# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA

| | | |
|---|---|---|
| In re: | § | Case  No. 16-07207-JMC-7A |
| | § | |
| ITT EDUCATIONAL SERVICES, INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>7</u> of the United States Bankruptcy Code was filed on <u>09/16/2016</u>.  The undersigned trustee was appointed on <u>09/16/2016</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.      The trustee realized gross receipts of                     $195,411,855.36

       Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $94,915.21 |
| Administrative expenses | $58,229,718.45 |
| Bank service fees | $9,455.10 |
| Other Payments to creditors | $68,212,804.77 |
| Non-estate funds paid to 3rd Parties | $1,334,600.52 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $67,530,361.31 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was 01/30/2017 and the deadline for filing government claims was 03/15/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $5,726,493.90.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $5,726,493.90, for a total compensation of $5,726,493.90[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $13,882.32, for total expenses of $13,882.32.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/17/2023                         By:    /s/ Deborah J. Caruso
                                                 Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Cash on hand | $400.00 | $400.00 | | $5,633.76 | FA |
| 2 | Bank of America Account  1175 | $0.00 | $0.00 | | $558.73 | FA |
| 3 | Bank of America     0903 | $0.00 | $0.00 | | $2,432.36 | FA |
| 4 | Bank of America     5959 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Bank of America     4222 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Bank of America     7211 | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Bank of America     6380 | $0.00 | $0.00 | | $0.00 | FA |
| 8 | Bank of America     6531 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Bank of America     9147 | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Bank of America     6838 | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Bank of America     1889 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | Bank of America     0126 | $0.00 | $0.00 | | $0.00 | FA |
| 13 | Bank of America     8079 | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Bank of America     5359 | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Bank of America     8098 | $0.00 | $0.00 | | $0.00 | FA |
| 16 | Bank of America     7618 | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Bank of America     3132 | $0.00 | $0.00 | | $574.00 | FA |
| 18 | Bank of America     9239 | $0.00 | $0.00 | | $300.00 | FA |
| 19 | Bank of America     9159 | $0.00 | $0.00 | | $243.00 | FA |
| 20 | Bank of America     9234 | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Bank of America     6403 | $0.00 | $0.00 | | $625.00 | FA |
| 22 | Bank of America     8074 | $0.00 | $0.00 | | $0.00 | FA |
| 23 | Bank of America     5296 | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Bank of America     2965 | $0.00 | $0.00 | | $2,425.55 | FA |
| 25 | Bank of America     7734 | $0.00 | $0.00 | | $0.00 | FA |
| 26 | Bank of America     4208 | $0.00 | $0.00 | | $0.00 | FA |
| 27 | Bank of America     7596 | $0.00 | $0.00 | | $0.00 | FA |
| 28 | Bank of America     8122 | $0.00 | $0.00 | | $0.00 | FA |
| 29 | Bank of America     7728 | $0.00 | $0.00 | | $0.00 | FA |
| 30 | Bank of America     3955 | $0.00 | $0.00 | | $314.23 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 2          Exhibit A

| | |
|---|---|
| **Case No.:** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 8/17/2023 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 31 | Bank of America    4939 | $0.00 | $0.00 | | $0.00 | FA |
| 32 | Bank of America    8055 | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Bank of America    1902 | $0.00 | $0.00 | | $3,224.05 | FA |
| 34 | Bank of America    4203 | $0.00 | $0.00 | | $481.50 | FA |
| 35 | Bank of America    8093 | $0.00 | $0.00 | | $0.00 | FA |
| 36 | Bank of America    4874 | $0.00 | $0.00 | | $0.00 | FA |
| 37 | Bank of America    6080 | $0.00 | $0.00 | | $170.00 | FA |
| 38 | Bank of America    3592 | $0.00 | $0.00 | | $150.00 | FA |
| 39 | Bank of America    6660 | $0.00 | $0.00 | | $0.00 | FA |
| 40 | Bank of America    8981 | $0.00 | $0.00 | | $0.00 | FA |
| 41 | Bank of America    0380 | $0.00 | $0.00 | | $256.98 | FA |
| 42 | Bank of America    8820 | $0.00 | $0.00 | | $0.00 | FA |
| 43 | Bank of America    6109 | $0.00 | $0.00 | | $13,486.00 | FA |
| 44 | Bank of America    6225 | $0.00 | $0.00 | | $0.00 | FA |
| 45 | Bank of America    9576 | $0.00 | $0.00 | | $0.00 | FA |
| 46 | Bank of America    7613 | $0.00 | $0.00 | | $0.00 | FA |
| 47 | Bank of America    8036 | $0.00 | $0.00 | | $0.00 | FA |
| 48 | Bank of America    2008 | $0.00 | $0.00 | | $2,287.84 | FA |
| 49 | Bank of America    6871 | $0.00 | $0.00 | | $0.00 | FA |
| 50 | Bank of America    8952 | $0.00 | $0.00 | | $0.00 | FA |
| 51 | Bank of America    3260 | $0.00 | $0.00 | | $163.50 | FA |
| 52 | Bank of America    4294 | $0.00 | $0.00 | | $0.00 | FA |
| 53 | Bank of America    5358 | $0.00 | $0.00 | | $0.00 | FA |
| 54 | Bank of America    8050 | $0.00 | $0.00 | | $0.00 | FA |
| 55 | Bank of America    1660 | $0.00 | $0.00 | | $0.00 | FA |
| 56 | Bank of America    3355 | $0.00 | $0.00 | | $0.00 | FA |
| 57 | Bank of America    6244 | $0.00 | $0.00 | | $0.00 | FA |
| 58 | Bank of America    5954 | $0.00 | $0.00 | | $2,170.00 | FA |
| 59 | Fifth Third Bank    6060 | $0.00 | $3,707.77 | | $3,512.08 | FA |
| 60 | Fifth Third Bank    8327 | $0.00 | $3,760.27 | | $3,564.58 | FA |
| 61 | Fifth Third Bank    7994 | $0.00 | $3,778.18 | | $3,680.39 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 62 | First American Bank      7689 | $0.00 | $740.51 | | $734.51 | FA |
| 63 | JPMorgan Chase Bank      6429 | $0.00 | $0.00 | | $0.00 | FA |
| 64 | JPMorgan Chase Bank      1659 | $0.00 | $0.00 | | $0.00 | FA |
| 65 | JPMorgan Chase Bank      6411 | $0.00 | $0.00 | | $0.00 | FA |
| 66 | JPMorgan Chase Bank      9594 | $0.00 | $0.00 | | $0.00 | FA |
| 67 | JPMorgan Chase Bank      1638 | $0.00 | $0.00 | | $0.00 | FA |
| 68 | JPMorgan Chase Bank      1608 | $0.00 | $0.00 | | $0.00 | FA |
| 69 | JPMorgan Chase Bank      5155 | $0.00 | $0.00 | | $0.00 | FA |
| 70 | JPMorgan Chase Bank      1735 | $0.00 | $0.00 | | $75.00 | FA |
| 71 | JPMorgan Chase Bank      1667 | $0.00 | $0.00 | | $0.00 | FA |
| 72 | JPMorgan Chase Bank      7200 | $0.00 | $0.00 | | $0.00 | FA |
| 73 | JPMorgan Chase Bank      5761 | $0.00 | $0.00 | | $0.00 | FA |
| 74 | JPMorgan Chase Bank      6395 | $0.00 | $0.00 | | $0.00 | FA |
| 75 | JPMorgan Chase Bank      5481 | $0.00 | $0.00 | | $0.00 | FA |
| 76 | JPMorgan Chase Bank      5787 | $0.00 | $0.00 | | $0.00 | FA |
| 77 | JPMorgan Chase Bank      1558 | $0.00 | $0.00 | | $0.00 | FA |
| 78 | JPMorgan Chase Bank      0309 | $0.00 | $0.00 | | $0.00 | FA |
| 79 | JPMorgan Chase Bank      1568 | $0.00 | $0.00 | | $0.00 | FA |
| 80 | JPMorgan Chase Bank      1364 | $0.00 | $0.00 | | $0.00 | FA |
| 81 | JPMorgan Chase Bank      1752 | $0.00 | $0.00 | | $0.00 | FA |
| 82 | JPMorgan Chase Bank      1576 | $0.00 | $0.00 | | $0.00 | FA |
| 83 | JPMorgan Chase Bank      5110 | $0.00 | $0.00 | | $0.00 | FA |
| 84 | JPMorgan Chase Bank      1582 | $0.00 | $0.00 | | $0.00 | FA |
| 85 | JPMorgan Chase Bank      5738 | $0.00 | $0.00 | | $0.00 | FA |
| 86 | JPMorgan Chase Bank      5307 | $0.00 | $22,513.00 | | $22,513.00 | FA |
| 87 | JPMorgan Chase Bank      1592 | $0.00 | $0.00 | | $0.00 | FA |
| 88 | JPMorgan Chase Bank      3200 | $0.00 | $0.00 | | $0.00 | FA |
| 89 | JPMorgan Chase Bank      0903 | $0.00 | $0.00 | | $0.00 | FA |
| 90 | JPMorgan Chase Bank      6727 | $0.00 | $0.00 | | $0.00 | FA |
| 91 | JPMorgan Chase Bank      1372 | $0.00 | $0.00 | | $0.00 | FA |
| 92 | JPMorgan Chase Bank      5696 | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  4        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 93 | JPMorgan Chase Bank    6387 | $0.00 | $0.00 | | $0.00 | FA |
| 94 | JPMorgan Chase Bank    5753 | $0.00 | $0.00 | | $0.00 | FA |
| 95 | JPMorgan Chase Bank    8977 | $0.00 | $0.00 | | $0.00 | FA |
| 96 | JPMorgan Chase Bank    3056 | $0.00 | $0.00 | | $0.00 | FA |
| 97 | JPMorgan Chase Bank    1397 | $0.00 | $0.00 | | $0.00 | FA |
| 98 | JPMorgan Chase Bank    0933 | $0.00 | $0.00 | | $0.00 | FA |
| 99 | JPMorgan Chase Bank    8022 | $0.00 | $0.00 | | $0.00 | FA |
| 100 | JPMorgan Chase Bank    5720 | $0.00 | $0.00 | | $0.00 | FA |
| 101 | JPMorgan Chase Bank    5491 | $0.00 | $0.00 | | $0.00 | FA |
| 102 | JPMorgan Chase Bank    9610 | $0.00 | $0.00 | | $0.00 | FA |
| 103 | JPMorgan Chase Bank    5779 | $0.00 | $0.00 | | $0.00 | FA |
| 104 | JPMorgan Chase Bank    3881 | $0.00 | $0.00 | | $0.00 | FA |
| 105 | JPMorgan Chase Bank    1566 | $0.00 | $0.00 | | $0.00 | FA |
| 106 | JPMorgan Chase Bank    7033 | $0.00 | $0.00 | | $0.00 | FA |
| 107 | JPMorgan Chase Bank    5712 | $0.00 | $0.00 | | $0.00 | FA |
| 108 | JPMorgan Chase Bank    5562 | $0.00 | $0.00 | | $0.00 | FA |
| 109 | JPMorgan Chase Bank    9216 | $0.00 | $0.00 | | $0.00 | FA |
| 110 | JPMorgan Chase Bank    1745 | $0.00 | $0.00 | | $0.00 | FA |
| 111 | JPMorgan Chase Bank    1616 | $0.00 | $0.00 | | $0.00 | FA |
| 112 | JPMorgan Chase Bank    9602 | $0.00 | $0.00 | | $0.00 | FA |
| 113 | JPMorgan Chase Bank    1618 | $0.00 | $0.00 | | $0.00 | FA |
| 114 | JPMorgan Chase Bank    1626 | $0.00 | $0.00 | | $0.00 | FA |
| 115 | JPMorgan Chase Bank    3175 | $0.00 | $0.00 | | $0.00 | FA |
| 116 | JPMorgan Chase Bank    7183 | $0.00 | $0.00 | | $0.00 | FA |
| 117 | JPMorgan Chase Bank    3031 | $0.00 | $0.00 | | $0.00 | FA |
| 118 | JPMorgan Chase Bank    1038 | $0.00 | $0.00 | | $0.00 | FA |
| 119 | JPMorgan Chase Bank    5100 | $0.00 | $0.00 | | $0.00 | FA |
| 120 | JPMorgan Chase Bank    1600 | $0.00 | $0.00 | | $0.00 | FA |
| 121 | JPMorgan Chase Bank    5570 | $0.00 | $0.00 | | $0.00 | FA |
| 122 | JPMorgan Chase Bank    3985 | $0.00 | $0.00 | | $0.00 | FA |
| 123 | JPMorgan Chase Bank    0680 | $0.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    5          Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **For the Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 124 | JPMorgan Chase Bank        7890 | $0.00 | $0.00 | | $0.00 | FA |
| 125 | JPMorgan Chase Bank        7822 | $0.00 | $0.00 | | $0.00 | FA |
| 126 | JPMorgan Chase Bank        0037 | $0.00 | $0.00 | | $0.00 | FA |
| 127 | JPMorgan Chase Bank        8918 | $0.00 | $0.00 | | $0.00 | FA |
| 128 | JPMorgan Chase Bank        6403 | $0.00 | $0.00 | | $0.00 | FA |
| 129 | JPMorgan Chase Bank        3049 | $0.00 | $0.00 | | $0.00 | FA |
| 130 | JPMorgan Chase Bank        8039 | $127,439.39 | $234,856.79 | | $234,856.79 | FA |
| 131 | JPMorgan Chase Bank        8133 | $328.19 | $0.00 | | $0.00 | FA |
| 132 | JPMorgan Chase Bank        4485 | $112.93 | $0.00 | | $0.00 | FA |
| 133 | JPMorgan Chase Bank        4493 | $15,343.52 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Account was in the name of ESI Service Corp.  Funds were deposited into the bankruptcy estate of ESI Service Corp, case no. 16-07208. | | | | | |
| 134 | JPMorgan Chase Bank-Concentration (Schools) 0201 | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 135 | JPMorgan Chase-(Benchmark A/P)        5150 | $0.00 | $0.00 | | $0.00 | FA |
| 136 | JPMorgan Chase-(Benchmark Concentration) 8039 | $0.00 | $0.00 | | $0.00 | FA |
| 137 | JPMorgan Chase-(Benchmark Payroll)        1183 | $0.00 | $0.00 | | $0.00 | FA |
| 138 | JPMorgan Chase-(CSAC Direct Deposit) 4080 | $0.00 | $0.00 | | $0.00 | FA |
| 139 | JPMorgan Chase-(CUSO-RESTRICTED) 8776 | $8,818,228.50 | $8,837,042.12 | | $7,521,625.00 | FA |
| 140 | JPMorgan Chase-(Dental)        5416 | $0.00 | $0.00 | | $0.00 | FA |
| 141 | JPMorgan Chase-(Gov Funds ACG-RESTRICTS 0)        9482 | $0.00 | $0.00 | | $0.00 | FA |
| 142 | JPMorgan Chase-(Gov Funds SG-RESTRICTED)        9474 | $0.00 | $0.00 | | $0.00 | FA |
| 143 | JPMorgan Chase-(Hold-IDN Customer) 1257 | $0.00 | $0.00 | | $0.00 | FA |
| 144 | JPMorgan Chase-(LOC Collateral)        7505 | $109,460.16 | $0.00 | | $109,460.16 | FA |
| **Asset Notes:** | Agreed Motion for Relief from Stay filed 02/14/2017 (1226). Funds were paid to JPMorgan Chase Bank per Order entered on Order entered on 03/09/2017 (1395). | | | | | |
| 145 | JPMorgan Chase-(Peaks Private)        1140 | $0.00 | $0.00 | | $0.00 | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    6          Exhibit A

| | |
|---|---|
| Case No.: | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 146    JPMorgan Chase-(Vet Assistance)    3294 | $0.00 | $0.00 | | $0.00 | FA |
| 147    KeyBank  4366 | $0.00 | $4,951.00 | | $4,936.00 | FA |
| 148    KeyBank  0678 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 149    KeyBank  0404 | $0.00 | $3,320.72 | | $2,377.41 | FA |
| 150    KeyBank  3403 | $0.00 | $4,951.00 | | $4,936.00 | FA |
| 151    KeyBank  0917 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 152    Midland Bank  0772 | $0.00 | $11,524.67 | | $11,524.67 | FA |
| 153    PNC Bank 4158 | $0.00 | $4,951.23 | | $4,951.23 | FA |
| 154    PNC Bank    4455 | $0.00 | $4,908.16 | | $4,875.56 | FA |
| 155    PNC Bank    3027 | $0.00 | $4,639.97 | | $4,460.36 | FA |
| 156    Regions Bank    2682 | $0.00 | $4,624.72 | | $4,464.51 | FA |
| 157    Regions Bank    7010 | $0.00 | $4,647.25 | | $4,487.04 | FA |
| 158    Regions Bank    7002 | $0.00 | $4,682.77 | | $4,522.58 | FA |
| 159    Regions Bank    6189 | $0.00 | $0.00 | | $3,290.88 | FA |
| 160    Regions Bank    6715 | $0.00 | $0.00 | | $3,385.73 | FA |
| 161    Regions Bank    4689 | $0.00 | $0.00 | | $103.64 | FA |
| 162    Regions Bank    6381 | $0.00 | $4,683.85 | | $4,523.66 | FA |
| 163    Wells Fargo Bank    1286 | $0.00 | $0.00 | | $0.00 | FA |
| 164    Wheatland Bank    2177 | $0.00 | $7,354.50 | | $7,354.50 | FA |
| 165    Miscellaneous Vendors | $72,162.01 | $72,162.01 | | $49,882.19 | FA |
| 166    Virginia tax refund | $75,612.38 | $75,612.38 | | $75,612.38 | FA |
| 167    AMEX | $3,742.96 | $3,742.96 | | $3,742.96 | FA |
| 168    Liberty Mutual | $80,451.00 | $80,451.00 | | $80,451.00 | FA |
| 169    Tax refunds (misc) | $137,232.25 | $137,232.25 | | $0.00 | FA |
| **Asset Notes:**    All funds are linked to asset #366 | | | | | |
| 170    Missouri tax refund | $296,540.00 | $296,540.00 | | $296,540.00 | FA |
| 171    Treasurer of Warrick County | $2,297.69 | $2,297.69 | | $2,297.69 | FA |
| 172    Stirling Properties | $11,470.56 | $11,470.56 | | $0.00 | FA |
| 173    University Accounting System | $300.00 | $300.00 | | | FA |
| 174    US Postal Service | $472.51 | $472.51 | | $472.51 | FA |
| 175    ADP | $40.00 | $40.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    7        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 176 | RICOH | $345.64 | $345.64 | | $345.64 | FA |
| 177 | Cintas | $15.79 | $15.79 | | $15.79 | FA |
| 178 | Deluxe | $52.50 | $52.50 | | $52.50 | FA |
| 179 | OK Dept of Rehabilitation Services | $2,934.00 | $2,934.00 | | $0.00 | FA |
| 180 | Money Orders 17-387298100 to 17-387298119 | $20.00 | $20.00 | | $20.00 | FA |
| 181 | Money Orders 17-387298120 to 17-387298139 | $20.00 | $20.00 | | $20.00 | FA |
| 182 | Money Orders 17-387298140 to 17-387298159 | $20.00 | $20.00 | | $20.00 | FA |
| 183 | Money Orders 17-387298165 to 17-387298179 | $15.00 | $15.00 | | $15.00 | FA |
| 184 | Money Orders 17-332752430 to 17-332752435 | $90.00 | $90.00 | | $90.00 | FA |
| 185 | Money Orders R206069457924 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 186 | Money Orders R206069457616 | $3.00 | $3.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 187 | Money Orders 1005000220 to 1005000223 | $4.00 | $4.00 | | $4.00 | FA |
| 188 | Money Orders 1005000224 to 1005000227 | $4.00 | $4.00 | | $4.00 | FA |
| 189 | Money Orders 1005000228 to 1005000231 | $4.00 | $4.00 | | $4.00 | FA |
| 190 | Money Orders 1005000232 to 1005000235 | $4.00 | $4.00 | | $4.00 | FA |
| 191 | Money Orders 1005000243 to 1005000246 | $8.00 | $8.00 | | $8.00 | FA |
| 192 | Money Order 17-145253259 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Check stale, was not deposited | | | | | |
| 193 | Money Order 17-145253262 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 194 | Money Order 17-145253261 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 195 | Money Order 131342847-3 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | check stale, was not deposited | | | | | |
| 196 | Money Order 148735303-21 | $2.00 | $2.00 | | $2.00 | FA |
| 197 | Money Order 148735304-1 | $2.00 | $2.00 | | $2.00 | FA |
| 198 | Money Order 148735331-1 | $1.00 | $1.00 | | $1.00 | FA |
| 199 | Money Order 148735332-9 | $1.00 | $1.00 | | $1.00 | FA |
| 200 | Money Order 148735333-8 | $1.00 | $1.00 | | $1.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    8              Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 201 | Money Order 148735334-7 | $1.00 | $1.00 | | $1.00 | FA |
| 202 | Money Order 148735335-6 | $1.00 | $1.00 | | $1.00 | FA |
| 203 | Money Order 148735336-5 | $1.00 | $1.00 | | $1.00 | FA |
| 204 | Money Order 148735337-4 | $1.00 | $1.00 | | $1.00 | FA |
| 205 | Money Order 148735338-3 | $1.00 | $1.00 | | $1.00 | FA |
| 206 | Money Order 148735339-2 | $1.00 | $1.00 | | $1.00 | FA |
| 207 | Money Order 148735340-1 | $1.00 | $1.00 | | $1.00 | FA |
| 208 | Money Order 148735341-9 | $1.00 | $1.00 | | $1.00 | FA |
| 209 | Money Order 148735342-8 | $1.00 | $1.00 | | $1.00 | FA |
| 210 | Money Order 148735343-7 | $1.00 | $1.00 | | $1.00 | FA |
| 211 | Money Order 148735344-6 | $1.00 | $1.00 | | $1.00 | FA |
| 212 | Money Order R206092142146 | $2.00 | $2.00 | | $2.00 | FA |
| 213 | Money Order R206092142135 | $2.00 | $2.00 | | $2.00 | FA |
| 214 | Money Order R206092142124 | $2.00 | $2.00 | | $2.00 | FA |
| 215 | Money Order R206092142113 | $2.00 | $2.00 | | $2.00 | FA |
| 216 | Money Order R206092142102 | $2.00 | $2.00 | | $2.00 | FA |
| 217 | Money Order R206092142091 | $2.00 | $2.00 | | $2.00 | FA |
| 218 | Money Order R206092142080 | $2.00 | $2.00 | | $2.00 | FA |
| 219 | Money Order R206092142070 | $2.00 | $2.00 | | $2.00 | FA |
| 220 | Money Order R206092142069 | $2.00 | $2.00 | | $2.00 | FA |
| 221 | Money Order R206092142058 | $2.00 | $2.00 | | $2.00 | FA |
| 222 | Money Order R206092142047 | $2.00 | $2.00 | | $2.00 | FA |
| 223 | Money Order R206092142036 | $2.00 | $2.00 | | $2.00 | FA |
| 224 | Money Order R206092142025 | $2.00 | $2.00 | | $2.00 | FA |
| 225 | Money Order R206092142014 | $2.00 | $2.00 | | $2.00 | FA |
| 226 | Money Order R206092142003 | $2.00 | $2.00 | | $2.00 | FA |
| 227 | Money Order R206092141992 | $2.00 | $2.00 | | $2.00 | FA |
| 228 | Money Order R206092141981 | $2.00 | $2.00 | | $2.00 | FA |
| 229 | Money Order R206092141970 | $2.00 | $2.00 | | $2.00 | FA |
| 230 | Money Order R206897674995 | $2.00 | $2.00 | | $2.00 | FA |
| 231 | Money Order R206897674984 | $2.00 | $2.00 | | $2.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    9            Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 232 | Money Order R206897674973 | $2.00 | $2.00 | | $2.00 | FA |
| 233 | Money Order R206897674962 | $2.00 | $2.00 | | $2.00 | FA |
| 234 | Money Order R206897674951 | $2.00 | $2.00 | | $2.00 | FA |
| 235 | Money Order R206897674940 | $2.00 | $2.00 | | $2.00 | FA |
| 236 | Money Order R206897674930 | $2.00 | $2.00 | | $2.00 | FA |
| 237 | Money Order R206897674929 | $2.00 | $2.00 | | $2.00 | FA |
| 238 | Money Order R206897674918 | $2.00 | $2.00 | | $2.00 | FA |
| 239 | Money Order R206897674907 | $2.00 | $2.00 | | $2.00 | FA |
| 240 | Money Order R206897674896 | $2.00 | $2.00 | | $2.00 | FA |
| 241 | Money Order R206897674885 | $2.00 | $2.00 | | $2.00 | FA |
| 242 | Money Order R206897674874 | $2.00 | $2.00 | | $2.00 | FA |
| 243 | Money Order R206897674863 | $2.00 | $2.00 | | $2.00 | FA |
| 244 | Money Order R206897674852 | $2.00 | $2.00 | | $2.00 | FA |
| 245 | Money Order R206897674841 | $2.00 | $2.00 | | $2.00 | FA |
| 246 | Money Order R206897674830 | $2.00 | $2.00 | | $2.00 | FA |
| 247 | Money Order R206897674820 | $2.00 | $2.00 | | $2.00 | FA |
| 248 | Money Order R206897674819 | $2.00 | $2.00 | | $2.00 | FA |
| 249 | Money Order R206897674808 | $2.00 | $2.00 | | $2.00 | FA |
| 250 | Money Order R206897674797 | $2.00 | $2.00 | | $2.00 | FA |
| 251 | Money Order R206897674786 | $2.00 | $2.00 | | $2.00 | FA |
| 252 | Money Order R206092142674 | $1.00 | $1.00 | | $1.00 | FA |
| 253 | Money Order R206092142663 | $1.00 | $1.00 | | $1.00 | FA |
| 254 | Money Order R206092142652 | $1.00 | $1.00 | | $1.00 | FA |
| 255 | Money Order R206092142641 | $1.00 | $1.00 | | $1.00 | FA |
| 256 | Money Order R206092142630 | $1.00 | $1.00 | | $1.00 | FA |
| 257 | Money Order R206092142620 | $1.00 | $1.00 | | $1.00 | FA |
| 258 | Money Order R206092142619 | $1.00 | $1.00 | | $1.00 | FA |
| 259 | Money Order R206092142608 | $1.00 | $1.00 | | $1.00 | FA |
| 260 | Money Order R206092142597 | $1.00 | $1.00 | | $1.00 | FA |
| 261 | Money Order R206092142586 | $1.00 | $1.00 | | $1.00 | FA |
| 262 | Money Order R206092142575 | $1.00 | $1.00 | | $1.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 263 | Money Order R206092142564 | $1.00 | $1.00 | | $1.00 | FA |
| 264 | VOID Asset entered in error. Duplicate entry to asset 263 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Asset 264 was a duplicate entry to asset 263 | | | | | |
| 265 | Money Order R206092142553 | $1.00 | $1.00 | | $1.00 | FA |
| 266 | Money Order R206092142542 | $1.00 | $1.00 | | $1.00 | FA |
| 267 | Money Order R206092142531 | $1.00 | $1.00 | | $1.00 | FA |
| 268 | Money Order R206092142520 | $1.00 | $1.00 | | $1.00 | FA |
| 269 | Money Order R206092142510 | $1.00 | $1.00 | | $1.00 | FA |
| 270 | Money Order R206092142509 | $1.00 | $1.00 | | $1.00 | FA |
| 271 | Money Order R206092142498 | $1.00 | $1.00 | | $1.00 | FA |
| 272 | Money Order R206092142487 | $1.00 | $1.00 | | $1.00 | FA |
| 273 | Money Order R206092142476 | $1.00 | $1.00 | | $1.00 | FA |
| 274 | Money Order R206092142465 | $1.00 | $1.00 | | $1.00 | FA |
| 275 | Money Order R206092142454 | $1.00 | $1.00 | | $1.00 | FA |
| 276 | Money Order R206092142443 | $1.00 | $1.00 | | $1.00 | FA |
| 277 | Money Order R206092142432 | $1.00 | $1.00 | | $1.00 | FA |
| 278 | Money Order R206092142421 | $1.00 | $1.00 | | $1.00 | FA |
| 279 | Money Order R206092142410 | $1.00 | $1.00 | | $1.00 | FA |
| 280 | Money Order R206092142400 | $1.00 | $1.00 | | $1.00 | FA |
| 281 | Money Order R206092142399 | $1.00 | $1.00 | | $1.00 | FA |
| 282 | Money Order R206092142388 | $1.00 | $1.00 | | $1.00 | FA |
| 283 | Money Order R206092142377 | $1.00 | $1.00 | | $1.00 | FA |
| 284 | Money Order R206092142366 | $1.00 | $1.00 | | $1.00 | FA |
| 285 | Money Order R206092142355 | $1.00 | $1.00 | | $1.00 | FA |
| 286 | Money Order R206092142344 | $1.00 | $1.00 | | $1.00 | FA |
| 287 | Money Order R206092142333 | $1.00 | $1.00 | | $1.00 | FA |
| 288 | Money Order R206092142322 | $1.00 | $1.00 | | $1.00 | FA |
| 289 | Money Order R206092142311 | $1.00 | $1.00 | | $1.00 | FA |
| 290 | Money Order R206021142300 | $1.00 | $1.00 | | $1.00 | FA |
| 291 | Money Order R206092142290 | $1.00 | $1.00 | | $1.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   11            Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 292 | Money Order R206092142289 | $1.00 | $1.00 | | $1.00 | FA |
| 293 | Money Order R206092142278 | $1.00 | $1.00 | | $1.00 | FA |
| 294 | Money Order R206092142267 | $1.00 | $1.00 | | $1.00 | FA |
| 295 | Money Order R206092142256 | $1.00 | $1.00 | | $1.00 | FA |
| 296 | Money Order R206092142245 | $1.00 | $1.00 | | $1.00 | FA |
| 297 | Money Orders R206092142234 | $1.00 | $1.00 | | $1.00 | FA |
| 298 | Money Order R206092142223 | $1.00 | $1.00 | | $1.00 | FA |
| 299 | Money Order R206092142212 | $1.00 | $1.00 | | $1.00 | FA |
| 300 | Money Order R206092142201 | $1.00 | $1.00 | | $1.00 | FA |
| 301 | Money Order R206092142190 | $1.00 | $1.00 | | $1.00 | FA |
| 302 | Money Order R206092142180 | $1.00 | $1.00 | | $1.00 | FA |
| 303 | Money Order R206092142179 | $1.00 | $1.00 | | $1.00 | FA |
| 304 | Money Order R206092142168 | $1.00 | $1.00 | | $1.00 | FA |
| 305 | Money Order R206092142157 | $1.00 | $1.00 | | $1.00 | FA |
| 306 | Cash collateral          Liberty Mutual Insurance | $2,780,000.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Per Order entered on 09/13/2017 [Doc No. 2074], Liberty Mutual is authorized to draw on the cash collateral account to pay claims. It is anticipated that the claims will exceed the funds on deposit. | | | | | |
| 307 | Cash collateral          U.S. Department of Education | $94,353,908.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    12            Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 308 | Deposits<br> Utility Deposits, BGE Energy Company, $13,324.83<br> Utility Deposits, BGE Energy Company, $16,902.00<br> Utility Deposits, Progress Energy,  $5,530.00<br> Utility Deposits,  Duke Power ,  $11,230.00<br> Utility Deposits,  Southern California Edison, $28,745.00<br> Utility Deposits,  Southern California Edison, $48,300.00<br> Utility Deposits, Cobb County Water, $1,675.00<br> Utility Deposits, Deposit correcting entry,     $(250.00)<br> Utility Deposits, Credit, $(192.21)<br> Utility Deposits, Credit, $(212.77)<br> Utility Deposits, Credit, $(223.90)<br> Utility Deposits, Credit, $(212.77)<br> Utility Deposits, Credit, $(243.28)<br> Utility Deposits, Credit, $(275.40)<br> Utility Deposits, Town of Norwood, $1,200.00<br> Utility Deposits, Knoxville Utilities Board, $4,500.00<br> Utility Deposits, Florida Power & Light, $5,555.00<br> Utility Deposits, Florida Power & Light, $13,393.00<br> Utility Deposits, Florida Power & Light, $(4,910.00)<br> Utility Deposits, Florida Power & Light, $(1,506.00)<br> Utility Deposits, Florida Power & Light, | $2,030,008.00 | $15,715.99 | | $15,714.99 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    13        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $(12,096.01) | | | | | |
| Utility Deposits, Florida Power & Light, $31,361.00 | | | | | |
| Utility Deposits, Columbia Gas of Pennsylvania, $2,624.00 | | | | | |
| Utility Deposits, Equitable Gas, $878.05 | | | | | |
| Utility Deposits, $(3,326.99) | | | | | |
| Utility Deposits, Pacific Gas & Electric, $3,380.00 | | | | | |
| Utility Deposits, Bessemer Utilities, $5,000.00 | | | | | |
| Utility Deposits, Nevada Dept of Taxation, $6,070.00 | | | | | |
| Utility Deposits, Pacific Gas & Electric, $52,790.00 | | | | | |
| Utility Deposits, Dominion Virginia Power, $2,000.00 | | | | | |
| Utility Deposits, St Charles Parish Water Co, $150.00 | | | | | |
| Utility Deposits, Entergy, $4,695.00 | | | | | |
| Utility Deposits, Georgia Power, $845.00 | | | | | |
| Utility Deposits, Georgia Power, $665.00 | | | | | |
| Utility Deposits, Georgia Power, $180.00 | | | | | |
| Utility Deposits, Electric Power Board, $4,500.00 | | | | | |
| Utility Deposits, South Bend Municipal Utility/Water, $50.00 | | | | | |
| Utility Deposits, South Bend Municipal Utility/Water, $100.00 | | | | | |
| Utility Deposits, Cedar Rapids Water Department, $75.00 | | | | | |
| Utility Deposits, Atmos Energy, $250.00 | | | | | |
| Utility Deposits, Johnson City Power Board, $5,000.00 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   14          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
|  |  | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Utility Deposits, Santee Cooper/Electric Service, $4,700.00 |  |  |  |  |  |
| Utility Deposits, Emerald Coast Utilities Authority, $86.00 |  |  |  |  |  |
| Utility Deposits, Gulf Power, $6,365.00 |  |  |  |  |  |
| Utility Deposits, Scana Energy, $300.00 |  |  |  |  |  |
| Utility Deposits, Greystone Power Corp, $4,500.00 |  |  |  |  |  |
| Utility Deposits, SDG&E, $3,011.36 |  |  |  |  |  |
| Utility Deposits, SDG&E, $322.37 |  |  |  |  |  |
| Utility Deposits, SDG&E,  $(497.25) |  |  |  |  |  |
| Utility Deposits, SDG&E, $(454.61) |  |  |  |  |  |
| Other Deposits, Springfield VA Lease, $50,000.00 |  |  |  |  |  |
| Other Deposits, (CPD related), $11,720.00 |  |  |  |  |  |
| Workers Comp Deposits, ACE/Aon (WC), $6,000.00 |  |  |  |  |  |
| Workers Comp Deposits, Liberty Mutual (WC), $162,000.00 |  |  |  |  |  |
| Workers Comp Deposits, OH Bureau of Workers' Compensation, $1,000.50 |  |  |  |  |  |
| General Liability Deposits, ACE/Aon (GL), $10,000.00 |  |  |  |  |  |
| General Liability Deposits, Liberty Mutual (GL), $2,000.00 |  |  |  |  |  |
| Other Deposits, Hartford (STD),  $33,870.00 |  |  |  |  |  |
| Other Deposits, CIGNA (Flex Spend), $13,000.00 |  |  |  |  |  |
| Other Deposits, AMEX, $843,566.08 |  |  |  |  |  |
| Medical Deposits, Hartford, $28,000.00 |  |  |  |  |  |
| Medical Deposits, CIGNA (Medical Non-CA), $593,000.00 |  |  |  |  |  |
| Medical Deposits, CIGNA (Medical CA), |  |  |  |  |  |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   15          Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **For the Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $10,000.00 | | | | | |
| **Asset Notes:**   The value may increase based on the closing of the real estate. | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:     16                Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 309 | Income tax prepayments<br>Arizona   $116,409.00<br>California  $1,023,420.00<br>Colorado  $35,673.00<br>District of Columbia   $561.00<br>Idaho   $24,761.00<br>Illinois   $59,973.00<br>Indiana   $512,285.00<br>Kansas   $52,006.00<br>Massachusetts   $112,332.00<br>Michigan  $1,008,904.00<br>Minnesota   $8,000.00<br>Montana  $1,807.00<br>Nebraska  $5,538.00<br>New Hampshire   $55,451.00<br>New York   $269,082.95<br>Oregon  $1,692.00<br>Utah   $68,138.00<br>Texas   $320,000.00<br>Vermont   $300.00<br>West Virginia   $67,097.00<br>Wisconsin   $137,919.00<br>Portland, Oregon   $3,059.00<br>Alabama   $104,873.00<br>Arkansas  $34,733.00<br>Delaware  $2,222.00<br>Florida   $32,643.00<br>Georgia   $27,135.00<br>Iowa   $65,852.00<br>Kentucky   $69,835.00<br>Louisiana  $100,611.00<br>Maryland   $17,712.00<br>Mississippi   $3,302.00 | $6,402,494.95 | $2,317,291.71 | | $2,910,548.06 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:     17                    Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Missouri   $326,961.00 | | | | | |
| New Jersey   $46,687.00 | | | | | |
| New Mexico   $90,189.00 | | | | | |
| North Carolina   $209,835.00 | | | | | |
| Oklahoma   $41,551.00 | | | | | |
| Oklahoma-Franchise   -$100.00 | | | | | |
| Pennsylvania   $808,921.00 | | | | | |
| South Carolina   $85,109.00 | | | | | |
| Tennessee   $55,000.00 | | | | | |
| Virginia   $80,000.00 | | | | | |
| Hilliard, Ohio   $29,907.00 | | | | | |
| Strongville, Ohio   $25,599.00 | | | | | |
| Youngstown, Ohio   $40,238.00 | | | | | |
| Norwood, Ohio   $27,962.00 | | | | | |
| Vandalia, Ohio   $42,993.00 | | | | | |
| Fairlawn, Ohio   $8,004.00 | | | | | |
| Lexington, KY (Fay Co.)   $5,548.00 | | | | | |
| Lexington, KY (LFUCG)   $63,088.00 | | | | | |
| Louisville, Kentucky   $43,483.00 | | | | | |
| Kansas City, Missouri   $28,194.00 | | | | | |
| **Asset Notes:**   The value of the asset may increase after all of the tax matters have been reviewed and resolved. | | | | | |
| 310   Prepaid rents Brandon Park Assoc LLC   $23,888.71 Hendricks Commercial Properties LLC   $5,142.81 MIE Properties   $32,286.83 Washington National Insurance   $39,154.00 | $100,472.35 | $1.00 | | $0.00 | FA |
| **Asset Notes:**   The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |

FORM 6
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    18          Exhibit A

| | |
|---|---|
| **Case No.:** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 8/17/2023 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 311 | Prepaid insurance<br>National Flood Insurance          $6,336.00<br>National Flood Insurance          $7,524.00<br>National Flood Insurance          $4,670.00<br>National Flood Insurance          $1,719.00<br>National Flood Insurance          $1,988.00<br>National Flood Insurance          $7,145.00<br>Workers Compensation          $496,245.00<br>Workers Compensation-WI          $5,971.00<br>Excess Indemnity          $19,435.00<br>General Liabilty          $121,517.00<br>Umbrella Liability          $95,000.00<br>Excess Umbrella          $38,918.00<br>Excess Umbrella          $38,913.00<br>Property - All Risk Real & Personal Property<br>          $637,711.39<br>Excess CA Earthquake          $38,648.40<br>Student Professional Liability Insurance<br>          $66,571.00<br>Errors & Omissions          $15,585.13 | $1,603,896.92 | $10,193.00 | | $10,192.00 | FA |
| **Asset Notes:** | The Trustee's value may increase depending on outcome of the investigation of the asset. | | | | | |
| 312 | Other Contracts<br> Indianapolis Colts Marketing          $81,420.00<br>Outfront Media          $27,580.80<br>Autodesk  $5,144,707.54<br>Wild Packets          $28,248.00<br>Identi-Kit          $75,300.00<br>Journey Ed          $310,175.30<br>National Instrument          $346,680.00<br>Dell  $1,554,132.33<br>American Health Info Mgmt Assoc<br>          $12,680.00<br>Coleman Tech/Presidio          $22,838.30 | $7,603,762.27 | $1.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 19          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Asset Notes: | The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | |
|---|---|---|---|---|---|

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 313 | 90 days old or less<br>Students (net of unrecognized revenue)<br>$78,995,375.00<br>Due from the Department of Education for<br>Direct Student Loans        $1,779,769.00 | $80,775,144.00 | $65,754.06 | | $28,926.23 | FA |

| Asset Notes: | The Trustee's value may continue to increase depending on the outcome of the asset.<br>Funds received are funds paid directly to the estate from former students.<br>Motion for Authority to Suspend Collection of Student Receivables filed on 05/04/2017 (1608).  Order entered 05/18/2017 (1671).  Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2288). Trustee's Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2290).  Preliminary Order on docket #2290 entered on 01/26/2018 (2354) |
|---|---|

| 314 | ESI General Services Corp. 100% | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 315 | ESI Maryland Corp. 100% | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 316 | ITT International University, Inc. 100% | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 317 | ESI Service Corp. 100% | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 318 | Daniel Webster College, Inc. 100% | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 319 | ESI Online Services, Inc. 100% | Unknown | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 320 | Textbooks and course supplies | $1,055,071.67 | $1.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. |
|---|---|

| 321 | Office furniture | $2,609,809.33 | $1,100,000.00 | | $1,171,992.13 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. |
|---|---|

| 322 | Office fixtures | $776,149.75 | $1,100,000.00 | | $1,162,992.11 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. |
|---|---|

| 323 | Office equipment | $1,193,176.09 | $1,100,000.00 | | $1,209,301.88 | FA |
|---|---|---|---|---|---|---|

| Asset Notes: | The estimated value of the office furniture is based on what may sell at auctions and what may be sold with real estate. |
|---|---|

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    20          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Sale of computers to DataMax, Per Order entered on 10/24/2016, Doc 462.  Purchase price: $45,059.27 Report of Sale filed 03/05/2021, Doc 4221. Order entered on 03/05/2021, Doc 4224

**Ref. #**

| 324 | 2010 Ford - XL Transit Connect Van VIN: NMOLS6ANXAt019835 | Unknown | $10,791.50 | | $10,791.50 | FA |
|---|---|---|---|---|---|---|
| 325 | 2008 Toyota - Prius VIN: JTDKB20U283362360 | Unknown | $0.00 | OA | $0.00 | FA |

**Asset Notes:**    Vehicle was impounded.  Cost to retrieve vehicle exceeded the value of the vehicle.

| 326 | 9511 Angola Court    Indianapolis    IN | $2,951,514.41 | $2,350,000.00 | | $1,820,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**    Efiled Motion to Sell Indianapolis, IN on 08/13/2018, Doc 2788. Amended 09/14/208, Doc 2931 Order entered on 09/26/2018, Doc 2965. Closing: 11/05/2018. Efiled Report of Sale on 12/20/2018, Doc 3102. Order approving Report of Sale entered on 01/03/2019. Doc 3130.
Property sold for $1,795,000.00
Retained deposit from Eagle Court Investors due to breech of sale contract: $25,000.00

| 327 | 10999 Stahl Road, Newburgh, IN | $1,922,385.05 | $1,100,000.00 | | $1,100,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**    Efiled Motion to Sell Newburgh, IN on 12/28/2016, Doc 815. Order entered on 02/10/2017, Doc 1207. Closing: 03/08/2017. Report of Sale filed 03/24/2017, Doc 1462. Order approving Report of Sale entered on 03/29/2017 Doc 1486.
Property sold for $1,100,000.00

| 328 | 3325 Stop 8 Road    Dayton    OH | $2,053,206.42 | $740,000.00 | | $740,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**    Efiled Motion to Sell Dayton, OH on 06/16/2017 Doc 1840, Order entered on 08/16/2017 Doc 2009.  Closing: 09/15/2017.  Report of Sale filed 09/26/2017 Doc 2097.Order entered approving Report of Sale entered on 09/26/2017 Doc 2195.
Purchase price: $740,000.00

| 329 | 2810 Dupont Commerce Court, Fort Wayne, IN | $2,575,715.62 | $1,900,000.00 | | $1,900,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**    Efiled Motion to Fort Wayne, IN on 12/12/2016 (750).  Order entered on 01/31/2017 (1133).  Closing 02/15/2017. Report of Sale filed 03/01/2017 (1328). Order approving Report of Sale entered on 03/02/2017 (1337).
Purchase price: $1,900,000.00

| 330 | 3640 Corporate Trail Drive, Earth City    MO | $3,997,471.67 | $3,050,000.00 | | $3,050,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**    Efiled Motion to Sell Earth City, MO on 04/11/2017 (1534).  Order entered on 05/31/2017 (1726). Closing: 06/21/2017.  Report of Sale filed 06/28/2017 (1892). Order approving Report of Sale entered on 06/30/2017 (1918).
Purchase price: $3,050,000.00

| 331 | 470 Security Boulevard, Green Bay, WI | $2,291,842.01 | $1,141,000.00 | | $1,255,100.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:**    Efiled Motion to Sell Green Bay, WI on 11/30/2016 (690).  Order entered on 12/21/2016 (804) closing: 12/28/2016, Report of Sale filed 01/06/2017 (869). Order approving Report of Sale entered on 03/02/2017 (1332).
Purchase price: $1,141,000.00

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    21        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 332    1522 E. Big Beaver Road, Troy, MI | $3,132,134.55 | $2,660,000.00 | | $2,660,000.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Troy, MI on 02/28/2017 (1321).  Order entered on 04/05/2017 (1508).  Closing: 04/21/2017.  Report of Sale filed 04/28/2017 (1589).  Order approving Report of Sale entered on 05/01/2017 (1595). Purchase price: $2,660,000.00 | | | | | |
| 333    1400 International Pkwy South, Lake Mary, FL | $3,617,766.87 | $3,900,000.00 | | $3,900,000.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Lake Mary, FL on 01/24/2017 (995).  Order entered on 03/08/2017 (1376).  Closing: 03/24/2017.  Report of Sale filed 04/07/2017 (1525). Order approving Report of Sale entered on 04/14/2017 (1552). Purchase price: $3,900,000.00 | | | | | |
| 334    1030 North Meridian Road    Youngstown    OH | $2,750,586.18 | $640,000.00 | | $640,000.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Youngstown, OH on 06/16/2017 (1842).  Order entered on 11/29/2017 (2233).  Closing: 12/14/2017.  Report of Sale filed 01/19/2018 (2333). Order approving Report of Sale filed on 01/19/2018 (2338). Purchase price: $640,000.00 | | | | | |
| 335    15651 North Freeway    Houston    TX | $4,719,279.72 | $3,550,000.00 | | $3,869,975.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Houston, TX on 01/12/2017 (921).  Order entered on 03/03/2017 (1345).  Closing: 03/20/2017.  Report of Sale filed 03/24/2017 (1465). Order approving Report of Sale entered on 03/29/2017 (1489). Purchase price: $3,550,000.00 | | | | | |
| 336    9150 East 41st Terrace, Kansas City, MO | $3,325,889.90 | $1,490,000.00 | | $1,490,000.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Kansas City, MO on 03/27/2017 (1471). Order entered on 05/18/2017 (1669). Closing: 06/02/2017.  Report of Sale filed on 06/12/2017 (1819). Order approving Report of Sale entered on 06/13/2017 (1823). Purchase price: $1,490,000.00 | | | | | |
| 337    670 East Carnegie Drive, San Bernardino, CA | $5,529,153.53 | $4,000,000.00 | | $4,000,000.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell San Bernardino, CA on 04/16/2017 (1559). Order entered on 05/18/2017 (1663) Closing: 06/02/2017.  Report of Sale filed 06/12/2017 (1820). Order approving Report of Sale entered on 06/13/2017 (1824). Purchase price: $4,000,000.00 | | | | | |
| 338    2065 ITT Tech Way N.W.    Kennesaw    GA | $4,631,099.06 | $2,389,500.00 | | $2,389,500.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Kennesaw, GA on 04/13/2017(1547). Efiled Motion to Sell Kennesaw, GA on 08/28/2017 (2030).  Order entered 09/26/2017 (2092). Closing: 10/10/2017.  Report of Sale filed 11/03/2017 (2181). Order approving Report of Sale entered on 11/08/2017 (2201). Purchase price: $2,389,500.00 | | | | | |
| 339    1980 Metro Court S.W.    Wyoming  MI | $3,944,950.17 | $2,832,100.00 | | $2,832,100.00 | FA |
| **Asset Notes:**    Efiled Motion to Sell Wyoming, MI on 01/03/2017 (841).  Order entered on 02/23/2017 (1284).  Closing: 03/10/2017.  Report of Sale filed 03/24/2017 (1463). Order approving Report of Sale entered on 03/29/2017 (1487). Purchase price: $2,832,100.00 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    22          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 340 | 4809 Memorial Highway, Tampa, FL | $3,607,500.80 | $3,650,000.00 | | $3,600,000.00 | FA |
| **Asset Notes:** | Efiled Motion to Sell Tampa, FL on 01/24/2017 (998). Order entered on 02/16/2107 (1253). Closing 03/01/2017. Report of Sale filed 03/24/2017 (1460). Order approving Report of Sale entered on 03/29/2017 (1484). Purchase price: $3,600,000.00 | | | | | |
| 341 | 650 W. Cienega Avenue, San Dimas, CA | $7,181,642.43 | $5,000,000.00 | | $5,000,000.00 | FA |
| **Asset Notes:** | Efiled Motion to Sell San Dimas, CA on 01/25/2017 (1016). Order entered on 03/02/2017 (1335). Closing: 03/24/2017. Report of Sale filed 04/07/2017 (1524). Order approving Report of Sale entered on 04/14/2017 (1551). Purchase price: $5,000,000.00 | | | | | |
| 342 | 12302 West Explorer Drive      Boise      ID | $2,786,994.15 | $2,698,835.16 | | $2,698,835.16 | FA |
| **Asset Notes:** | Efiled Motion to Sell Boise, ID on 07/05/2017 (1920). Order entered on 08/02/2017 (1976). Closing: 08/17/2017. Report of Sale filed 08/21/2017 (2015). Order approving Report of Sale entered on 08/25/2017 (2028). Purchase price: $2,698,835.16 | | | | | |
| 343 | 7260 Goodlett Farms Parkway      Cordova      TN | $3,436,985.79 | $1,740,000.00 | | $1,740,000.00 | FA |
| **Asset Notes:** | Efiled Motion to Sell Cordova, TN on 04/12/2017 (1542). Order entered 05/18/2017 (1670). Closing: 06/29/2017. Report of sale filed 07/05/2017 (1923). Order approving Report of Sale entered on 07/06/2017 (1929). Purchase price: $1,740,000.00 | | | | | |
| 344 | 13518 East Indiana Ave, Spokane Valley, WA | $3,720,740.01 | $2,350,000.00 | | $2,350,000.00 | FA |
| **Asset Notes:** | Efiled Motion to Sell Spokane Valley, WA on 02/03/2017 (1154). Order entered 03/08/2017 (1377). Closing: 03/23/2017. Report of sale filed 03/24/2017 (1466). Order approving Report of Sale entered on 03/29/2017 (1491). Purchase price: $2,350,000.00 | | | | | |
| 345 | 5700 Northwest Parkway, San Antonio, TX | $2,816,360.00 | $3,300,000.00 | | $3,307,818.74 | FA |
| **Asset Notes:** | Efiled Motion to Sell San Antonio, TX on 12/28/2016 (819). Amended Motion to Sell filed on 12/29/2016 (825). Order entered on 02/16/2017 (1251). Closing: 03/07/2017. Report of Sale filed 03/24/2017 (1461). Order approving Report of Sale entered on 03/29/2017 (1485). Purchase price: $3,300,000.00 Includes funds received for hail damage. Per Order entered on 11/08/2017, Doc No. 2196. Amount: $7,818.74, deposited 11/20/2017 | | | | | |
| 346 | 6359 Miller Road      Swartz Creek      MI | $2,923,130.90 | $840,000.00 | | $840,000.00 | FA |
| **Asset Notes:** | Efiled Motion to Sell Swartz Creek, MI on 08/03/2017 (1982). Order entered on 09/26/2017 (2090). Closing date: 10/10/2017. Report of Sale filed on 11/03/2017 (2180). Amended Report of Sale filed on 11/08/2017, (2193). Order entered on 11/08/2017 (2199). Purchase price: $840,000.00 | | | | | |
| 347 | 2845 Elm Hill Pike      Nashville      TN | $3,463,242.34 | $5,525,000.00 | | $5,525,000.00 | FA |
| **Asset Notes:** | Efiled Motion to Sell Nashville, TN on 12/28/2016 (817). Order entered on 02/10/2017 (1206). Closing: 02/27/2017. Report of Sale filed 03/24/2017 (1458). Order approving Report of Sale entered on 03/29/2017 (1482). | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 23        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Purchase price: $5,525,000.00 | | | | | |

**Ref. #**

| 348 | 6300 W. Layton Avenue, Greenfield, WI | $2,573,052.10 | $1,200,000.00 | | $1,676,793.24 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Motion to Sell Greenfield, WI filed on 2/13/2018 (2393). Order entered 03/23/2018 (2472). Report of Sale filed on 07/16/2018 (2709). Order approving Report of Sale entered on 07/23/2018 (2724).
Purchase price: $1,250,000.00
Funds received for insurance claim for property $426,793.24 Per order entered on 01/10/2018, Doc 2311.

| 349 | 11551 184th Place    Orland Park    IL | $4,437,161.15 | $1,490,000.00 | | $1,490,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Motion to Sell Orland Park, IL on 08/09/2017 (1990). Order entered on 09/26/2017 (2091). Closing: 10/13/2017. Report of Sale filed 11/03/2017 (2182). Order approving Report of Sale entered on 11/08/2017 (2200).
Purchase price: $1,490,000.00

| 350 | 6270 Park South Drive    Bessemer  AL | $4,358,416.76 | $990,000.00 | | $990,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Motion to Sell Bessemer, AL on 01/19/2018 (2334). Order entered on 04/04/2018 (2486). Report of Sale filed on 05/02/2018 (2519). Order approving Report of Sale entered on 05/08/2018 (2529).
Purchase price: $990,000.00

| 351 | 1001 Magnolia Ave.          Webster  TX | $4,380,382.35 | $4,775,000.00 | | $4,775,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Motion to Sell Webster, TX on 02/15/2017 (1234). Order entered on 03/22/2017 (1451). Closing: 04/06/2017. Report of Sale filed 04/11/2017 (1538). Order approving Report of Sale entered on 04/14/2017 (1553).
Purchase price: $4,775,000.00

| 352 | 235 Greenfield Parkway    Liverpool  NY | $1,980,515.08 | $1,205,000.00 | | $1,205,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Motion to Sell Liverpool, NY on 01/09/2017 (874). Order entered on 02/23/2017 (1285). Closing: 03/10/2017. Report of Sale filed 03/24/2017 (1464). Order approving Report of Sale entered on 03/29/2017 (1488).
Purchase price: $1,205,000.00

| 353 | 2101 Waterview Parkway, Richardson, TX | $3,034,661.53 | $3,450,000.00 | | $3,350,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Amended Motion to Sell Richardson, TX on 01/09/2017 (770). Order entered on 01/11/2017 (902). Closing: 01/26/2017. Report of Sale filed 02/10/2017 (1211). Order approving Report of Sale entered on 03/02/2017 (1334).
Purchase price: $3,400,000.00

| 354 | 1656 Henthorne Blvd., Suite B          Maumee  OH | $2,212,677.28 | $900,000.00 | | $900,000.00 | FA |
|---|---|---|---|---|---|---|

**Asset Notes:** Efiled Motion to Sell Maumee, OH on 12/06/2017 (720). Order entered on 01/31/2017 (1132). Closing 02/15/2017. Report of Sale filed 03/01/2017 (1327). Order approving Report of Sale entered on 03/02/2017 (1336).
Purchase price: $900,000.00

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  24        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 355 | Trademarks AVS School of Aviation Science & Design Benchmark Learning Careergenius Careergenius & Design Daniel Webster College DWC Daniel Webster College & Design ECS School of Engineering & Computer Science ITT Educational Services, Inc. ITT Technical Institute ITT Mindsurf Mindsurf & Design On-Demand Learning SBM School of Business & Management & Design Tech Fuse Techfuse Techfuse Stylized | Unknown | $1.00 | | $0.00 | FA |

**Asset Notes:**    The value of the asset may increase or decease after a full investigation of the asset is completed.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   25          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 356 | Domain names | Unknown | $2,000.00 | | $1,130.00 | FA |
| | ascolta.com | | | | | |
| | ascolta360.com | | | | | |
| | ascoltalabs.com | | | | | |
| | ascoltatraining.com | | | | | |
| | benchmarklearning.adult | | | | | |
| | benchmarklearning.career | | | | | |
| | benchmarklearning.co | | | | | |
| | benchmarklearning.com | | | | | |
| | benchmarklearning.net | | | | | |
| | benchmarklearning.org | | | | | |
| | benchmarklearning.party | | | | | |
| | benchmarklearning.porn | | | | | |
| | benchmarklearning.sexy | | | | | |
| | benchmarklearning.sucks | | | | | |
| | blearning.co | | | | | |
| | breckinridge.college | | | | | |
| | careergenius.com | | | | | |
| | careergenius.org | | | | | |
| | competenc.net | | | | | |
| | competencsolutions.com | | | | | |
| | competencsolutions.net | | | | | |
| | competencsolutions.us | | | | | |
| | competencyrules.net | | | | | |
| | comptetencyrules.com | | | | | |
| | cpd.itt-tech.edu | | | | | |
| | cpdtesting.com | | | | | |
| | cpdtrainingblog.com | | | | | |
| | dwc.edu | | | | | |
| | dwc.xxx | | | | | |
| | earlycareeracademy.com | | | | | |
| | earlycareeracademy.net | | | | | |
| | earlycareeracademy.org | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    26        Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **For the Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ecaindy.com | | | | | |
| electronicprofiler.com | | | | | |
| esiapp.com | | | | | |
| esiapp-qal.com | | | | | |
| esiapp-qa2.com | | | | | |
| esiexo.com | | | | | |
| esiforms.com | | | | | |
| esisso.com | | | | | |
| greatequalizer.com | | | | | |
| harvestknowledge.com | | | | | |
| intellicourse.net | | | | | |
| intellicourse.us | | | | | |
| itt.college | | | | | |
| ittclouds.com | | | | | |
| ittesi.adult | | | | | |
| ittesi.career | | | | | |
| ittesi.com | | | | | |
| ittesi.party | | | | | |
| ittesi.porn | | | | | |
| ittesi.sexy | | | | | |
| ittesi.sucks | | | | | |
| itt-tech.adult | | | | | |
| itt-tech.career | | | | | |
| itt-tech.college | | | | | |
| itt-tech.com | | | | | |
| itttech.edu | | | | | |
| itt-tech.edu | | | | | |
| itttech.info | | | | | |
| itttech.net | | | | | |
| itt-tech.net | | | | | |
| itt-tech.party | | | | | |
| itt-tech.porn | | | | | |
| itt-tech.sexy | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| itt-tech.sucks | | | | | |
| itttech.xxx | | | | | |
| itt-tech.xxx | | | | | |
| itt-tech-articles.com | | | | | |
| itt-techcampuses.com | | | | | |
| itt-tech-institute.com | | | | | |
| itt-tech-institute.org | | | | | |
| itt-technical-institute.com | | | | | |
| itt-technical-institute.org | | | | | |
| itttechnicalinstitute.xxx | | | | | |
| itt-technical-institute.xxx | | | | | |
| itttechonline.edu | | | | | |
| itt-techonline.edu | | | | | |
| itt-tech-programs.org | | | | | |
| learnblocks.com | | | | | |
| learnblocks.net | | | | | |
| learninglake.com | | | | | |
| medassisdegrees.com | | | | | |
| medassistdegree.com | | | | | |
| medassistdegrees.com | | | | | |
| mindsurfmn.com | | | | | |
| msdevcommunity.com | | | | | |
| nhmn.com | | | | | |
| nhmpsl.com | | | | | |
| npesi.net | | | | | |
| occug.org | | | | | |
| plantskillsharvestknowledge.com | | | | | |
| remoteclassrooms.com | | | | | |
| remotelearningclasses.com | | | | | |
| remotelearningcourses.com | | | | | |
| sccug.org | | | | | |
| sdcug.com | | | | | |
| smartcsa.com | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   28         Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| tech-fuse.com techfuseatl.com techfusemn.com techfusetx.com tech-schools.net thesmarttools.com | | | | | |
| **Asset Notes:** The value of the asset may increase after a full investigation of the asset is completed. | | | | | |
| 357 Center for Professional Development maintains customer list. | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 358 Proprietary curriculum developed by and for Center for Professional Development | $500,000.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 359 Other curriculum/content | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 360 Student lead list | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 361 Employer (graduate hire) data base | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 362 Miscellaneous proprietary software | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 363 PEAKS Trust 2009-1 Student Loan Asset- - Backed Variable Funding Subordinate Note $72,952,304.59 - $72,952,304.59 = $0 Student CU Connect CUSO, LLC Revolving Note $8,439,002.73 - $8,439,002.73 = $0.00 | $0.00 | $1.00 | | $9,587,500.01 | FA |
| **Asset Notes:** Per Order entered on 05/18/2017, all collection of student receivables is suspended. [Doc No. 1671] Trustee is currently pursuing claims against Peaks and CUSO and has not fully valued the claims at the present time. | | | | | |
| 364 Unscheduled tax refunds (u) | $0.00 | $389,236.39 | | $602,665.19 | FA |
| **Asset Notes:** The Trustee's value may continue to increase as tax matters are reviewed and resolved. | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    29        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 365 | licenses, franchises, and royalties: ITT Educational Services, Inc. has a non-exclusive, nontransferable license to use the "ITT" corporate and trade name, service mark, and trademark "ITT" in its corporate name, its popular name, its schools' names, and in certain specified uses, and as a trade name and service mark for its business, under the terms of a Trade Name and Service Mark License Agreement, dated June 3, 1998, as amended, with ITT Manufacturing Enterprises, Inc., as licensor. The agreement prohibits ITT Educational Services, Inc. from assigning, transferring or encumbering any of its rights thereunder. | Unknown | $1.00 | | $0.00 | FA |

**Asset Notes:**    The value of the asset may increase or decease after a full investigation of the asset is completed.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case No.:** 16-07207-JMC
**Case Name:** ITT EDUCATIONAL SERVICES, INC.
**For the Period Ending:** 8/17/2023

**Trustee Name:** Deborah J. Caruso
**Date Filed (f) or Converted (c):** 09/16/2016 (f)
**§341(a) Meeting Date:** 11/01/2016
**Claims Bar Date:** 01/30/2017

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 366 | Tax refunds and unused net operating losses (NOLs)<br>Type Tax Year Jurisdiction Filing Entity Amount Amount Due (not paid)<br>2015 Income Tax Returns 2015 Federal Consolidated $ (201,133.00)<br>2015 Income Tax Returns 2015 DC Consolidated $ 561.00<br>2015 Income Tax Returns 2015 NE Consolidated $ 5,552.00<br>2015 Income Tax Returns 2015 WV Consolidated $ 67,097.00<br>2015 Income Tax Returns 2015 AL ITT ESI $ 104,873.00<br>2015 Income Tax Returns 2015 AR ITT ESI $ 34,733.00<br>2015 Income Tax Returns 2015 DE ITT ESI $ 2,222.00<br>2015 Income Tax Returns 2015 FL ITT ESI $ 32,643.00<br>2015 Income Tax Returns 2015 GA ITT ESI $ 27,135.00<br>2015 Income Tax Returns 2015 MS ITT ESI $ 1,302.00<br>2015 Income Tax Returns 2015 NM ITT ESI $ 90,189.00<br>2015 Income Tax Returns 2015 OK ITT ESI $ 41,551.00<br>2015 Income Tax Returns 2015 OK (Franchise) ITT ESI $ (100.00)<br>2015 Income Tax Returns 2015 SC ITT | $77,280,754.00 | $1.00 | | $8,431,252.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    31        Exhibit A

| | |
|---|---|
| **Case No.:** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 8/17/2023 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ESI    $        85,109.00 | | | | | |
| 2015 Income Tax Returns        2015 | | | | | |
| Fairlawn, OH    ITT ESI    $        8,004.00 | | | | | |
| Amended Tax Returns        2012        CA | | | | | |
| Consolidated    $        570,965.00 | | | | | |
| Amended Tax Returns        2012        ID | | | | | |
| Consolidated    $        20,392.00 | | | | | |
| Amended Tax Returns        2012        KS | | | | | |
| Consolidated    $        34,333.00 | | | | | |
| Amended Tax Returns        2011        MT | | | | | |
| Consolidated    $        158.00 | | | | | |
| Amended Tax Returns        2012        NY | | | | | |
| Consolidated    $        69,937.00 | | | | | |
| Amended Tax Returns        2011        UT | | | | | |
| Consolidated    $        19,683.00 | | | | | |
| Amended Tax Returns        2012        WV | | | | | |
| Consolidated    $        17,206.00 | | | | | |
| Amended Tax Returns        2012        GA    ITT ESI | | | | | |
| $        103,691.00 | | | | | |
| Amended Tax Returns        2012        VA    ITT ESI | | | | | |
| $        169,490.00 | | | | | |
| Amended Tax Returns        2008        CA | | | | | |
| Consolidated    $        261,655.00 | | | | | |
| Amended Tax Returns        2009        CA | | | | | |
| Consolidated    $        399,949.00 | | | | | |
| Amended Tax Returns        2010        CA | | | | | |
| Consolidated    $        530,232.00 | | | | | |
| Amended Tax Returns        2011        CA | | | | | |
| Consolidated    $        622,723.00 | | | | | |
| Amended Tax Returns        2009        IN | | | | | |
| Consolidated    $        1,298,380.00 | | | | | |
| Amended Tax Returns        2010        IN | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 32          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Consolidated    $   2,191,823.00 | | | | | |
| Amended Tax Returns     2011     IN | | | | | |
| Consolidated    $   2,462,914.00 | | | | | |
| Amended Tax Returns     2012     IN | | | | | |
| Consolidated    $   1,642,200.00 | | | | | |
| Amended Tax Returns     2013     IN | | | | | |
| Consolidated    $   464,556.00 | | | | | |
| Amended Tax Returns     2008     MI | | | | | |
| Consolidated    $   247,856.00 | | | | | |
| Amended Tax Returns     2009     MI | | | | | |
| Consolidated    $   529,901.00 | | | | | |
| Amended Tax Returns     2010     MI | | | | | |
| Consolidated    $   649,086.00 | | | | | |
| Amended Tax Returns     2011     MI | | | | | |
| Consolidated    $   357,796.00 | | | | | |
| Unused State NOLs     2013     DE   ITT ESI   $   232.00 | | | | | |
| Unused State NOLs     2013     IA   ITT ESI   $   157,607.00 | | | | | |
| Unused State NOLs     2013     LA   ITT ESI   $   353,913.00 | | | | | |
| Unused State NOLs     2013     MO   ITT ESI   $   729,059.00 | | | | | |
| Unused State NOLs     2013     NM   ITT ESI   $   233,234.00 | | | | | |
| Unused State NOLs     2013     NC   ITT ESI   $   1,023,562.00 | | | | | |
| Unused State NOLs     2013     OK   ITT ESI   $   414,100.00 | | | | | |
| Unused State NOLs     2013     PA   ITT ESI   $   1,095,985.00 | | | | | |
| Unused State NOLs     2013     SC   ITT ESI   $   728,990.00 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 33    Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Unused State NOLs 2013 Strongsville, OH ITT ESI $ 155,157.00 | | | | | |
| Unused State NOLs 2013 Youngstown, OH ITT ESI $ 133,830.00 | | | | | |
| Unused State NOLs 2013 Norwood, OH ITT ESI $ 162,934.00 | | | | | |
| Unused State NOLs 2013 Fairlawn, OH ITT ESI $ 113,669.00 | | | | | |
| Unused State NOLs 2014 AZ Consolidated $ 227,673.00 | | | | | |
| Unused State NOLs 2014 CA Consolidated $ 8,611,798.00 | | | | | |
| Unused State NOLs 2012 CA Consolidated $ (6,458,849.00) | | | | | |
| Unused State NOLs 2014 CO Consolidated $ 398,327.00 | | | | | |
| Unused State NOLs 2014 DC Consolidated $ 5,883.00 | | | | | |
| Unused State NOLs 2014 IL Consolidated $ 1,197,765.00 | | | | | |
| Unused State NOLs 2014 IN Consolidated $ 1,427,249.00 | | | | | |
| Unused State NOLs 2014 KY Consolidated $ 1,569,863.00 | | | | | |
| Unused State NOLs 2014 MA Consolidated $ 764,783.00 | | | | | |
| Unused State NOLs 2014 MI Consolidated $ 2,037,149.00 | | | | | |
| Unused State NOLs 2014 MN Consolidated $ 1,116,846.00 | | | | | |
| Unused State NOLs 2014 NE Consolidated $ 385,960.00 | | | | | |
| Unused State NOLs 2015 NE | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 34          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Consolidated     $   (186,478.00) Unused State NOLs     2014     NH | | | | | |
| Consolidated     $  1,106,211.00 Unused State NOLs     2014     OR | | | | | |
| Consolidated     $    10,636.00 Unused State NOLs     2014     Portland, OR | | | | | |
| Consolidated     $     7,977.00 Unused State NOLs     2014     WI | | | | | |
| Consolidated     $    584,083.00 Unused State NOLs     2014     AL   ITT ESI $  1,578,169.00 | | | | | |
| Unused State NOLs     2015     AL   ITT ESI $   (505,101.00) | | | | | |
| Unused State NOLs     2014     AR   ITT ESI $    335,347.00 | | | | | |
| Unused State NOLs     2015     AR   ITT ESI $   (126,395.00) | | | | | |
| Unused State NOLs     2014     DE   ITT ESI $     1,801.00 | | | | | |
| Unused State NOLs     2014     FL   ITT ESI $ 13,574,046.00 | | | | | |
| Unused State NOLs     2014     IA   ITT ESI $    493,762.00 | | | | | |
| Unused State NOLs     2014     LA   ITT ESI $  1,957,656.00 | | | | | |
| Unused State NOLs     2014     NJ   ITT ESI $    995,296.00 | | | | | |
| Unused State NOLs     2014     NM  ITT ESI $  1,284,761.00 | | | | | |
| Unused State NOLs     2014     NC   ITT ESI $  4,755,652.00 | | | | | |
| Unused State NOLs     2014     PA   ITT ESI $  6,850,704.00 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    35        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Unused State NOLs    2014    SC   ITT ESI    $   3,227,010.00 | | | | | |
| Unused State NOLs    2014    TN   ITT ESI    $   1,703,106.00 | | | | | |
| Unused State NOLs    2014    Strongsville, OH   ITT ESI    $   734,263.00 | | | | | |
| Unused State NOLs    2014    Youngstown, OH   ITT ESI    $   684,666.00 | | | | | |
| Unused State NOLs    2014    Norwood, OH   ITT ESI    $   963,471.00 | | | | | |
| Unused State NOLs    2014    Fairlawn, OH    ITT ESI    $   620,882.00 | | | | | |
| Unused State NOLs    2015    DE   ITT ESI    $   2,381.00 | | | | | |
| Unused State NOLs    2015    FL   ITT ESI    $   4,492,281.00 | | | | | |
| Unused State NOLs    2015    NM   ITT ESI    $   454,737.00 | | | | | |
| Unused State NOLs    2015    Fairlawn, OH    ITT ESI    $   245,662.00 | | | | | |
| Unused State NOLs    2015    OK   ITT ESI    $   808,860.00 | | | | | |
| Unused State NOLs    2015    SC   ITT ESI    $   1,073,925.00 | | | | | |
| Subtotal:    $ 77,481,987.00    $ (201,233.00) | | | | | |
| Total:    $ 77,280,754.00 | | | | | |

**Asset Notes:**    The value of the asset may increase after all of the tax matters have been reviewed and resolved.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    36        Exhibit A

| | |
|---|---|
| Case No.: | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| For the Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 367 | Interests in insurance policies or annuities: ESI Group Life and Disability Insurance Plan, No. 511 a welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-061311) and providing life and long-term disability insurance benefits. ITT Educational Services, Inc. Severance Pay Plan for Non-Executive Employees, No. 501, a welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-2061311) and providing severance benefits. | Unknown | $1.00 | | $0.00 | FA |
| | **Asset Notes:**    The value of the asset may increase or decease after a full investigation of the asset is completed. | | | | | |
| 368 | Causes of action against third parties: ITT Educational Services, Inc. v. Morris & Associates, Attorneys at Law; Breach of Contract; San Diego, CA 2013, Pending (05/15/2019: unable to collect; entity dissolved prior to judgment being entered) ITT v. AP Consolidated Theatres II Limited Partnership; Breach Of Contract And Promissory Estoppel Claim; Little Rock, AR, 2016, Pending Potential claim against Department of Education | Unknown | $1.00 | | $0.00 | FA |
| | **Asset Notes:**    The Trustee's value may increase or decrease depending on the outcome of the cause of actions. | | | | | |
| 369 | Other property of any kind not already listed Pacer Basketball tickets Leased suite at Indianapolis Colts Dome Three parking passes Fourteen Season Tickets - Colts | Unknown | $1.00 | OA | $0.00 | FA |
| | **Asset Notes:**    The value of the asset may increase or decease after a full investigation of the asset is completed.            Colts- did not assume contract            Pacer - Debtor did not extend contract | | | | | |
| 370 | Money Orders                                                      **(u)** | $0.00 | $4,412.95 | | $4,412.95 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   37        Exhibit A

| | |
|---|---|
| **Case No.:** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **For the Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 371 | VOID Loan proceeds (do not need to be linked to an asset) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Loan Proceeds - Funds borrowed pursuant to Order Granting Trustee's Motion for an entry of an Order (i) Approving Postpetition Financing; (ii) Authorizing Continued Use of Cash Collateral; (ii) Granting Adequate Protection to Prepetition Secured Parties; (iv) Scheduling a Final Hearing; (v) Granting Related Relief entered on 11/04/2016, Doc No. 567. Notice of Submission of Satisfaction of Obligations Owed to Cerberus Business Finance, LLC filed on 03/24/2017. Doc No. 1457 Funds do not need to be linked to an asset. Asset voided. | | | | | |
| 372 | VOID Earnest money deposits (do not need to be linked to an asset) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Earnest money/deposits - Funds are not property of the Estate until real estate closes. Funds do not need to be linked to an asset. | | | | | |
| 373 | VOID Transfer funds (do not need to be linked to an asset) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Funds transferred from ESI Service Corp and Daniel Webster College do not need to be linked to an asset. Asset voided. | | | | | |
| 374 | Medical Liens (u) Medical Lien Lane Rich Per Order entered on 04/05/2107, Doc 1512 | $0.00 | $16,666.66 | | $16,666.66 | FA |
| 375 | Association dues credits (u) | $0.00 | $3,337.90 | | $3,336.90 | FA |
| **Asset Notes:** | Trustee' may receive additional funds when remaining real estate sells in 2018. | | | | | |
| 376 | Tax credits collected at closing (u) | $0.00 | $123,662.95 | | $133,132.96 | FA |
| **Asset Notes:** | Trustee' may receive additional funds when remaining real estate sells in 2018. | | | | | |
| 377 | Miscellaneous vendors, credits, refunds, unclaimed funds (u) | $0.00 | $150,000.00 | | $598,564.42 | FA |
| **Asset Notes:** | Trustee's may continue to receive funds as the case proceeds forward. | | | | | |
| 378 | Insurance refunds/credits (u) | $0.00 | $112,000.00 | | $113,333.54 | FA |
| **Asset Notes:** | The Trustee may continue to receive additional funds as the case proceeds. | | | | | |
| 379 | Bank of America 7113 (u) | $0.00 | $92.93 | | $92.93 | FA |
| 381 | 13000 N. Meridian St., Carmel, IN (u) | $5,178,631.48 | $4,500,000.00 | | $4,500,018.33 | FA |
| **Asset Notes:** | Efiled Motion to Sell on 12/08/2016, (740). Order entered on 01/11/2017 (901). Closing date: 01/25/2017. Report of Sale filed on 02/10/2017 (1210). Order entered on 03/02/2017 (1333). Purchase price: $4,500,000.00 Refund of funds escrowed for potential taxes : $18.33 Property originally listed in the schedules of ESI Corporation 16-07208 | | | | | |
| 382 | John Halasa Partial Settlement (u) | $36,000.00 | $2,000.00 | | $1,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    38            Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 383 | Benchmark Learning Courseware **(u)** | $0.00 | $29,380.00 | | $29,380.00 | FA |
| 384 | UBM account **(u)** | $0.00 | $50.15 | | $50.15 | FA |
| 385 | Potential avoidance claim (Sodexo) **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the investigation | | | | | |
| 386 | Claim against Department of Education **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | The value of the asset may increase after a full investigation of the asset is complete. | | | | | |
| 387 | Balance of Cerberus deposits **(u)** | $0.00 | $422,207.77 | | $422,207.77 | FA |
| 388 | Regions Bank 0756 **(u)** | $0.00 | $4,474.10 | | $4,474.10 | FA |
| 389 | Arbitration **(u)** Donald Williams v. ITT Technical Institute | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 390 | Cadence Bank acct 5038 **(u)** | $0.00 | $789.89 | | $789.89 | FA |
| 391 | Preference Matters **(u)** | $0.00 | $4,485,000.00 | | $5,149,189.76 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the negotiations and litigation. | | | | | |
| 392 | Cerberus Business Finance, LLC **(u)** TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | $0.00 | $0.00 | | $2,750,000.00 | FA |
| 393 | VOID Asset entered in error. Duplicate to asset 392 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset entered in error.  Duplicate to asset 392 | | | | | |
| 394 | Deloitte Settlement **(u)** | $0.00 | $1.00 | | $11,015,000.00 | FA |
| **Asset Notes:** | The claim against Deloitte settled in mediation on 12/05/2018. | | | | | |
| 395 | Daniel Webster real estate escrow **(u)** | $0.00 | $455,500.00 | | $0.00 | FA |
| **Asset Notes:** | Funds deposited into incorrect escrow account.  All funds returned to buyer on 10/27/2017. | | | | | |
| 396 | Chapter 13 Payments **(u)** | $0.00 | $2,000.00 | | $1,893.02 | FA |
| 397 | Receipts from Asset Collector Payment Processing Services, LLC (PPS) **(u)** | $0.00 | $200,000.00 | | $53,747.94 | FA |
| 398 | VA-GI Bill Payments **(u)** | $0.00 | $1.00 | | $40,286.78 | FA |
| 399 | American Express litigation/Settlement **(u)** | $0.00 | $81,522.75 | | $81,522.75 | FA |
| 400 | Reversion of overfunded money from ESI/ITT Pension **(u)** | $0.00 | $32,143,272.12 | | $32,145,624.71 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   39          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 401 | Avoidance claim of the United States of America, acting through the US Dept of Justice; Dept of Ed; Centers for Medicare and Medicaid Svcs; and Dept of VA **(u)** | $0.00 | $29,000,000.00 | | $29,000,000.00 | FA |
| 402 | VOID Asset entered in error. Duplicate to Asset 401 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset entered in error. Duplicate to Asset 401 | | | | | |
| 403 | Money transferred per Order Granting Trustee's Motion for Entry of an Order (i) Approving Post-petition Financing; (i) Authorizing Continued Use of Cash Collateral; (iii) Granting Adequate Protection to Prepetition Secured Parties (iv) Scheduling a Final Hearing; and Granted Related Relief entered on 11/4/2016 Doc. No. 567 **(u)** | $0.00 | $137,642.75 | | $137,642.75 | FA |
| 404 | Unclaimed property collected by Ezra Goldman **(u)** | $0.00 | $100,000.00 | | $100,832.63 | FA |
| **Asset Notes:** | Trustee's amount may change due to some states not providing an amount due claimant at time of request. $40,631.20 transferred to DWC for their portion of unclaimed funds. | | | | | |
| 405 | Cigna refund **(u)** | $0.00 | $126,620.63 | | $126,620.63 | FA |
| **Asset Notes:** | Per Order entered on 12/15/2021, Doc 4535 | | | | | |
| 406 | Chief Executive Officer and Former Board of Directors Settlement **(u)** | $0.00 | $1.00 | | $370,000.00 | FA |
| **Asset Notes:** | Claim against Kevin Modany currently pending in the United States District Court, Southern District of Indiana, Indianapolis Division, Case no. 18-cv-02182-JPH-TAB Per Order Granting Motion to Compromise and Settle, entered on 11/07/2022, Doc 5030 | | | | | |
| 407 | VOID Asset entered in error. Duplicate to Asset 406 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate to asset 406 | | | | | |
| 408 | Self-Storage Unit No. 153 2450 E. Olive Road, Pensacola, FL 32514 that is owned and operated by CubeSmart, L.P. and/or Cubesmart Asset Management, LLC | $0.00 | $0.00 | OA | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    40        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 409 | ITT Educational Services, Inc. d/b/a ITT Technical Institute in the case of Commonwealth vs. Paula Rutter, pending in the Jefferson County (Kentucky) Circuit Court, Case No. 14-CR-001296-002 **(u)** | $0.00 | $300.00 | | $189.44 | FA |
| **Asset Notes:** | On 07/26/2023, the Trustee filed Notice of Abandonment for any and all remaining restitution payments. | | | | | |
| 410 | Valeant Pharmaceuticals International settlement funds **(u)** | $0.00 | $52,322.73 | | $52,322.73 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $3,791,898.94 | FA |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $394,391,066.62 | $158,990,758.86 | | $195,411,855.36 | $0.00 |

**Major Activities affecting case closing:**

Emailed TFR to UST.

Report of Sale filed, Doc 5355. Order entered on

Plaintiff's Motion for Preliminary Injunction with Affidavit/Declaration Showing Compliance with Fed.R.Bankr.P. 7065; Objections of Defendant Maura T. Healey, Consumer Financial Protection Bureau, and Securities and Exchange Commission; Reply of Trustee [3], [19], [21], [22], [23], [76], [84], [87], [98]. Matter resolved by agreed entry filed in the underlying bankruptcy case (Bankruptcy Case Docket Nos. 5035 and 5041)

Motion for Authority to Reclassify Certain Proofs of Claim filed by Former Employees, Doc 5044. Obj due 11/30/2022. Order entered 12/13/2022, Doc 5075.

Agreed Entry Resolving Trustee's Objection to Motion to Confirm Absence of Stay and for Reconsideration filed by Diana Hooley, Meredith R. Theisen on behalf of Trustee Deborah J. Caruso, Creditors Commonwealth of Massachusetts, State of New Mexico Office of the Attorney General, Doc 5035. Order entered 11/1/2022, Doc 5041.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    41            Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

1. Thirty-seventh Omnibus Objection to Claims, Doc 5007. Response due 11/30/2022. Response filed 11/29/2022, Doc 5048. Order entered 12/13/2022, Doc 5070.

2. Thirty-eighth Omnibus Objection to Claims, Doc 5008. Response due 11/30/2022. Order entered 12/13/2022, Doc 5071.

3. Thirty-ninth Omnibus Objection to Claims, Doc 5009. Response due 11/30/2022. Order entered 12/13/2022, Doc 5072.

4. Fortieth Omnibus Objection to Claims, Doc 5010. Response due 11/30/2022. Order entered 12/13/2022, Doc 5073.

5. Objection to Department of Labor claim, Doc 5011. Response due 11/30/2022. Response filed by Jeannie B. Cook on 11/29/2022, Doc 5047. Response filed by Jennifer Garcia, Doc 5049.

6. Objection to US Department of Labor obo ESI Group Benefit Plan claim, Doc 5012. Response due 11/30/2022. Order sustaining objection entered 12/13/2022, Doc 5074.

7. Objection to Deborah Ibrahim claim, Doc 5013. Response due 11/30/2022. Order entered 12/13/2022, Doc 5058.

8. Objection to Elena Bocola-Mavar claim, Doc 5014. Response due 11/30/2022. Order entered 12/13/2022, Doc 5059.

9. Objection to Helen Krone claim, Doc 5015. Response due 11/30/2022. Order entered 12/13/2022, Doc 5060.

10. Objection to Kimberly L. Sumler claim, Doc 5016. Response due 11/30/2022. Order entered 12/13/2022, Doc 5061.

11. Objection to Kristie Bryant claim, Doc 5017. Response due 11/30/2022. Order entered 12/13/2022, Doc 5062.

12. Objection to Lamonte S. McPike claim, Doc 5018. Response due 11/30/2022. Order entered 12/13/2022, Doc 5063.

13. Objection to Magaly D. Carro claim, Doc 5019. Response due 11/30/2022. Order entered 12/13/2022, Doc 5064.

14. Objection to Marla McDonald claim, Doc 5020. Response due 11/30/2022. Order entered 12/13/2022, Doc 5065.

15. Objection to Sophia Johnson claim, Doc 5021. Response due 11/30/2022. Order entered 12/13/2022, Doc 5066.

16. Objection to Stephanie Smith claim, Doc 5022. Response due 11/30/2022. Order entered 12/13/2022, Doc 5067.

17. Objection to Tiffany Q. Hott claim, Doc 5023. Response due 11/30/2022. Order entered 12/13/2022, Doc 5068.

Thirty-six Omnibus Objection to Claims, Doc 4977. Response due 11/14/2022. Order entered 12/13/2022, Doc 5069

Motion for Authority to Pay Certain Secured and Administrative Business Personal Property Tax Liabilities, Doc 4975. Order entered 11/07/2022, Doc 5031.

Motion to Compromise and Settle Certain Claims Against ITT's Former Chief Executive Officer and It's Former Board of Directors, Doc 4961. Order entered 11/07/2022, Doc 5030. Order entered 11/07/2022, Doc 5030.

1. Thirtieth Omnibus Objection to Claims, Doc 4945. Response due 09/22/2022. Order entered 10/26/2022, Doc 4985.

2. Thirty-first Omnibus Objection to Claims, Doc 4946. Response due 09/22/2022. Order entered 10/26/2022, Doc 4986.

3. Thirty-second Omnibus Objection to Claims, Doc 4947. Response due 09/22/2022. Order entered 10/26/2022, Doc 4987.

4. Thirty-third Omnibus Objection to Claims, Doc 4948. Response due 09/22/2022. Order entered on 10/26/2022, Doc 4988.

5. Thirty-fourth Omnibus Objection to Claims, Doc 4949. Response due 09/22/2022. Order entered on 10/26/2022 Doc 4989.

6. Thirty-fifth Omnibus Objection to Claims, Doc 4950. Response due 09/22/2022. Order entered 10/26/2022, Doc 4990.

Motion to Determine Tax Liability filed on 07/21/2022, Doc 4922. Order Granting Trustee's Motion to Determine Certain State/City Tax Liabilities for 2010, 2011 and 201 Arising from Settlement of Federal Tax Obligations for those years, entered 09/15/2022, Doc 4952

Motion to Compromise and Settle Prepetition Claims with the Tennessee Department of Revenue filed on 06/24/2022, Doc 4901. Obj due 07/15/2022. Order entered 07/20/2022, Doc 4917

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    42          Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **For the Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

1) Objection to Claim No. 2883, Connecticut [Doc 4790], Response due 05/18/2022. Withdrawn 05/16/2022, Doc 4866

2) Objection to Claim No. 1012, Mississippi [Doc 4791], Response due 05/18/2022. Order entered 06/15/2022, Doc 4886

3) Objection to Claim No. 2940, Nevada [Doc 4792], Response due 05/18/2022. Order entered 06/15/2022, Doc 4887

4) Objection to Claim No. 838, New Mexico [Doc 4793], Response due 05/18/2022. Order entered 06/15/2022, Doc 4888

Motion to Compromise and Settle Certain Claims with California Dept of Tax and Fee Administration. Doc 4727, obj due 04/21/2022. Order entered 04/20/2022, Doc 4801

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    43          Exhibit A

| | |
|---|---|
| **Case No.:** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 8/17/2023 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

1) Objection to Claim No. 34 [Doc 4581], Response due 03/21/2022, Order entered 04/25/2022, Doc 4807

2) Objection to Claim No. 272 [Doc 4582], Response due 03/21/2022. Order entered 04/25/2022, Doc 4810

3) Objection to Claim No. 613 [Doc 4583], Response due 03/21/2022. Order entered 04/25/2022, Doc 4815

4) Objection to Claim No. 688 [Doc 4584], Response due 03/21/2022. Order entered 04/25/2022, Doc 4816

5) Objection to Claim No. 932 [Doc 4585], Response due 03/21/2022. Order entered 04/25/2022, Doc 4818

6) Objection to Claim No. 979 [Doc 4586], Response due 03/21/2022. Order entered 04/25/2022, Doc 4821

7) Objection to Claim No. 1023 [Doc 4587], Response due 03/21/2022. Order entered 04/25/2022, Doc 4822

8) Objection to Claim No. 1080 [Doc 4588], Response due 03/21/2022. Order entered 04/25/2022, Doc 4825

9) Objection to Claim No. 1228 [Doc 4589], Response due 03/21/2022. Order entered 04/25/2022, Doc 4826

10) Objection to Claim No. 1383 [Doc 4590], Response due 03/21/2022. Order entered 04/25/2022, Doc 4828

11) Objection to Claim No. 1519 [Doc 4591], Response due 03/21/2022. Order entered 04/25/2022, Doc 4832

12) Objection to Claim No. 1595 [Doc 4592], Response due 03/21/2022. Order entered 04/25/2022, Doc 4833

13) Objection to Claim No. 1693 [Doc 4593], Response due 03/21/2022. Order entered 04/25/2022, Doc 4834

14) Objection to Claim No. 1777 [Doc 4594], Response due 03/21/2022. Order entered 04/25/2022, Doc 4835

15) Objection to Claim No. 1823 [Doc 4595], Response due 03/21/2022. Order entered 04/25/2022, Doc 4836

16) Objection to Claim No. 1844 [Doc 4596], Response due 03/21/2022. Order entered 04/25/2022, Doc 4837

17) Objection to Claim No. 1845 [Doc 4597], Response due 03/21/2022. Order entered 04/25/2022, Doc 4838

18) Objection to Claim No. 1912 [Doc 4598], Response due 03/21/2022. Order entered 04/25/2022, Doc 4839

19) Objection to Claim No. 1970 [Doc 4599], Response due 03/21/2022. Order entered 04/25/2022, Doc 4842

20) Objection to Claim No. 2054 [Doc 4600], Response due 03/21/2022. Order entered 04/25/2022, Doc 4843

21) Objection to Claim No. 2136 [Doc 4601], Response due 03/21/2022. Order entered 04/25/2022, Doc 4844

22) Objection to Claim No. 2334 [Doc 4602], Response due 03/21/2022. Order entered 04/25/2022, Doc 4847

23) Objection to Claim No. 2846 [Doc 4603], Response due 03/21/2022. Order entered 04/25/2022, Doc 4852

24) Objection to Claim No. 3790 [Doc 4604], Response due 03/21/2022. Order entered 04/25/2022, Doc 4855

25) Objection to Claim No. 50 [Doc 4605], Response due 03/21/2022. Order entered 04/25/2022, Doc 4808

26) Objection to Claim No. 537 [Doc 4606], Response due 03/21/2022. Order entered 04/25/2022, Doc 4813

27) Objection to Claim No. 549 [Doc 4607], Response due 03/21/2022. Order entered 04/25/2022, Doc 4814

28) Objection to Claim No. 744 [Doc 4608], Response due 03/21/2022. Order entered 04/25/2022, Doc 4817

29) 26th Omnibus Objections to Claims [Doc 4609], Response due 03/21/2022. Order entered 03/31/2022, Doc 4729

30) Objection to Claim No. 963 [Doc 4610], Response due 03/21/2022. Order entered 04/25/2022, Doc 4819

31) Objection to Claim No. 698 [Doc 4611], Response due 03/21/2022. Order entered 04/25/2022, Doc 4820

32) Objection to Claim No. 1029 [Doc 4612], Response due 03/21/2022. Order entered 04/25/2022, Doc 4823

33) 27th Omnibus Objections to Claims [Doc 4613], Response due 03/21/2022. Order entered 03/31/2022, Doc 4730

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    44              Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

34)  Objection to Claim No. 1067 [Doc 4614], Response due 03/21/2022. Order entered 04/25/2022, Doc 4824

35)  Objection to Claim No. 1965 [Doc 4615], Response due 03/21/2022. Order entered 04/25/2022, Doc 4841

36)  Objection to Claim No. 2289 [Doc 4616], Response due 03/21/2022. Order entered 04/25/2022, Doc 4846

37)  28th Omnibus Objections to Claims [Doc 4617], Response due 03/21/2022. Order entered 03/31/2022, Doc 4731

38)  Objection to Claim No. 2621 [Doc 4618], Response due 03/21/2022. Order entered 04/25/2022, Doc 4848

39)  Objection to Claim No. 2659 [Doc 4619], Response due 03/21/2022. Order entered 04/25/2022, Doc 4849

40)  Objection to Claim No. 2763 [Doc 4620], Response due 03/21/2022. Order entered 04/25/2022, Doc 4850

41)  29th Omnibus Objections to Claims [Doc 4621], Response due 03/21/2022. Order entered 03/31/2022 [Doc 4732]

42)  Objection to Claim No. 2775 [Doc 4622], Response due 03/21/2022. Order entered 04/25/2022, Doc 4851

43)  Objection to Claim No. 3097 [Doc 4623], Response due 03/21/2022. Order entered 04/25/2022, Doc 4854

44)  Objection to Claim No. 104 [Doc 4624], Response due 03/21/2022. Order entered 04/25/2022, Doc 4809

45)  Objection to Claim No. 389 [Doc 4625], Response due 03/21/2022. Order entered 04/25/2022, Doc 4811

46)  Objection to Claim No. 512 [Doc 4626], Response due 03/21/2022. Order entered 04/25/2022, Doc 4812

47)  Objection to Claim No. 1322 [Doc 4627], Response due 03/21/2022. Order entered 04/25/2022, Doc 4827

48)  Objection to Claim No. 1407 [Doc 4628], Response due 03/21/2022. Order entered 04/25/2022, Doc 4829

49)  Objection to Claim No. 1408 [Doc 4629], Response due 03/21/2022. Order entered 04/25/2022, Doc 4830

50)  Objection to Claim No. 1429 [Doc 4630], Response due 03/21/2022. Order entered 04/25/2022, Doc 4831

51)  Objection to Claim No. 1918 [Doc 4631], Response due 03/21/2022. Order entered 04/25/2022, Doc 4840

52)  Objection to Claim No. 2196 [Doc 4632], Response due 03/21/2022. Order entered 04/25/2022, Doc 4845

53)  Objection to Claim No. 3013 [Doc 4633], Response due 03/21/2022. Order entered 04/25/2022, Doc 4853

Motion to Compromise and Settle Certain Claims with the California Franchise Tax Board, Doc 4554.  Order entered 02/16/2022, doc 4578

Motion to Compromise and Settle Certain Claims with the California Franchise Tax Board filed, Doc 4554, Obj due 02/07/2022.

The Trustee continues to pursue the claim against Kevin Modany in the United States District Court, Southern District of Indiana.  Discovery has been completed.  Mr. Modany filed a Motion for Summary Judgment which has been fully briefed since May, 2021.  The Court has not yet ruled on the Motion for Summary Judgment.

The Trustee and the WARN Class participated in a mediation on November 2, 2021.  The parties reached a settlement and are in the process of finalizing the settlement agreement and approval motion.

The Trustee continues to review the filed claims in consultation with her lawyers and tax advisors.  The Trustee is in negotiations with the States of Massachusetts and New Mexico, the only states with claims that have not been resolved.  Moreover, the Trustee's tax advisors are continuing to talk to the various state and federal taxing authorities to resolve pending refunds and outstanding tax liabilities.

Agreed Motion for Authority to Set-off a Portion of Cigna Health and Life Insurance Company's Prepetition Claim Against Funds Held in ITT's Plan Account filed on 11/24/2021, #4526.  Order entered 12/15/2021, #4535

Motion for Authority to Reconcile Certain Post-Petition Claims of the Affiliated Debtors' Bankruptcy Estates filed on 08/26/2012, #4464. Order entered 09/15/201, Doc 4470

Supplemental Motion for Protective Order as it relates to the Student Class filed by Victoria Fay Roytenberg filed on 08/23/2021 #4462. Order entered 09/17/2021 #4473

Page No:   45          Exhibit A

| Case No.: | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

22.  Twenty-second Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #4367. Order entered 07/28/2021, #4417

23.  Twenty-third Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #4368. Order entered 07/28/2021, #4418

24.  Twenty-fourth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #4369. Order entered 08/09/2021, #4440

25.  Twenty-fifth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 07/21/2021 #44370. Order entered 07/28/2021, #4419

Trustee's Notice that the Miner Class Action Settlement became effective.

Motion for Order Establishing a Bar Date for Asserting Certain Administrative Expense claims filed on 04/19/2021, Doc 4266.  Amended on 04/20/2021, Doc 4270.  Amended on 05/10/2021, Doc 4339. Order entered on 05/19/2021, Doc 4347.  Administrative Bar Date: 07/29/2021

Motion to Compromise and Settle Claims asserted by Certain Governmental Units filed on 04/15/2021, Doc 4263. Order entered on 05/19/2021, Doc 4344. The settlement provides that the state claims will be subordinated to all claims until all filed and allowed claims are paid in full.

Motion for Authority to Purchase Tail Coverage on Fiduciary Liability Policy filed on 04/09/2021, Doc 4260. Order entered on 05/19/2021, Doc 4345. The Trustee has administered the benefit plans and continues to address questions with prior plan participants.

Application to Employ Ezra Goldman on a contingency basis to find assets filed on 04/07/2021, doc 4254.  Order entered on 05/19/2021, Doc 4346

Plaintiff's Motion for Preliminary Injunction with Affidavit/Declaration Showing Compliance with Fed.R.Bankr.P. 7065; Objections of Defendant Maura T. Healey, Consumer Financial Protection Bureau, and Securities and Exchange Commission; Reply of Trustee [3], [19], [21], [22], [23], [76], [84], [87], [98]. Disposition: Hearing held. Trustee reports that she reached an agreement with the Commonwealth of Massachusetts and the State of New Mexico for an extension of the voluntary stay through 6/30/21. Subject to such agreement, the court extends the stay pursuant to section 362 and/or 105 through 6/30/21.

Minute Entry/Order: Motion to Confirm Absence of Stay and for Reconsideration filed by Commonwealth of Massachusetts and State of New Mexico; Objection of Trustee; Response [356], [504], [543]. Disposition: Hearing held. Trustee reports that she reached an agreement with the parties to extend the voluntary stay through 6/30/21.

Report of Sale for Additional Computers Sold to DataMax Systems Solutions filed on 02/26/2021, Doc 462.  Order entered on 03/05/2021, Doc 4224

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   46        Exhibit A

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Objection to Claim 20, Adeccoa USA, Inc. Response due 03/11/2021. #4197  Order entered 04/21/201, #4276

Objection to Claim 94, Century Fire Sprinklers, Inc. Response due 03/11/2021 #4198.  Order entered 04/21/2021, #4277

Objection to claim 121, Mariah D. Wood. Response due 03/11/2021 #4199.  Order entered 04/21/2021, #4278

Objection to claim 266, Communication by Hand, LLC.  Response due 03/11/2021 #4200.  Order entered 04/21/2021, #4279

Objection to claim 296, MACT Staffing LP.  Response due 03/11/2021. #4201 Order entered 04/21/2021, #4280

Objection to claim 302, Next Step Learning Solutions, LLC. Response due 03/11/2021 #4202.  Withdrawn 04/19/2021, #4265

Objection to claim 447, Accounting Principles/Modis. Response due 03/11/2021 #4203.  Order entered 04/21/2021, #4281

Objection to claim 691, Ryan L. Roney. Response due 03/11/2021 #4204 Order entered 04/21/2021, #4281

Objection to claim 694, Don Monteaux Photography. Response due 03/11/2021 #4205.  Order entered 04/21/2021, #4283

Objection to claim 908, Madison Security Group, Inc. Response due 03/11/2021 #4206 Order entered 04/21/2021, #4284

Objection to claim 923, Tinnin Law Firm, A Professional Corporation. Response due 03/11/2021 #4207 Order entered 04/21/2021, #4285

Objection to claim 950, Jose M. Flores. Response due 03/11/2021 #4208.  Order entered 04/21/2021 #4286

Objection to claim 1116, AB Cleaning Services. Response due 03/11/2021 #4209 Order entered 04/21/2021 #4287

Objection to claim 1747, Shiny Black Cleaning LLC. Response due 03/11/2021 #4210 Order entered 04/21/2012 #4288

Objection to claim 1878, That's Good HR. Response due 03/11/2021 #4211 Order entered 04/21/2021 #4289

Objection to claim 2157, Ermelinda Ponticelli. Response due 03/11/2021 #4212 Order entered 04/21/2021 #4290

Objection to claim 2357, NIC Communications, LLC. Response due 03/11/2021 #4213 Order entered 04/21/2021, #4291

Objection to claim 2541, NIC Communications, LLC. Response due 03/11/2021 #2541 Order entered 04/21/2021, #4292

Mailed letter to Madison County Tax, MS requesting they update address of tax notices.

Trustee's Motion for Authority to Destroy Certain IT Assets and to Approve Agreement with CorsumIT, LLC for the Cost Associated with the Destruction, #4178. Order entered 01/20/2021, #4187

The Trustee has reviewed the majority of the approximate 5000 claims that were filed and has filed objections or determined that the claim(s) should be allowed. The Trustee has approximately 55 claims to resolve along with the WARN class action claim which is being litigated.  In addition, there are priority tax claims that will have to be settled and paid.  The tax claims arise from the amendment of state tax  returns for 2010-2012 in relation to a settlement with the IRS.  The only other remaining asset is the claim against Kevin Modany which is in litigation. The Trustee is working hard to settle the remaining claims so she can hopefully make a partial distribution by the end of 2021.

Trustee's Eighteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases #4170.

Trustee's Motion for Authority to Enter into Engagement Letter with FTI Consulting, Inc. in Connection with the D&O Litigation Retroactively as of December 18, 2020 #4172

Trustee's Motion for Authority to Enter into Managed Service Proposal with Electronic Strategies, Inc. Retroactively to October 8, 2020 #4150.  Order entered 12/16/2020 #4160.

Notice of Effective Date of Settlement Agreement Approved Pursuant to Order Granting Trustee's Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110]. #4130 Effective date: 11/05/2020.

Trustee's Seventeenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases #4078.  Order entered 10/21/2020, #4107

Trustee's Motion to Compromise and Settle Adversary Proceeding No. 18-50272(Caruso v. Peaks Trust 2009-1 et. al.) #4063. Order entered 10/21/2020 #4110

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    47                Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

20. Twentieth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 10/05/2020 #4051. Order entered 10/22/2020 #4113

21. Twenty-first Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due by 10/05/2020 #4052. Order entered 10/22/2020 #4114

18. Eighteenth Omnibus Objection to Clams with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due 10/02/2020. #4048. Order entered 10/22/2020 #4111

19. Nineteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Responses due 10/02/2020. #4049. Order entered 10/22/2020 #4112

Motion to Compromise and Settle Claims of California Adjunct Instructor Class Action (#4021). Order entered on 08/20/2020 (#4041)

Motion to Compromise and Settle Certain Claims with the United States of America, doc 3999. Order entered on 07/15/2020, (#4014)

Trustee's Sixteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases #3992. Order entered 07/15/2020, #4015

Motion for Authority to Destroy Academic Records and to Pay Costs Associated with Destruction filed by Cassandra A. Nielsen on behalf of Trustee Deborah J. Caruso. (#3904). Order entered 05/20/2020 #3924.

14. Fourteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3876). Order entered on05/20/2020 (#3930).

15. Fifteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3877). Order entered on 05/20/2020 (#3931).

16. Sixteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3878). Response filed 05/112/2020 (#3916). Order entered on 05/21/2020 (#3946).

17. Seventeenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 05/13/2020 (#3879). Response filed 06/10/2020 (#3969). Order entered on 06/17/2020 (#3979)

Trustee's Fifteenth Motion to Extend Time to Assume or Reject filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. (#3870)  Order entered 04/15/2020, Doc 3896. Order entered 04/15/2020, #3896

Motion for Authority to Reconsider Disallowance of Claim No. 2203 Filed by Williams & Connolly LLP in Case No. 16-07207 filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso.

16-50296 Federman v Bk Estate of ITT: Reply to Reply to Motion for Authority Plaintiffs' Motion for Class Certification and Related Relief filed by Joshua W. Casselman on behalf of Substituted Party Deborah J Caruso, ch 7 trustee for bankruptcy est of ITT Edu (re: Doc # [47]).

IRS filed Motion for Relief from Stay to Offset Pre-Petition Tax Overpayment against Pre-Petition Taxes and Memorandum of Law (#3741), obj due 01/09/2020. Order entered granting motion, 01/15/2020, #3760

Order Granting Trustee's Fourteenth Motion to Extend Time to Assume or Reject Executory Contracts and Unexpired Leases of Residential Real Property or Personal Property (re: Doc # [3743]). Time to assume or reject extended to 5/11/2020. #3762. Order entered on 01/15/2020 #3762

Motion to Compromise and Settle Reimbursement Claim against SNHU (#3739). Obj due 01/08/2020. Order entered on 01/15/2020 (#3761)

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 48          Exhibit A

| Case No.: | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | | | §341(a) Meeting Date: | 11/01/2016 |
| | | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

The Trustee is waiting for a ruling on the directors and officers motion to dismiss the case filed by the trustee and pending in the United States District Court, Southern District of Indiana. The motion to dismiss was filed with the bankruptcy court on 8/24/2019 and docketed with the District Court on 5/23/2019. The judge could not tell us when would can expect a ruling.

The parties are continuing to negotiate a settlement agreement

The Trustee collected $3,104,702.69 in preference recoveries in 2019

Letter received from Pension Benefit Guaranty Corporation, dated 11/20/2019. The review is complete, no violations were disclosed, PBGC is closing their file.

12/03/2019 The Trustee files her response in opposition to plaintiff's motion for class certification and related relief (AP 16-50296, #43)

9. Ninth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3706). Order entered 01/15/2020 (#3768)

10. Tenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3707). Order entered 01/15/2020 (#3769)

11. Eleventh Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3708). Towle Denison & Maniscalco LLP filed a response on 11/27/2019, (#3715). Order entered 01/15/2020, #3770. Trustee withdraws her objection to two claims, objection, as modified, is sustained.

12. Twelfth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3709). Creditor Joseph Mazzara filed response on 12/06/2019 (#3719). Creditor My College Guide filed response on 12/09/2019 (#3720). Order entered 01/15/2020, #3771

13. Thirteenth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Deborah J. Caruso on behalf of Trustee Deborah J. Caruso. Response due by 12/18/2019 (#3710). Creditor Techno Training filed response on 12/10/2019 (#3722). Order entered 01/15/2020, #3772

Motion to Compromise and Settle claims with IRS, Obj due 08/14/2019. (#3567). Order entered on 08/21/2019, #3577

Motion for Authority to Reconsider Disallowance of Claim No. 1990 Filed by Jake Mills in Case No. 16-07207 filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Obj due 09/18/2019 (#3556). Order entered 11/01/2019 #3680

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    49        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

1. First Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019 (#3537) Amended (#3545). Order entered on 09/25/2019 (#3620)

2. Second Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019 (#3538) Amended (#3546). Order entered on 09/25/2019 (#3621)

3. Third Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3539) Amended (#3547). Order entered on 09/25/2019 (#3622)

4. Fourth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3540) Amended (#3548). Order entered on 09/25/2019 (#3625)

5. Fifth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3541) Amended (#3549). Order entered on 09/25/2019 (#3626)

6. Sixth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3542) Amended (#3550). Order entered on 09/25/2019 (#3630)

7. Seventh Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3543) Amended (#3551) Order entered on 09/25/2019 (#3632)

8. Eighth Omnibus Objection to Claims with Notice & Certificate of Service, filed by Meredith R. Theisen on behalf of Trustee Deborah J. Caruso. Response due by 08/28/2019. (#3544) Amended (#3552). Order entered on 09/25/2019 (#3634)

Order Granting Trustee's Motion to Compromise and Settle Adversary Proceeding 17-50101 (Caruso v. Student CU Connect CUSO, LLC), 06/14/2019, Doc 3463

Prepared checks for 2018 business taxes. Per Order entered on 04/10/2019, #3325.

01/30/2019 Order entered Granting Trustee's Motion to Compromise and Settle all claims against Deloitte & Touche LLP (3189)

As of December 31, 2018, the Trustee successfully settled 116 avoidance claims, resulting in recovery to the bankruptcy estates of $2,549,144.06 and claim waivers by 74 of the 116 settlement parties.

Trustee's Motion for Authority to Enter into Settlement of Student Class Action, efiled 01/03/2018 (2290). Corrected Preliminary Approval Order efiled on 01/26/2018 (2354). Objection filed 05/09/2018 (2530). Final Order entered on 11/30/2018 (3079)

Internal Revenue Service issues ruling letter, dated 11/08/2018.

Efiled Application to Employ McKool Smith PC regarding Peaks AP on 11/05/2018 (3021). Order entered on 11/28/2018 (3070).

Motion for Authority to Assign Outstanding Perkins Loans to the US Department of Education and to Pay Costs Associated with Assignment as Admin Expense filed on 10/18/2018 (#2998). Order entered on 11/07/2018 (#3028)

Efiled Application to Employ Rubin & Levin regarding Peaks AP on 09/18/2018 (2944). Order entered on 10/18/2018 (2996).

Adversary proceedings filed on 09/13/2018:

18-50309 Caruso v. Sinclair Broadcast Group, Inc. et al, closed 12/20/2018

18-50311 Caruso v. Viacom, Inc. et al closed 03/27/2019

18-50312 Caruso v. Charter Communications, Inc. et al, closed 12/27/0218

18-50313 Caruso v. Turner Broadcasting System, Inc. et al closed 02/21/2019

<div align="center">FORM 1</div>
<div align="center">INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT</div>
<div align="center">ASSET CASES</div>

Page No:    50              Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Efiled Application to Employ McKool Smith PC on 09/12/2018 (2885).  Order entered on 09/26/2018 (2964).

Adversary proceedings filed on 09/12/2018:

18-50288 Caruso v. Marathon Ventures, LLC et al closed 04/19/2019

18-50289 Caruso v. Entergy Louisiana, LLC et al, closed 12/17/2018

18-50290 Caruso v. PacifiCorp, closed 11/16/2018

18-50291 Caruso v. Xcel Energy Inc. et al, closed 11/09/2018

18-50292 Caruso v. National Grid USA et al  closed 03/13/2019

18-50293 Caruso v. Weigel Broadcasting Co. et al closed 02/12/2019

18-50294 Caruso v. Cobb Electric Membership Corporation, closed 12/20/2018

18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019

18-50296 Caruso v. FirstEnergy Corp. et al closed 04/11/2019

18-50297 Caruso v. Dominion Energy, Inc. et al closed 04/11/2019

18-50298 Caruso v. Bessemer Utilities closed 02/12/2019

18-50299 Caruso v. Nashville Electric Service, closed 11/07/2018

18-50300 Caruso v. Cengage Learning, Inc. closed 003/11/2019

18-50301 Caruso v. American Electric Power Company Inc. et al closed 03/21/2019

18-50302 Caruso v. Last Second Media Inc. closed 01/25/2019

18-50303 Caruso v. Pitney Bowes Inc. et al closed 07/08/2019

18-50304 Caruso v. Nexstar Media Group, Inc. et al closed 04/17/2019

18-50305 Caruso v. Boston Portfolio Advisors, Inc. et al, closed 11/09/2018

18-50307 Caruso v. Fox Broadcasting Company et al closed 03/07/2019

18-50308 Caruso v. NBCUniversal Media, LLC et al closed 04/30/2020

Adversary proceedings filed on 09/11/2018:

18-50280 Caruso v. Cintas Corporation et al closed 07/08/2019

18-50283 Caruso v. Fedex Corporation et al, closed 11/16/2018

18-50284 Caruso v. Waste Management, Inc. closed 06/05/2019

18-50285 Caruso v. Cox Media L.L.C et al closed 03/12/2019

18-50287 Caruso v. Milwaukee Television, LLC et al, closed 09/21/2018

Adversary proceedings filed on 09/10/2018:

18-50275 Caruso v. DirecTV, LLC closed 05/09/2019

18-50276 Caruso v. Deloitte & Touche, LLP closed 03/04/2019

18-50278 Caruso v. Tribune Broadcasting Company, LLC et al closed 04/15/2019

18-50279 Caruso v. Campus Explorer, Inc. closed 02/06/2019

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 51          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceedings filed on 09/07/2018:

18-50270 Caruso v. Quattlebaum, Grooms & Tull PLLC closed 07/08/2019

18-50271 Caruso v. United States Department of Education closed 10/19/2020

18-50272 Caruso v. Peaks Trust 2009-1 et al closed 12/02/2020

18-50273 Caruso v. Baltimore Gas and Electric Company closed 03/13/2019

18-50274 Caruso v. Indianapolis Power & Light Company closed 01/23/2019

Adversary proceedings filed on 09/06/2018:

18-50267 Caruso v. Skillsoft Corporation, closed on 11/09/018

18-50268 Caruso v. the Deaf and Hard of Hearing Persons, closed 09/10/2018

18-50269 Caruso v. Canteen Refreshment Services closed 04/04/2019

Adversary proceeding filed on 09/05/2018:

18-50266 Caruso v. ServiceNow, Inc., closed 12/05/2018

Efiled Motion to Sell Indianapolis, IN on 08/13/2018 (2788). Efiled Amended Motion to Sell on 09/14/2018 (2931). Order entered 09/26/2018 (2965). Closing: 11/05/2018. Efiled Report of Sale on 12/20/2018 (3102). Order approving Report of Sale entered on 01/03/2019. (3130)

Adversary proceeding filed on 08/24/2018:

18-50263 Caruso v. Dove Data Products, Inc., closed 01/14/2020

Adversary proceedings filed on 08/23/2018:

18-50248 Caruso v. National Economic Research Associates, Inc., closed 10/29/2018

18-50249 Caruso v. Best Facility Services, closed 10/29/2018

18-50250 Caruso v. ARAMARK Refreshment Services, LLC closed 01/25/2019

18-50251 Caruso v. Atlanta's Favorite Transportation, Inc. closed 06/18/2019

18-50252 Caruso v. The Brickman Group, Ltd., closed 12/26/2018

18-50253 Caruso v. Citrix Systems, Inc., closed 12/20/2018

18-50254 Caruso v. City Wide Maintenance of Indy, closed 12/13/2018

18-50255 Caruso v. Direct Agents Inc. closed 04/22/2019

18-50256 Caruso v. Fresh Start Service Solutions closed 04/02/2019

18-50257 Caruso v. Geometry Global LLC closed 04/04/2019

18-50258 Caruso v. Jak Solutions LLC, closed 09/17/2018

18-50259 Caruso v. The National Technical Honor Society (NTHS)  closed 05/29/2019

18-50260 Caruso v. Silverback Network, Inc. closed 01/25/2019

18-50261 Caruso v. University Bound, Inc. closed 01/23/2019

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    52                Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Adversary proceedings filed on 08/15/2018: | | | | | |
| 18-50241 Caruso v. EBSCO Industries, Inc. closed 05/07/2019 | | | | | |
| 18-50242 Caruso v. Next Step Learning Solutions LLC closed 01/25/2019 | | | | | |
| Adversary proceedings filed on 08/14/2018: | | | | | |
| 18-50239 Caruso v. Services Company, Inc.  (American Express) closed 06/05/2019 | | | | | |
| Adversary proceedings filed on 08/13/2018: | | | | | |
| 18-50229 Caruso v. Google LLC f/d/b/a Google Inc., closed 01/22/2020 | | | | | |
| 18-50230 Caruso v. John Wiley & Sons, Inc. | | | | | |
| 18-50231 Caruso v. Oak Hall Industries, LP, closed 10/05/2018 | | | | | |
| 18-50232 Caruso v. Presidio Infrastructure Solutions LLC. closed 03/20/2020 | | | | | |
| 18-50233 Caruso v. Truescreen, Inc., closed 10/05/2018 | | | | | |
| 18-50234 Caruso v. Off Duty Officers Inc. closed 01/25/2019 | | | | | |
| 18-50235 Caruso v. National Instruments Corporation closed 01/11/2019 | | | | | |
| Adversary proceeding filed on 08/07/2018: | | | | | |
| 18-50225 Caruso v. Griffin & Griffin Cleaning Company, closed 02/12/2019 | | | | | |
| Adversary proceedings filed on 08/03/2018: | | | | | |
| 18-50210 Caruso v. Astra Information Systems, LLC, closed 11/07/2018 | | | | | |
| 18-50211 Caruso v. Allegient, LLC closed 01/17/2019 | | | | | |
| 18-50212 Caruso v. Katten Muchin Rosenman LLP, closed 11/09/2018 | | | | | |
| 18-50213 Caruso v. Miller, Canfield, Paddock and Stone, PLC, closed 10/04/2018 | | | | | |
| 18-50214 Caruso v. Skydome Consulting, LLC, closed 08/31/2018 | | | | | |
| 18-50215 Caruso v. Incorporated d/b/a/Luna Language Services, closed 12/20/2018 | | | | | |
| 15-50216 Caruso v. Nevada Power Company d/b/a NV Energy, closed 10/26/2018 | | | | | |
| 18-50218 Caruso v. Onbrand24, LLC closed 05/29/2019 | | | | | |
| 18-50219 Caruso v. Laff Media, LLC, closed 08/27/2018 | | | | | |
| 18-50220 Caruso v. WEC Energy Group, Inc. d/b/a WE Energies, closed 11/16/2018 | | | | | |
| Adversary proceedings filed on 07/30/2018: | | | | | |
| 18-50204 Caruso v. Holding Company, Inc. d/b/a KABC-TV closed 06/07/2019 | | | | | |
| 18-50205 Caruso v. Midwest Collborative for Library Sevices, Inc. closed 07/08/2019 | | | | | |
| 18-50206 Caruso v. Office Depot, Inc. closed 06/17/2020 | | | | | |
| 18-50207 Caruso v. IHeartCommunications, Inc., closed 08/27/2018 | | | | | |
| 18-50208 Caruso v. Deaf Interpreter Services. Inc. closed 05/07/2019 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 53          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Adversary proceedings filed on 07/27/2018:

18-50202 Caruso v. Jones & Barlett Publishers, LLC, closed on 10/05/2018

18-50203 Caruso v. That's Good HR, Inc. closed 02/13/2019

Efiled Application to Employ Mulvey Law LLC on 07/24/2018.  Order entered on 08/16/2018 (2802).

Adversary proceedings filed on 07/24/2018:

18-50197 Caruso v. Comcast Cable Communications, Inc. closed 04/12/2019

18-50198 Caruso v. AT&T Corp. closed 05/07/2019

18-50199 Caruso v. Glabal Crossing Telecommunications. Inc. closed 09/16/2019

Adversary proceedings filed on 07/20/2018:

18-50193 Caruso v. Facebook, Inc. closed 01/11/2019

18-50194 Caruso v. Iron Mountain Incorporated closed 01/31/2019

Adversary proceeding filed on 07/13/2018:

18-50188 Caruso v. Rock Solid Technical Services, LLC, closed on 11/09/2018

Adversary proceeding filed on 07/11/2018:

18-50185 Caruso v. Lowe & Partners Worldwide, Inc. d/b/a Sociedad closed 03/21/2019

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 54          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceedings filed on 07/06/2018:

18-50162 Caruso v. General Building Services, Inc. d/b/a GBS GP closed 03/21/2019

18-50163 Caruso v. American Electric Power Service Corporation, closed 09/20/2018

18-50164 Caruso v. C3 Security and Investigations, Inc. closed 03/21/2019

18-50165 Caruso v. Town and Country Resort Hotel Holdings, Inc., closed 11/07/2018

18-50166 Caruso v. Lead Intelligence, Inc., closed 11/07/2018

18-50167 Caruso v. Hearst Stations, Inc. d/b/a KCWE and KQCA, closed 12/20/2018

18-50168 Caruso v. Agera Energy, LLC, closed 12/03/2019

18-50169 Caruso v. Alpha Landscape Contractors, LLC closed 04/25/2019

18-50170 Caruso v. Arvato Digital Services, LLC, closed 12/17/2018

18-50171 Caruso v. Central Maintenance & Service Co., closed 09/17/2018

18-50172 Caruso v. City Wide Maintenance of Cincinnati closed 01/22/2019

18-50173 Caruso v. CleanCorp closed 05/02/2019

18-50174 Caruso v. Comcast Cable Communications of Pennsylvania, Inc. closed 04/12/2019

18-50175 Caruso v. Integrity Network Solutions, Inc. , closed 11/16/2018

18-50176 Caruso v. Base Hill, Inc. d/b/a Jan Point closed 05/10/2019

18-50177 Caruso v. Janitronics, Inc. closed 04/04/2019

18-50178 Caruso v. Scripps Media, Inc. d/b/a KMCI-TV, closed 11/09/2018

18-50179 Caruso v. Pittore Bros. Paving, LLC closed 04/04/2019

18-50180 Caruso v. Solar Cleaning closed 05/02/2019

18-50181 Caruso v. Allied Universal Security Services, LLC closed 01/24/2019

18-50182 Caruso v. Volleyball Associates closed 07/10/2019

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    55          Exhibit A

| | |
|---|---|
| **Case No.:** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **For the Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 09/16/2016 (f) |
| **§341(a) Meeting Date:** | 11/01/2016 |
| **Claims Bar Date:** | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceedings filed on 07/05/2018:

18-50148 Caruso v. AV Solutions LLC closed 03/04/2019

18-50149 Caruso v. Earshot Audio Post, LLC, closed on 11/09/2018

18-50150 Caruso v. Kansas City Power & Light Company, closed on 09/11/2018

18-50151 Caruso v. Openbox Solutions, Inc., closed 10/08/2019

18-50152 Caruso v. Priority Press, Inc. closed 05/02/2019

18-50153 Caruso v. Quest Building Services Ltd. closed 03/07/2019

18-50154 Caruso v. Tucson Electric Power Company, closed on 08/07/2018

18-50155 Caruso v. Sensroy Technologies, LLC closed 01/17/2019

18-50156 Caruso v. American Arbitration Association, Inc. closed 01/23/2019

18-50157 Caruso v. Ameridial, Inc d/b/a TCC-Ameridial, closed on 10/24/2018

18-50158 Caruso v. Miami Television Station WBFS Inc d/b/a WBFS-TV, closed 02/06/2019

18-50159 Caruso v. WLFL Licensee, LLC d/b/a WLFL-TV, closed on 09/21/2018

18-50160 Caruso v. Total Building Maintenance, Inc., closed on 09/11/2018

18-50161 Caruso v. DTE Energy Company closed 01/23/2019

FORM 6

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 56          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceeding filed on 06/29/2018:

18-50116 Caruso v. LLC d/b/a Altarama Information Services, closed 09/24/2018

18-50117 Caruso v. Careerco, LLC, closed 12/13/2018

18-50118 Caruso v. LLC d/b/a Circle Up Media, closed 09/25/2018

18-50119 Caruso v. Coverall of North America, Inc., closed 08/28/2018

18-50120 Caruso v. Carolinas, LLC f/k/a Duke Power Company, closed 11/09/2018

18-50121 Caruso v. FX Networks, LLC closed 04/02/2019

18-50122 Caruso v. Nextwave Media Group LLC closed 01/11/2019

18-50123 Caruso v. Ovid Technologies, Inc. closed 05/21/2019

18-50124 Caruso v. Rock Solid Technologies, Inc., closed 07/23/2018

18-50125 Caruso v. SEI, Inc. d/b/a Service Express, Inc., closed 10/50/2018

18-50126 Caruso v. Sociedad Advertising, LLC, closed 07/19/2018

18-50127 Caruso v. Sprint Corporation, closed 09/11/2018

18-50128 Caruso v. Vocational Rehabilitation Services, Inc., closed 07/19/2018

18-50129 Caruso v. Yahoo! Inc. closed 02/01/2019

18-50130 Caruso v. American Health Information Management Association, closed 08/09/2018

18-50131 Caruso v. Shred-It USA LLC closed 07/08/2019

18-50132 Caruso v. CareerBuilder, LLC d/b/a Careerbuilder.com closed 06/26/2019

18-50133 Caruso v. Chartpak, Inc. closed 04/02/2019

18-50134 Caruso v. Consumers Energy Company closed 05/07/2019

18-50135 Caruso v. Convergeone, Inc. closed 07/07/2019

18-50136 Caruso v. Hudson Energy Services, LLC closed 07/25/2019

18-50137 Caruso v. Integra Construction, Inc. closed 06/07/2019

18-50138 Caruso v. Kpmg, LLP, closed 05/07/2019

18-50139 Caruso v. PAETEC Communications, LLC, closed 11/09/2018

18-50140 Caruso v. Property Solutions, Inc. closed 05/07/2019

18-50141 Caruso v. Ricoh USA, Inc. closed 05/16/2017

18-50142 Caruso v. SOAH Films, LLC. closed 02/19/2020

18-50143 Caruso v. R.S.R. Electronics, Inc. closed 06/07/2019

18-50144 Caruso v. Southern California Edison Company closed 03/21/2019

18-50145 Caruso v. Study.Com, LLC, closed 10/05/2018

Efiled Application to Employ Investment Recovery Group, LLC on 06/22/2018 (2603). Order entered on 06/28/2018 (2612).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   57          Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary proceeding filed on 06/14/2018:

18-50107 Caruso v. Amazon Web Services, Inc., closed on 11/09/2018

BGBC continues to work on resolving state and federal tax matters.  A majority of all personal property claims have been resolved.

Adversary proceeding filed on 05/31/2018:

18-50100 Caruso v. Modany et al closed 02/11/2019

Paid Private Letter Ruling fee to IRS

IRS authorized termination of the 401k and pension plans.  12/20/2018, all funds have been distributed to all participants.  The Bankruptcy Estate will receive any surplus funds from the pension plan in the spring of 2019.

Efiled Unclaimed Dividends, Jeffrey Bates $970.00, James Shivers $400.00

Efiled Application to Employ Rubin & Levin regarding preference actions on 04/06/2018 (2489).  Order entered on 04/19/2018 (2506).

Efiled Motion to Sell Greenfield, WI filed on 2/13/2018 (2393).  Order entered 03/23/2018 (2472). Report of Sale filed on 07/16/2018 (2709). Order approving Report of Sale entered on 07/23/2018 (2724).

Efiled Application to Employ Rossman Saxe, PC on 02/08/2018 (2384).  Order entered on 03/08/2018 (2448).

Efiled Motion to Sell Youngstown, OH on 06/16/2017 (1842).  Order entered on 11/29/2017 (2233).  Closing: 12/14/2017.  Report of Sale filed 01/19/2018 (2333). Order approving Report of Sale filed on 01/19/2018 (2338).

Efiled Motion to Sell Bessemer, AL on 01/19/2018 (2334).  Order entered on 04/04/2018 (2486).  Report of Sale filed on 05/02/2018 (2519). Order approving Report of Sale entered on 05/08/2018 (2529).

Efiled Motion to Sell Greenfield, WI on 11/06/2017 (2185).  Withdrawn 12/27/2017 (2282).

Efiled Motion to Sell Nashua, NH on 09/06/2017 (2044).  Order entered on 10/25/2017 (2164).  Closing tracts 5-8: 10/31/2017.  Closing tracts 1-4: 12/15/2017

Efiled Motion to Sell Swartz Creek, MI on 08/03/2017 (1982).  Order entered 09/26/2017 (2090).  Closing:  10/10/2017.  Report of Sale filed 11/03/2017 (2180).  Amended Report of Sale filed 11/08/2017 (2193). Order approving Report of Sale entered on 11/08/2017 (2199).

Efiled Motion to Sell Kennesaw, GA on 04/13/2017(1547). Efiled Motion to Sell Kennesaw, GA on 08/28/2017 (2030). Order entered 09/26/2017 (2092). Closing:  10/10/2017.  Report of Sale filed 11/03/2017 (2181). Order approving Report of Sale entered on 11/08/2017 (2201).

Efiled Motion to Sell Orland Park, IL on 08/09/2017 (1990).  Order entered on 09/26/2017 (2091).  Closing:  10/13/2017.  Report of Sale filed 11/03/2017 (2182). Order approving Report of Sale entered on 11/08/2017 (2200).

Efiled Motion to Sell Dayton, OH on 06/16/2017 (1840), Order entered on 08/16/2017 (2009).  Closing: 09/15/2017.  Report of Sale filed 09/26/2017 (2097).Order entered approving Report of Sale entered on 09/26/2017 (2195).

Efiled Motion to Sell Indianapolis, IN on 09/22/2017 (2087).  Notice to Withdraw Sale Motion filed on 05/21/2018 (2545)

Efiled Application to Employ Robins Kaplan LLP as Litigation Co-Counsel on 09/22/2017 (2049).  Order entered on 09/26/2018 (2095).

Efiled Application to Employ Law Offices of K. Kenneth Kotler as Special Counsel filed on 08/23/2017 (2019).  Order entered on 09/13/2017 (2069).

Efiled Motion to Sell Boise, ID on 07/05/2017 (1920).  Order entered on 08/02/2017 (1976).  Closing: 08/17/2017.  Report of Sale filed 08/21/2017 (2015). Order approving Report of Sale entered on 08/25/2017 (2028).

Efiled Application to Employ Payment Processing Services, LLC on 08/18/2017 (2014).  Order entered on 09/13/2017 (2070).

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   58        Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Efiled Notice of Unclaimed Dividends (Phillip Garrett and Erica Bisch) (1993)

Efiled Motion to Sell Cordova, TN on 04/12/2017 (1542). Order entered 05/18/2017 (1670). Closing: 06/29/2017.  Report of sale filed 07/05/2017 (1923). Order approving Report of Sale entered on 07/06/2017 (1929).

Efiled Motion to Sell Earth City, MO on 04/11/2017 (1534).  Order entered on 05/31/2017 (1726). Closing: 06/21/2017.  Report of Sale filed 06/28/2017 (1892). Order approving Report of Sale entered on 06/30/2017 (1918).

Efiled Motion to Sell airplane on 05/26/2017 (1701). Order entered on 06/05/2017 (1797). Report of sale filed 06/14/2017 (1838)

Efiled Motion to Sell Kansas City, MO on 03/27/2017 (1471). Order entered on 05/18/2017 (1669). Closing: 06/02/2017.  Report of Sale filed 06/12/2017 (1819). Order approving Report of Sale entered on 06/13/2017 (1823).

Efiled Motion to Sell San Bernardino, CA on 04/16/2017 (1559). Order entered on 05/18/2017 (1663) Closing: 06/02/2017.  Report of Sale filed 06/12/2017 (1820). Order approving Report of Sale entered on 06/13/2017 (1824).

Efiled Application to Employ Kane & Co on 06/07/2017 (1810).  Order entered on 06/28/2017 (1899)

Efiled Supplimental Application to Employ Newmark Grubb regarding Daniel Webster College on 06/07/2017 (1812).  Order entered on 06/28/2017 (1895)

Efiled Application to Employ A&G Realty relating to Daniel Webster College on 05/26/2017 (1700). Order entered on 06/05/2017 (1796)

Adversary proceeding filed on 05/22/2017:

17-50139 Caruso v. Microsoft Corporation et al closed 10/12/2018

Mailed landlord administrative expense claims per claims order and Order no. 1564 entered on 04/20/2017

Efiled Motion to Sell Troy, MI on 02/28/2017 (1321).  Order entered on 04/05/2017 (1508).  Closing: 04/21/2017.  Report of Sale filed 04/28/2017 (1589). Order approving Report of Sale entered on 05/01/2017 (1595).

Efiled Notice of Unclaimed Dividends (R&M Properties) (1588)

Efiled Application to Employ Sakaida & Bui as Special Counsel. (1576).  Amended Application filed on 04/25/2017 (1578).  Order entered on 05/18/2017 (1665)

Efiled Motion to Sell Webster, TX on 02/15/2017 (1234).  Order entered on 03/22/2017 (1451).  Closing: 04/06/2017.  Report of Sale filed 04/11/2017 (1538). Order approving Report of Sale entered on 04/14/2017 (1553).

Efiled Motion to Sell Lake Mary, FL on 01/24/2017 (995).  Order entered on 03/08/2017 (1376).  Closing: 03/24/2017.  Report of Sale filed 04/07/2017 (1525). Order approving Report of Sale entered on 04/14/2017 (1552).

Efiled Motion to Sell San Dimas, CA on 01/25/2017 (1016).  Order entered on 03/02/2017 (1335).  Closing: 03/24/2017.  Report of Sale filed 04/07/2017 (1524). Order approving Report of Sale entered on 04/14/2017 (1551).

Adversary proceeding filed on 03/30/2017:

17-50101 Caruso v. Student CU Connect CUSO, LLC et al. Closed 08/14/2019

Efiled Motion to Sell Wyoming, MI on 01/03/2017 (841).  Order entered on 02/23/2017 (1284).  Closing: 03/10/2017.  Report of Sale filed 03/24/2017 (1463). Order approving Report of Sale entered on 03/29/2017 (1487).

Efiled Motion to Sell Houston, TX on 01/12/2017 (921).  Order entered on 03/03/2017 (1345).  Closing: 03/20/2017.  Report of Sale filed 03/24/2017 (1465). Order approving Report of Sale entered on 03/29/2017 (1489).

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 59    Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Efiled Motion to Sell Tampa, FL on 01/24/2017 (998). Order entered on 02/16/2107 (1253). Closing 03/01/2017. Report of Sale filed 03/24/2017 (1460). Order approving Report of Sale entered on 03/29/2017 (1484).

Efiled Motion to Sell Spokane Valley, WA on 02/03/2017 (1154). Order entered on 03/08/2017 (1377). Closing: 03/23/2017. Report of Sale filed 03/24/2017 (1466). Order approving Report of Sale entered on 03/29/2017 (1491).

Efiled Motion to Sell Nashville, TN on 12/28/2016 (817). Order entered on 02/10/2017 (1206). Closing: 02/27/2017. Report of Sale filed 03/24/2017 (1458). Order approving Report of Sale entered on 03/29/2017 (1482).

Efiled Motion to Sell San Antonio, TX on 12/28/2016 (819). Amended Motion to Sell filed on 12/29/2016 (825). Order entered on 02/16/2017 (1251). Closing: 03/07/2017. Report of Sale filed 03/24/2017 (1461). Order approving Report of Sale entered on 03/29/2017 (1485).

Efiled Motion to Sell Newburgh, IN on 12/28/2016 (815). Order entered on 02/10/2017 (1207). Closing: 03/08/2017. Report of Sale filed 03/24/2017 (1462). Order approving Report of Sale entered on 03/29/2017 (1486).

Efiled Motion to Sell Liverpool, NY on 01/09/2017 (874). Order entered on 02/23/2017 (1285). Closing: 03/10/2017. Report of Sale filed 03/24/2017 (1464). Order approving Report of Sale entered on 03/29/2017 (1488).

Efiled Notice of Submission of Satisfaction of Obligations owed to Cerberus Business Finance, LLC (1457)

Efiled Motion to Sell Maumee, OH on 12/06/2017 (720). Order entered on 01/31/2017 (1132). Closing 02/15/2017. Report of Sale filed 03/01/2017 (1327). Order approving Report of Sale entered on 03/02/2017 (1336).

Efiled Motion to Sell Fort Wayne, IN on 12/12/2016 (750). Order entered 01/31/2017 (1133). Closing: 02/15/2017. Report of Sale filed 03/01/2017 (1328)

Adversary proceeding filed on 02/23/2017:

17-50068 Caruso v. Inland Moving and Storage Co. , closed on 07/21/2017.

17-50070 Caruso v. Hansen Storage Company, closed on 07/21/2017

Motion to establish certain protocols and procedures for requesting documents (1268). Order entered on 03/29/2017 (1490)

Efiled Application to Employ Rubin & Levin as litigation co-counsel (1256). Order entered on 02/24/2017 (1314)

Efiled Application to Employ Robins Kaplan (1258). Order entered on 02/24/2017 #1313

Efiled Application to Employ Katz, Sapper, Miller (1241). Order entered on 03/09/2017 (1396)

Auction held for furniture, fixtures and office equipment

Efiled Agreed Motion to Compromise and Settle certain bank accounts with Chase Bank (1226). Order entered 03/09/2017 (1395)

Efiled Motion to Sell Carmel, IN on 12/08/2017 (740). Order entered on 01/11/2017 (901). Closing: 01/25/2107. Report of Sale filed 02/10/2017 (1210)

Efiled Motion to Sell Liverpool, NY on 01/09/2017 (874). Order entered on 02/23/2017 (1285). Closing: 03/10/2017. Report of Sale filed 03/24/2017 (1464). Order approving Report of Sale entered on 03/29/2017 (1488).

Efiled Motion to enter into contract with Granite (1164). Order entered 02/24/2017 (1306)

Auction held for furniture, fixtures and office equipment

Auction sales held in Florida, Maryland, Oklahoma and W. Virginia

Adversary proceeding 17-50045 Caruso v. Duong filed 01/25/2017. Closed on 07/06/2017.

Efiled Application to Employ Hilco Receivables (928). Withdrawn on the record 04/19/2017

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   60       Exhibit A

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Efiled Application to Employ Electronic Strategies (930).  Order entered on 01/30/2017 (1147)

Efiled Motion to Sell Green Bay, WI on 11/30/2016 (690).  Order entered on 12/21/2016 (804) closing: 12/28/2016, Report of Sale filed 01/06/2017 (869). Order approving Report of Sale entered on 03/02/2017 (1332).

Adversary Proceeding 17-50014 Lehman Roofing, Inc. v. ITT Educational Services, Inc. filed on 01/05/2017.  Closed on 03/01/2017.

Adversary proceeding 17-50003 Villalba et al v. ITT Educational Services, Inc. filed on 01/03/2017. Closed 03/27/2019

Efiled Application to Employ ADP (821).  Order entered on 01/12/2017 (919)

Landlord sale (furniture, fixtures and office equipment)

Efiled Motion to Sell Personal Property (423).  Order entered on 10/24/2016 (462)

Efiled Application to Employ McClintock & Associates (395).  Order entered on 10/20/2016 (449)

Efiled Application to Employ G&E Real Estate Management/Newmark (316).  Order entered on 10/13/2016 (362).

Efiled Motion for Authority to Deposit Student Loan Receivables and payment of collection fees from receivables (312).  Order entered 11/07/2016 (580)

Emailed wire instruction to Chase regarding final accounts.

Efiled Application to Employ A&G Realty (286).  Order entered on 10/13/2016 (361)

Adversary proceeding 16-50318 Caruso v. Consumer Financial Protection Bureau et al filed on 10/10/2016.

Notice of Dismissal of Defendant Consumer Financial Protection Bureau, filed by Deborah Caruso on behalf of Plaintiff Deborah Caruso 01/06/2020 (#166)

Emailed wire authorization to Chase.

Sent checks via FedEx  to ITT, Carmel.

Mailed funds to Rust-Omni invoice no. 566-Omni

Efiled Utility Motion, (227), Interim Order entered (10/06/2017) (261), Final Order 11/18/2016 (640)

Efiled Application to Employ Tiger Capital Group (209).  Order entered 10/06/2016 (255)

Emailed instruction letter to Bank of America to release funds.

Mailed Notice of Bankruptcy to sent to Hillsborough Superior Court Southern District, Case No. 226-2016-CV-00478, Procyon Properties, LLC v. Daniel Webster College, Inc.

Efiled Motion for Authority to allow access to the affiliated Debtors' books, records and other documents (173). Order entered 10/04/2016 (217)

Efiled Application to Employ BGBC (176).  Order entered 10/17/2016 (407)

Efiled Application to Employ Former Employees (139).  Order entered 10/06/2019 (254)

Efiled Motion to Use Cash Collateral (143), 10/04/2017 Interim Order entered (228), 11/09/2016 final cash use order entered (595)

Efiled Application to employ Former Employees (98).  Order entered 10/04/2016 (216)

Efiled Application to Employee Former Students (99). Order entered

Efiled Application to Employ Proskauer Rose, LLP (111). Order entered on 10/12/2016 (327)

Efiled Application to Employ Rust Consulting/Omni Bankruptcy (78).  Order entered on 10/04/2106 (213)

Request for Joint Administration filed.

Efiled Application to Employ Faegre Baker Daniels (40). Order entered on 10/11/2016 (310)

Efiled Application to Employ Rubin & Levin (31).  Order entered on 10/11/2016 (309)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   61          Exhibit A

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/17/2023 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary Proceeding 16-50298 Artis et al v. ITT Educational Services, Inc filed on 09/20/2016.

Adversary Proceeding16-50296 Federman et al v. ITT Educational Services, Inc. filed on 09/16/2018.

| **Initial Projected Date Of Final Report (TFR):** | 12/31/2019 | **Current Projected Date Of Final Report (TFR):** | 12/31/2024 | /s/ DEBORAH J. CARUSO |
| | | | | DEBORAH J. CARUSO |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2016 | | Petty Cash | Petty Cash | * | $400.02 | | $400.02 |
| | {1} | | Petty cash $401.01 | 1129-000 | | | $400.02 |
| | | | Cost of money order $(0.99) | 2990-000 | | | $400.02 |
| 09/21/2016 | (165) | Payton Stephen | severance repayment | 1129-000 | $685.16 | | $1,085.18 |
| 09/21/2016 | (165) | Peyton Stephens | severance repayment | 1129-000 | $1,000.00 | | $2,085.18 |
| 09/21/2016 | (165) | Verizon CRG | Vendor Refund | 1129-000 | $1,644.42 | | $3,729.60 |
| 09/21/2016 | (165) | Verizon CRG | Vendor Refund | 1129-000 | $100.98 | | $3,830.58 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | 1129-000 | $343.42 | | $4,174.00 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | 1129-000 | $5,261.21 | | $9,435.21 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | 1129-000 | $7,513.48 | | $16,948.69 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | 1129-000 | $243.41 | | $17,192.10 |
| 09/21/2016 | (165) | Ricoh | Vendor Refund | 1129-000 | $4,977.07 | | $22,169.17 |
| 09/21/2016 | (165) | Koster Finance, LLC | Vendor Refund | 1129-000 | $5.00 | | $22,174.17 |
| 09/21/2016 | (165) | Realty.com, LLC | 700 W. Hillsboro | 1129-000 | $5,618.67 | | $27,792.84 |
| 09/21/2016 | (165) | FAE Consulting, PLLC | Rent payment | 1129-000 | $11,999.38 | | $39,792.22 |
| 09/21/2016 | (165) | Pacific Realty Commercial, LLC | Vendor | 1129-000 | $9,315.98 | | $49,108.20 |
| 09/21/2016 | (165) | Bridge Parkway Associates, LLC | Vendor | 1129-000 | $10,062.97 | | $59,171.17 |
| 09/21/2016 | (165) | Cigna | Rebate | 1129-000 | $582.06 | | $59,753.23 |
| 09/21/2016 | (165) | DLFFC, LLC | Interior painting | 1129-000 | $10,855.00 | | $70,608.23 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | 1129-000 | $250.00 | | $70,858.23 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | 1129-000 | $34.13 | | $70,892.36 |
| 09/21/2016 | (165) | University Accounting Systems, LLc | Student receipts | 1129-000 | $290.00 | | $71,182.36 |
| 09/21/2016 | (165) | Cintas | Vendor Refund | 1129-000 | $85.86 | | $71,268.22 |
| 09/21/2016 | (165) | Centurytel, Inc. | Vendor refund | 1129-000 | $451.31 | | $71,719.53 |
| 09/21/2016 | (165) | Time Warner Cable | Vendor refund | 1129-000 | $42.50 | | $71,762.03 |
| 09/21/2016 | (165) | Kaplan | Vendor payment/refund | 1129-000 | $600.00 | | $72,362.03 |
| 09/21/2016 | (165) | David Wilson | Vendor payment/refund | 1129-000 | $200.00 | | $72,562.03 |
| 09/21/2016 | (166) | Commonwealth of Virginia | Corporate tax refund for 2010 and 2011 | 1124-000 | $75,612.38 | | $148,174.41 |
| | | | **SUBTOTALS** | | $148,174.41 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2016 | (167) | American Expresss Travel Related Services | Vendor Refund | | 1129-000 | $52.28 | | $148,226.69 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | | 1129-000 | $43.00 | | $148,269.69 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | | 1129-000 | $2.89 | | $148,272.58 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | | 1129-000 | $14.00 | | $148,286.58 |
| 09/21/2016 | (167) | American Express Travel Related Services | Vendor Refund | | 1129-000 | $3,630.79 | | $151,917.37 |
| 09/21/2016 | (168) | Liberty Mutual | Vendor Refund | | 1129-000 | $80,451.00 | | $232,368.37 |
| 09/21/2016 | (170) | Treasurer of the State of Missouri | Tax refund | | 1124-000 | $296,540.00 | | $528,908.37 |
| 09/21/2016 | (366) | State of New York | Tax refund | | 1124-000 | $283.67 | | $529,192.04 |
| 09/22/2016 | | Petty Cash | Petty Cash | | * | $333.01 | | $529,525.05 |
| | {1} | | Cash on hand-money order | $334.00 | 1129-000 | | | $529,525.05 |
| | | | fee for money order | $(0.99) | 2990-000 | | | $529,525.05 |
| 09/22/2016 | (370) | Money Order | Money Order 203335041 | | 1229-000 | $1.00 | | $529,526.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,527.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,528.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,529.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,530.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,531.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,532.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,533.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,534.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,535.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,536.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,537.05 |
| 09/22/2016 | (370) | Money Orde r | Money Order | | 1229-000 | $1.00 | | $529,538.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,539.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,540.05 |
| 09/22/2016 | (370) | Money Order | Money Order | | 1229-000 | $1.00 | | $529,541.05 |
| | | | **SUBTOTALS** | | | $381,366.64 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,542.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,543.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,544.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,545.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,546.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,547.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,548.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,549.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,550.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,551.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,552.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,553.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,554.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,555.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,556.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,557.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,558.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,559.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,560.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,561.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,562.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,563.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,564.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,565.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,566.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,567.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,568.05 |
| | | | **SUBTOTALS** | | $27.00 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,569.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,570.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,571.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,572.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,573.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,574.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,575.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,576.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,577.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,578.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,579.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,580.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,581.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,582.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,583.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,584.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,585.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,586.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,587.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,588.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,589.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,590.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,591.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,592.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,593.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,594.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,595.05 |

|  |  | **SUBTOTALS** | $27.00 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,596.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,597.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,598.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,599.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,600.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,601.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,602.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,603.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,604.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,605.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,606.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,607.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,608.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,609.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,610.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,611.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,612.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,613.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,614.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,615.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,616.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,617.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,618.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,619.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,620.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,621.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $529,622.05 |

| | | | | SUBTOTALS | $27.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,624.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,626.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,628.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,630.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,632.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,634.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,636.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,638.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,640.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,642.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,644.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,646.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,648.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,650.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,652.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,654.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,656.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,658.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,660.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,662.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,664.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,666.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,668.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,670.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,672.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,674.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,676.05 |

| | | | SUBTOTALS | | $54.00 | $0.00 | |

Page No: 7    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,678.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,680.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,682.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,684.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,686.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,688.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,690.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,692.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,694.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,696.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,698.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,700.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,702.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,704.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,706.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,708.05 |
| 09/22/2016 | (370) | Money Order | Money Order Duplicate deposit-deposited in error. | 1229-000 | $2.00 | | $529,710.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,712.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,714.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,716.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,718.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $529,720.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,723.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,726.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,729.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,732.05 |

| | | | SUBTOTALS | | $56.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,735.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,738.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,741.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,744.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,747.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,750.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,753.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,756.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,759.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,762.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,765.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,768.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,771.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,774.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,777.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,780.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,783.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,786.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,789.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,792.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,795.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,798.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,801.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,804.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,807.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,810.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,813.05 |

**SUBTOTALS** $81.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,816.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,819.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,822.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,825.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,828.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,831.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,834.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,837.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,840.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,843.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,846.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,849.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,852.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,855.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,858.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,861.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,864.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,867.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,870.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,873.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,876.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,879.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,882.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,885.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,888.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $529,891.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,895.05 |

| | | | | SUBTOTALS | $82.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,899.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,903.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,907.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,911.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,915.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,919.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,923.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,927.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,931.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,935.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $529,939.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,944.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,949.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,954.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,959.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,964.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,969.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,974.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,979.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,984.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,989.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,994.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $529,999.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,004.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,009.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,014.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,019.05 |

| | SUBTOTALS | $124.00 | $0.00 | |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,024.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,029.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,034.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,039.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,044.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,049.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,054.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,059.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,064.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,069.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,074.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,079.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,084.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,089.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,094.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,099.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,104.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,109.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,114.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,119.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,124.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,129.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,134.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,139.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,144.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,149.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,154.05 |

|  |  |  | **SUBTOTALS** | | $135.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,159.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,164.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,169.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,174.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,179.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,184.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,189.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,194.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,199.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,204.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,209.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,214.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,219.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,224.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,229.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,234.05 |
| 09/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,244.05 |
| 09/26/2016 | (370) | DEP REVERSE: Money Order | Money Order Duplicate deposit-deposited in error. | 1229-000 | ($2.00) | | $530,242.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,252.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,262.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $530,272.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,277.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,282.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,287.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,292.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,297.05 |

| | | SUBTOTALS | $143.00 | $0.00 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,302.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,307.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,312.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,317.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,322.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,327.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,332.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,337.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,342.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,347.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $530,351.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,354.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,357.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,359.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,361.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,363.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,364.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,365.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,366.05 |
| 09/26/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,367.05 |
| 09/26/2016 | (377) | Nancy Harrison | Transcript Debit Card Monies | 1290-000 | $95.00 | | $530,462.05 |
| 09/26/2016 | (377) | Dow Jones | Refund of Wall Street Journal Subscription | 1290-000 | $60.00 | | $530,522.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,523.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,524.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,525.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,526.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,527.05 |
| | | | **SUBTOTALS** | | $230.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,528.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,529.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,530.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,531.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,532.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,533.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,534.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,535.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,536.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,537.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,538.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,539.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,540.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,541.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,542.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,543.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,544.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,545.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,546.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,547.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,548.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,549.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,550.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,551.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,552.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,553.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,554.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $27.00 | $0.00 |

**FORM 2**

**1346**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $530,555.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,557.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,559.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,561.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,563.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,565.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,567.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,569.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,571.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,573.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,575.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,577.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,579.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $530,581.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,584.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,587.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,590.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,593.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,596.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,599.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,602.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,605.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,608.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,611.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,614.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,617.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,620.05 |

| | | | | SUBTOTALS | $66.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,623.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,626.05 |
| 09/27/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,629.05 |
| 09/29/2016 | (313) | Guardian & Conservator Services, Inc. | Student: Bryan Keith Encinias | 1121-000 | $50.00 | | $530,679.05 |
| 09/29/2016 | (313) | Guardian & Conservator Services, Inc. | Student: Brennon Day | 1121-000 | $75.00 | | $530,754.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,757.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,760.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,763.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,766.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,769.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,772.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,775.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,778.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,781.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,784.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,787.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,790.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,793.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,796.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,799.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,802.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,805.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,808.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,811.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,814.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,817.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,820.05 |

|  |  |  |  | **SUBTOTALS** | $200.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,823.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,826.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,829.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,832.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,835.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,838.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,841.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $530,844.05 |
| 09/29/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $530,849.05 |
| 09/29/2016 | (377) | Dish | Refund | 1290-000 | $13.98 | | $530,863.03 |
| 09/29/2016 | (377) | ADP, LLC | Garnishment receipt Willingham, Lilli | 1290-000 | $346.55 | | $531,209.58 |
| 09/29/2016 | (377) | American Express | Credit Balance Refund Penny Lane Martinez | 1290-000 | $115.00 | | $531,324.58 |
| 09/29/2016 | (377) | Ricoh | Refund | 1290-000 | $1,411.99 | | $532,736.57 |
| 09/29/2016 | (377) | McClatchy Newspapers , Inc. | The Idaho Statesman subscriber refund | 1290-000 | $37.49 | | $532,774.06 |
| 09/29/2016 | (377) | Cigna Health and Life Insurance Co. | refund | 1290-000 | $579.03 | | $533,353.09 |
| 09/29/2016 | (377) | Channing Bete Company | Bookstore refund | 1290-000 | $544.52 | | $533,897.61 |
| 10/03/2016 | (377) | Scottish Rite Catherdral of Stockton | Refund of rental deposit | 1290-000 | $1,219.00 | | $535,116.61 |
| 10/03/2016 | (377) | Bloomberg Businessweek | Subscription refund | 1290-000 | $35.20 | | $535,151.81 |
| 10/04/2016 | (252) | Money Order | Money Order | 1129-000 | $1.00 | | $535,152.81 |
| 10/04/2016 | (253) | Money Order | Money Order | 1129-000 | $1.00 | | $535,153.81 |
| 10/04/2016 | (254) | Money Order | Money Order | 1129-000 | $1.00 | | $535,154.81 |
| 10/04/2016 | (255) | Money Order | Money Order | 1129-000 | $1.00 | | $535,155.81 |
| 10/04/2016 | (256) | Money Order | Money Order | 1129-000 | $1.00 | | $535,156.81 |
| 10/04/2016 | (257) | Money Order | Money Order | 1129-000 | $1.00 | | $535,157.81 |
| 10/04/2016 | (258) | Money Order | Money Order | 1129-000 | $1.00 | | $535,158.81 |
| | | | **SUBTOTALS** | | $4,338.76 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (259) | Money Order | Money Order | 1129-000 | $1.00 | | $535,159.81 |
| 10/04/2016 | (260) | Money Order | Money Order | 1129-000 | $1.00 | | $535,160.81 |
| 10/04/2016 | (261) | Money Order | Money Order | 1129-000 | $1.00 | | $535,161.81 |
| 10/04/2016 | (262) | Money Order | Money Order | 1129-000 | $1.00 | | $535,162.81 |
| 10/04/2016 | (263) | Money Order | Money Order | 1129-000 | $1.00 | | $535,163.81 |
| 10/04/2016 | (265) | Money Order | Money Order | 1129-000 | $1.00 | | $535,164.81 |
| 10/04/2016 | (266) | Money Order | Money Order | 1129-000 | $1.00 | | $535,165.81 |
| 10/04/2016 | (267) | Money Order | Money Order | 1129-000 | $1.00 | | $535,166.81 |
| 10/04/2016 | (268) | Money Order | Money Order | 1129-000 | $1.00 | | $535,167.81 |
| 10/04/2016 | (269) | Money Order | Money Order | 1129-000 | $1.00 | | $535,168.81 |
| 10/04/2016 | (270) | Money Order | Money Order | 1129-000 | $1.00 | | $535,169.81 |
| 10/04/2016 | (271) | Money Order | Money Order | 1129-000 | $1.00 | | $535,170.81 |
| 10/04/2016 | (272) | Money Order | Money Order | 1129-000 | $1.00 | | $535,171.81 |
| 10/04/2016 | (273) | Money Order | Money Order | 1129-000 | $1.00 | | $535,172.81 |
| 10/04/2016 | (274) | Money Order | Money Order | 1129-000 | $1.00 | | $535,173.81 |
| 10/04/2016 | (275) | Money Order | Money Order | 1129-000 | $1.00 | | $535,174.81 |
| 10/04/2016 | (276) | Money Order | Money Order | 1129-000 | $1.00 | | $535,175.81 |
| 10/04/2016 | (277) | Money Order | Money Order | 1129-000 | $1.00 | | $535,176.81 |
| 10/04/2016 | (278) | Money Order | Money Order | 1129-000 | $1.00 | | $535,177.81 |
| 10/04/2016 | (279) | Money Order | Money Order | 1129-000 | $1.00 | | $535,178.81 |
| 10/04/2016 | (280) | Money Order | Money Order | 1129-000 | $1.00 | | $535,179.81 |
| 10/04/2016 | (281) | Money Order | Money Order | 1129-000 | $1.00 | | $535,180.81 |
| 10/04/2016 | (282) | Money Order | Money Order | 1129-000 | $1.00 | | $535,181.81 |
| 10/04/2016 | (283) | Money Order | Money Order | 1129-000 | $1.00 | | $535,182.81 |
| 10/04/2016 | (284) | Money Order | Money Order | 1129-000 | $1.00 | | $535,183.81 |
| 10/04/2016 | (285) | Money Order | Money Order | 1129-000 | $1.00 | | $535,184.81 |
| 10/04/2016 | (286) | Money Order | Money Order | 1129-000 | $1.00 | | $535,185.81 |

**SUBTOTALS**     $27.00     $0.00

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2016 | (287) | Money Order | Money Order | 1129-000 | $1.00 | | $535,186.81 |
| 10/04/2016 | (288) | Money Order | Money Order | 1129-000 | $1.00 | | $535,187.81 |
| 10/04/2016 | (289) | Money Order | Money Order | 1129-000 | $1.00 | | $535,188.81 |
| 10/04/2016 | (290) | Money Order | Money Order | 1129-000 | $1.00 | | $535,189.81 |
| 10/04/2016 | (291) | Money Order | Money Order | 1129-000 | $1.00 | | $535,190.81 |
| 10/04/2016 | (292) | Money Order | Money Order | 1129-000 | $1.00 | | $535,191.81 |
| 10/04/2016 | (293) | Money Order | Money Order | 1129-000 | $1.00 | | $535,192.81 |
| 10/04/2016 | (294) | Money Order | Money Order | 1129-000 | $1.00 | | $535,193.81 |
| 10/04/2016 | (295) | Money Order | Money Order | 1129-000 | $1.00 | | $535,194.81 |
| 10/04/2016 | (296) | Money Order | Money Order | 1129-000 | $1.00 | | $535,195.81 |
| 10/04/2016 | (297) | Money Order | Money Order | 1129-000 | $1.00 | | $535,196.81 |
| 10/04/2016 | (298) | Money Order | Money Order | 1129-000 | $1.00 | | $535,197.81 |
| 10/04/2016 | (299) | Money Order | Money Order | 1129-000 | $1.00 | | $535,198.81 |
| 10/04/2016 | (300) | Money Order | Money Order | 1129-000 | $1.00 | | $535,199.81 |
| 10/04/2016 | (301) | Money Order | Money Order | 1129-000 | $1.00 | | $535,200.81 |
| 10/04/2016 | (302) | Money Order | Money Order | 1129-000 | $1.00 | | $535,201.81 |
| 10/04/2016 | (303) | Money Order | Money Order | 1129-000 | $1.00 | | $535,202.81 |
| 10/04/2016 | (304) | Money Order | Money Order | 1129-000 | $1.00 | | $535,203.81 |
| 10/04/2016 | (305) | Money Order | Money Order | 1129-000 | $1.00 | | $535,204.81 |
| 10/05/2016 | 3001 | Rust Consulting/Omni Bankruptcy | Invoice no. 599-Omni | * | | $5,030.02 | $530,174.79 |
| | | | Per Order entered in 10/04/2016 Doc No. 213 | | | | $530,174.79 |
| | | | Rust Consulting - Omni Bankruptcy $(5,030.00) | 3991-000 | | | $530,174.79 |
| | | | Rust Consulting - Omni Bankruptcy $(0.02) | 3991-000 | | | $530,174.79 |
| 10/06/2016 | 3002 | Michael J. Lindvay | Week ending 10/05/2016 | 3991-000 | | $2,320.00 | $527,854.79 |
| | | | Per Order Entered on 10/04/2016 [Doc. No. 216] | | | | |
| | | | Per Order entered on 10/06/2016 [Doc. No. 254] | | | | |
| | | **SUBTOTALS** | | | $19.00 | $7,350.02 | |

FORM 2

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | 3003 | Alan D. Mayer | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $496.00 | $527,358.79 |
| 10/06/2016 | 3004 | Swapnal Shah | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,952.00 | $525,406.79 |
| 10/06/2016 | 3005 | Frederick L. Bruderly | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,160.00 | $523,246.79 |
| 10/06/2016 | 3006 | Desmond L. Turner | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $522,166.79 |
| 10/06/2016 | 3007 | Carolyn K. Herald | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $945.00 | $521,221.79 |
| 10/06/2016 | 3008 | Acquial, LLC | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,760.00 | $518,461.79 |
| 10/06/2016 | 3009 | Jodi L. Fague | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,480.00 | $516,981.79 |
| 10/06/2016 | 3010 | Robert C. Fitzgerald | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,600.00 | $514,381.79 |
| 10/06/2016 | 3011 | Vasutha Salem-Ramachandran | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $352.00 | $514,029.79 |
| 10/06/2016 | 3012 | Faye E. Hutton | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $160.00 | $513,869.79 |
| | | | **SUBTOTALS** | | $0.00 | $13,985.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | 3013 | Phillip M. Garrett | Week ending 10/05/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $935.00 | $512,934.79 |
| 10/07/2016 | (134) | JPMorgan Chase Bank | Funds in Financial Account- Account ending 0201 | 1129-000 | $2,500.00 | | $515,434.79 |
| 10/07/2016 | (70) | JPMorgan Chase Bank | Funds in Financial Account - Account 1735 | 1129-000 | $75.00 | | $515,509.79 |
| 10/07/2016 | (2) | Bank of America | Funds in Financial Account - acct ending 1175 | 1129-000 | $558.73 | | $516,068.52 |
| 10/07/2016 | (3) | Bank of America | Funds in Financial Account Acct ending 0903 | 1129-000 | $2,432.36 | | $518,500.88 |
| 10/07/2016 | (17) | Bank of America | Funds in Financial Account Acct ending 3132 | 1129-000 | $574.00 | | $519,074.88 |
| 10/07/2016 | (18) | Bank of America | Funds in Financial Account Acct ending 9239 | 1129-000 | $300.00 | | $519,374.88 |
| 10/07/2016 | (19) | Bank of America | Funds in Financial Account Acct ending 9159 | 1129-000 | $243.00 | | $519,617.88 |
| 10/07/2016 | (21) | Bank of America | Funds in Financial Account Acct ending 6403 | 1129-000 | $625.00 | | $520,242.88 |
| 10/07/2016 | (24) | Bank of America | Funds in Financial Account acct ending 2965 | 1129-000 | $2,425.55 | | $522,668.43 |
| 10/07/2016 | (30) | Bank of America | Funds in Financial Account Acct ending 3955 | 1129-000 | $314.23 | | $522,982.66 |
| 10/07/2016 | (33) | Bank of America | Funds in Financial Account Acct ending 1902 | 1129-000 | $3,224.05 | | $526,206.71 |
| 10/07/2016 | (34) | Bank of America | Funds in Financial Account Acct ending 4203 | 1129-000 | $481.50 | | $526,688.21 |
| 10/07/2016 | (37) | Bank of America | Funds in Financial Account Acct ending 6080 | 1129-000 | $170.00 | | $526,858.21 |
| 10/07/2016 | (38) | Bank of America | Funds in Financial Account Acct ending 3592 | 1129-000 | $150.00 | | $527,008.21 |
| 10/07/2016 | (41) | Bank of America | Funds in Financial Account - acct ending 0380 | 1129-000 | $256.98 | | $527,265.19 |
| 10/07/2016 | (43) | Bank of America | Funds in Financial Account Acct ending 6109 | 1129-000 | $13,486.00 | | $540,751.19 |
| | | | **SUBTOTALS** | | $27,816.40 | $935.00 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (48) | Bank of America | Funds in Financial Account Acct ending 2008 | 1129-000 | $2,287.84 | | $543,039.03 |
| 10/07/2016 | (58) | Bank of America | Funds in Financial Account Acct ending 5954 | 1129-000 | $2,170.00 | | $545,209.03 |
| 10/07/2016 | (379) | Bank of America | Funds in Financial Account Acct ending 7113 | 1229-000 | $92.93 | | $545,301.96 |
| 10/08/2016 | 3014 | Erica Bisch | Week ending 10/07/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $85.10 | $545,216.86 |
| 10/10/2016 | (171) | Treasurer of Warrick County | Stahl Road Acquisition of Easement | 1129-000 | $2,297.69 | | $547,514.55 |
| 10/10/2016 | (174) | United States Post Office | payment for contract/invoice/claims or travel vouchers/advances | 1129-000 | $472.51 | | $547,987.06 |
| 10/10/2016 | (176) | Ricoh | Refund | 1129-000 | $345.64 | | $548,332.70 |
| 10/10/2016 | (177) | Cintas | Refund | 1129-000 | $15.79 | | $548,348.49 |
| 10/10/2016 | (178) | Deluxe | refund of duplicate payment | 1129-000 | $52.50 | | $548,400.99 |
| 10/10/2016 | (364) | City of Fairlawn | Fairlawn OH corporate taxes | 1224-000 | $8,004.00 | | $556,404.99 |
| 10/10/2016 | (377) | Huntington Museum of Art | Reimbursement | 1290-000 | $150.00 | | $556,554.99 |
| 10/10/2016 | (377) | Aurora Public Schools | Refund for overpayment | 1290-000 | $200.00 | | $556,754.99 |
| 10/10/2016 | (377) | Imagine Nation Books, LTD | Rebate | 1290-000 | $22.43 | | $556,777.42 |
| 10/10/2016 | (377) | NACES Plus Foundation Inc. | Payment for site use | 1290-000 | $40.00 | | $556,817.42 |
| 10/10/2016 | (377) | Cintax | Overpayment refund | 1290-000 | $109.96 | | $556,927.38 |
| 10/10/2016 | (377) | Ricoh | Refund | 1290-000 | $1,970.37 | | $558,897.75 |
| 10/12/2016 | (165) | DLFFC, LLC | Interior painting | 1129-000 | ($10,855.00) | | $548,042.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,038.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($4.00) | | $548,034.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,030.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,026.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,022.75 |

**SUBTOTALS** $7,356.66   $85.10

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,018.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,014.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,010.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,006.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $548,002.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,998.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,994.75 |
| 10/12/2016 | (370) | DEP REVERSE: Money Order | Payment Stopped - Stale Check | 1229-000 | ($4.00) | | $547,990.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,985.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,980.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,975.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,970.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,965.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,960.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $547,955.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,954.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,953.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,952.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($1.00) | | $547,951.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($2.00) | | $547,949.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($2.00) | | $547,947.75 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($3.00) | | $547,944.75 |
| 10/12/2016 | (165) | Realty.com, LLC | 700 W. Hillsboro | 1129-000 | ($5,618.67) | | $542,323.08 |
| 10/12/2016 | (165) | FAE Consulting, PLLC | Rent payment | 1129-000 | ($11,999.38) | | $530,323.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,318.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,313.70 |

| | | | | **SUBTOTALS** | ($17,709.05) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,308.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,303.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,298.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,293.70 |
| 10/12/2016 | (370) | Money Order | Money Order | 1229-000 | ($5.00) | | $530,288.70 |
| 10/13/2016 | (51) | Bank of America | Funds in Financial Account Account ending 3260 | 1129-000 | $163.50 | | $530,452.20 |
| 10/13/2016 | (172) | Stirling Properties, LLC | Rebate for earned commission Notice of Stop payment received 10/19/2016 | 1129-000 | $11,470.56 | | $541,922.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $541,923.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $541,925.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $541,927.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $541,930.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,935.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,940.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,945.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $541,950.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $541,958.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $541,966.76 |
| 10/13/2016 | (370) | Money Order | Money Order | 1229-000 | $7.00 | | $541,973.76 |
| 10/13/2016 | (377) | Ricoh | Refund | 1290-000 | $67.26 | | $542,041.02 |
| 10/13/2016 | (377) | Ricoh | Refund | 1290-000 | $400.00 | | $542,441.02 |
| 10/13/2016 | (377) | California Newspaper Partners | Subscriber refund | 1290-000 | $217.05 | | $542,658.07 |
| 10/13/2016 | (377) | Greystone Power Corporation | Utility Company annual return of capital paid to customers | 1290-000 | $328.86 | | $542,986.93 |
| 10/13/2016 | (377) | American Express | Credit balance - Joseph Esway | 1290-000 | $1,159.24 | | $544,146.17 |
| 10/13/2016 | (377) | American Express | Credit balance refund - Nick Karimi | 1290-000 | $400.00 | | $544,546.17 |
| | | | **SUBTOTALS** | | $14,232.47 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2016 | (377) | Otum Services Inc. | Reversed deposit due to incorrect deposit amount<br>Vendor number 0000570861<br>correct vender name is Optum Services, Inc.<br>health care company | 1290-000 | $14,000.00 | | $558,546.17 |
| 10/13/2016 | 3015 | Michael J. Lindvay | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $556,226.17 |
| 10/13/2016 | 3016 | Alan D. Mayer | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $992.00 | $555,234.17 |
| 10/13/2016 | 3017 | Frederick L. Bruderly | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,160.00 | $553,074.17 |
| 10/13/2016 | 3018 | Desmond L. Turner | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $551,994.17 |
| 10/13/2016 | 3019 | Carolyn K. Herald | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $195.00 | $551,799.17 |
| 10/13/2016 | 3020 | Acquial, LLC | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $3,680.00 | $548,119.17 |
| 10/13/2016 | 3021 | Jodi L. Fague | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $546,519.17 |
| 10/13/2016 | 3022 | Vasutha Salem-Ramachandran | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216]<br>Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $544,759.17 |
| 10/13/2016 | 3023 | Faye E. Hutton | Week ending 10/12/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $160.00 | $544,599.17 |
| 10/14/2016 | (366) | State of Nebraska | 2015 Corp tax refund | 1124-000 | $5,538.00 | | $550,137.17 |

| | | | **SUBTOTALS** | | $19,538.00 | $13,947.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2016 | (377) | Greater Riverside Chambers of Commerce | refund | 1290-000 | $266.00 | | $550,403.17 |
| 10/14/2016 | (377) | CBRE | Fee Share Payout | 1290-000 | $18,082.73 | | $568,485.90 |
| 10/14/2016 | 3024 | Robert C. Fitzgerald | Week ending 10/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,080.00 | $566,405.90 |
| 10/17/2016 | (212) | Money Order | Money Order | 1129-000 | $2.00 | | $566,407.90 |
| 10/17/2016 | (213) | Money Order | Money Order | 1129-000 | $2.00 | | $566,409.90 |
| 10/17/2016 | (214) | Money Order | Money Order | 1129-000 | $2.00 | | $566,411.90 |
| 10/17/2016 | (215) | Money Order | Money Order | 1129-000 | $2.00 | | $566,413.90 |
| 10/17/2016 | (216) | Money Order | Money Order | 1129-000 | $2.00 | | $566,415.90 |
| 10/17/2016 | (217) | Money Order | Money Order | 1129-000 | $2.00 | | $566,417.90 |
| 10/17/2016 | (218) | Money Order | Money Order | 1129-000 | $2.00 | | $566,419.90 |
| 10/17/2016 | (219) | Money Order | Money Order | 1129-000 | $2.00 | | $566,421.90 |
| 10/17/2016 | (220) | Money Order | Money Order | 1129-000 | $2.00 | | $566,423.90 |
| 10/17/2016 | (221) | Money Order | Money Order | 1129-000 | $2.00 | | $566,425.90 |
| 10/17/2016 | (222) | Money Order | Money Order | 1129-000 | $2.00 | | $566,427.90 |
| 10/17/2016 | (223) | Money Order | Money Order | 1129-000 | $2.00 | | $566,429.90 |
| 10/17/2016 | (224) | Money Order | Money Order | 1129-000 | $2.00 | | $566,431.90 |
| 10/17/2016 | (225) | Money Order | Money Order | 1129-000 | $2.00 | | $566,433.90 |
| 10/17/2016 | (226) | Money Order | Money Order | 1129-000 | $2.00 | | $566,435.90 |
| 10/17/2016 | (227) | Money Order | Money Order | 1129-000 | $2.00 | | $566,437.90 |
| 10/17/2016 | (228) | Money Order | Money Order | 1129-000 | $2.00 | | $566,439.90 |
| 10/17/2016 | (229) | Money Order | Money Order | 1129-000 | $2.00 | | $566,441.90 |
| 10/17/2016 | (230) | Money Order | Money Order | 1129-000 | $2.00 | | $566,443.90 |
| 10/17/2016 | (231) | Money Order | Money Order | 1129-000 | $2.00 | | $566,445.90 |
| 10/17/2016 | (232) | Money Order | Money Order | 1129-000 | $2.00 | | $566,447.90 |
| 10/17/2016 | (233) | Money Order | Money Order | 1129-000 | $2.00 | | $566,449.90 |
| 10/17/2016 | (234) | Money Order | Money Order | 1129-000 | $2.00 | | $566,451.90 |
| | | | **SUBTOTALS** | | $18,394.73 | $2,080.00 | |

**FORM 2**

1346

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2016 | (235) | Money Order | Money Order | 1129-000 | $2.00 | | $566,453.90 |
| 10/17/2016 | (236) | Money Order | Money Order | 1129-000 | $2.00 | | $566,455.90 |
| 10/17/2016 | (237) | Money Order | Money Order | 1129-000 | $2.00 | | $566,457.90 |
| 10/17/2016 | (238) | Money Order | Money Order | 1129-000 | $2.00 | | $566,459.90 |
| 10/17/2016 | (239) | Money Order | Money Order | 1129-000 | $2.00 | | $566,461.90 |
| 10/17/2016 | (240) | Money Order | Money Order | 1129-000 | $2.00 | | $566,463.90 |
| 10/17/2016 | (241) | Money Order | Money Order | 1129-000 | $2.00 | | $566,465.90 |
| 10/17/2016 | (242) | Money Order | Money Order | 1129-000 | $2.00 | | $566,467.90 |
| 10/17/2016 | (243) | Money Order | Money Order | 1129-000 | $2.00 | | $566,469.90 |
| 10/17/2016 | (244) | Money Order | Money Order | 1129-000 | $2.00 | | $566,471.90 |
| 10/17/2016 | (245) | Money Order | Money Order | 1129-000 | $2.00 | | $566,473.90 |
| 10/17/2016 | (246) | Money Order | Money Order | 1129-000 | $2.00 | | $566,475.90 |
| 10/17/2016 | (247) | Money Order | Money Order | 1129-000 | $2.00 | | $566,477.90 |
| 10/17/2016 | (248) | Money Order | Money Order | 1129-000 | $2.00 | | $566,479.90 |
| 10/17/2016 | (249) | Money Order | Money Order | 1129-000 | $2.00 | | $566,481.90 |
| 10/17/2016 | (250) | Money Order | Money Order | 1129-000 | $2.00 | | $566,483.90 |
| 10/17/2016 | (251) | Money Order | Money Order | 1129-000 | $2.00 | | $566,485.90 |
| 10/17/2016 | 3025 | Erica Bisch | Week ending 10/15/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $42.55 | $566,443.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,444.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,445.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,446.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,447.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,448.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,449.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,450.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,451.35 |
| | | | **SUBTOTALS** | | $42.00 | $42.55 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,452.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,453.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,454.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,455.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,456.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,457.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,458.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,459.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,460.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,461.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,462.35 |
| 10/18/2016 | (180) | Money Order | Money Order | 1129-000 | $1.00 | | $566,463.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,464.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,465.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,466.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,467.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,468.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,469.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,470.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,471.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,472.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,473.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,474.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,475.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,476.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,477.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,478.35 |

| | | | SUBTOTALS | | $27.00 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,479.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,480.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,481.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,482.35 |
| 10/18/2016 | (181) | Money Order | Money Order | 1129-000 | $1.00 | | $566,483.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,484.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,485.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,486.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,487.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,488.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,489.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,490.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,491.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,492.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,493.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,494.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,495.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,496.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,497.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,498.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,499.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,500.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,501.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,502.35 |
| 10/18/2016 | (182) | Money Order | Money Order | 1129-000 | $1.00 | | $566,503.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,504.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,505.35 |
| | | | **SUBTOTALS** | | $27.00 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,506.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,507.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,508.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,509.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,510.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,511.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,512.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,513.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,514.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,515.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,516.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,517.35 |
| 10/18/2016 | (183) | Money Order | Money Order | 1129-000 | $1.00 | | $566,518.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,533.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,548.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,563.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,578.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,593.35 |
| 10/19/2016 | (184) | Money Order | Money Order | 1129-000 | $15.00 | | $566,608.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,609.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,610.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,611.35 |
| 10/19/2016 | (187) | Money Order | Money Order | 1129-000 | $1.00 | | $566,612.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,613.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,614.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,615.35 |
| 10/19/2016 | (188) | Money Order | Money Order | 1129-000 | $1.00 | | $566,616.35 |

|  |  | **SUBTOTALS** | | | $111.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,617.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,618.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,619.35 |
| 10/19/2016 | (189) | Money Order | Money Order | 1129-000 | $1.00 | | $566,620.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,621.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,622.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,623.35 |
| 10/19/2016 | (190) | Money Order | Money Order | 1129-000 | $1.00 | | $566,624.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,626.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,628.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,630.35 |
| 10/19/2016 | (191) | Money Order | Money Order | 1129-000 | $2.00 | | $566,632.35 |
| 10/19/2016 | (196) | Money Order | Money Order | 1129-000 | $2.00 | | $566,634.35 |
| 10/19/2016 | (197) | Money Order | Money Order | 1129-000 | $2.00 | | $566,636.35 |
| 10/19/2016 | (198) | Money Order | Money Order | 1129-000 | $1.00 | | $566,637.35 |
| 10/19/2016 | (199) | Money Order | Money Order | 1129-000 | $1.00 | | $566,638.35 |
| 10/19/2016 | (200) | Money Order | Money Order | 1129-000 | $1.00 | | $566,639.35 |
| 10/19/2016 | (201) | Money Order | Money Order | 1129-000 | $1.00 | | $566,640.35 |
| 10/19/2016 | (202) | Money Order | Money Order | 1129-000 | $1.00 | | $566,641.35 |
| 10/19/2016 | (203) | Money Order | Money Order | 1129-000 | $1.00 | | $566,642.35 |
| 10/19/2016 | (204) | Money Order | Money Order | 1129-000 | $1.00 | | $566,643.35 |
| 10/19/2016 | (205) | Money Order | Money Order | 1129-000 | $1.00 | | $566,644.35 |
| 10/19/2016 | (206) | Money Order | Money Order | 1129-000 | $1.00 | | $566,645.35 |
| 10/19/2016 | (207) | Money Order | Money Order | 1129-000 | $1.00 | | $566,646.35 |
| 10/19/2016 | (208) | Money Order | Money Order | 1129-000 | $1.00 | | $566,647.35 |
| 10/19/2016 | (209) | Money Order | Money Order | 1129-000 | $1.00 | | $566,648.35 |
| 10/19/2016 | (210) | Money Order | Money Order | 1129-000 | $1.00 | | $566,649.35 |
| | | | **SUBTOTALS** | | $33.00 | $0.00 | |

**FORM 2** 1346

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Bank of Texas | |
| **Checking Acct #:** | ******4913 | |
| **Account Title:** | General | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2016 | (211) | Money Order | Money Order | 1129-000 | $1.00 | | $566,650.35 |
| 10/20/2016 | 3026 | Michael J. Lindvay | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $564,330.35 |
| 10/20/2016 | 3027 | Alan D. Mayer | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $496.00 | $563,834.35 |
| 10/20/2016 | 3028 | Frederick L. Bruderly | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $864.00 | $562,970.35 |
| 10/20/2016 | 3029 | Desmond L. Turner | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,080.00 | $561,890.35 |
| 10/20/2016 | 3030 | Carolyn K. Herald | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $240.00 | $561,650.35 |
| 10/20/2016 | 3031 | Acquial, LLC | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $3,680.00 | $557,970.35 |
| 10/20/2016 | 3032 | Jodi L. Fague | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $556,370.35 |
| 10/20/2016 | 3033 | Robert C. Fitzgerald | Week ending 10/19/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,600.00 | $553,770.35 |
| 10/20/2016 | 3034 | Vasutha Salem-Ramachandran | Week ending 10/19/2106 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $552,010.35 |
| 10/20/2016 | 3035 | Faye E. Hutton | Week ending 10/19/2106 Per Order Entered on 10/04/2016 [Doc. No. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $160.00 | $551,850.35 |
| | | | **SUBTOTALS** | | $1.00 | $14,800.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/21/2016 | 3036 | Tiger Capital Group, LLC | Week 1 - relocation of assets<br>Labor management: $192,721.00<br>Total Expenses: $289,497.50<br>Expenses:<br>Oklahoma City rent: $35,000.00<br>Maryland rent: $50,000.00<br>Florida rent: $46,010.00<br>Travel expenses: $16,976.84<br>Other expenses: $30,261.16<br>Marketing: $1,249.50<br>Florida security deposit: $40,000.00<br>Oklahoma City security deposit: $70,000.00<br>Per Order entered on October 6, 2016 [Doc. No. 255]<br>Per Order entered on October 4, 2016 [Doc. No. 228]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $482,218.50 | $69,631.85 |
| | | | Tiger Capital Group, LLC                          $(192,721.00) | 3991-000 | | | $69,631.85 |
| | | | Tiger Capital Group, LLC                          $(289,497.50) | 3992-000 | | | $69,631.85 |
| 10/21/2016 | 3037 | AT&T | Account No. 317 R06-0266 146 9<br>Billing date 10/01/2016<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $13,267.93 | $56,363.92 |
| 10/21/2016 | 3038 | AT&T | Account No. 831-000-167-131<br>Bill date 10/5/2016<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $12,484.56 | $43,879.36 |
| 10/21/2016 | 3039 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-282343A<br>Per Order entered on October 4, 2016 [Doc. No. 228] | 2990-000 | | $17,441.62 | $26,437.74 |
| 10/24/2016 | (130) | JPMorgan Chase Bank | Funds in Financial Account Account ending in 8039 | 1129-000 | $161,946.10 | | $188,383.84 |
| 10/24/2016 | | Gessner 2014, LLP | Per Agreed Entry entered on 10/13/2016, doc no. 369<br>2950 Gessner, Houston, TX | * | $7,500.00 | | $195,883.84 |
| | {321} | | Furniture                          $3,750.00 | 1129-000 | | | $195,883.84 |
| | {322} | | Fixtures                          $3,750.00 | 1129-000 | | | $195,883.84 |
| | | | **SUBTOTALS** | | $169,446.10 | $525,412.61 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2016 | (309) | Auditor of State of Indiana | State tax refunds for the period ending 12/31/2009 | 1124-000 | $9,817.56 | | $205,701.40 |
| 10/24/2016 | (309) | Auditor of State of Indiana | State Tax refund for the period ending 12/31/2011 | 1124-000 | $19,924.58 | | $225,625.98 |
| 10/24/2016 | (377) | American Water | Refund<br>541 Darby Creek Rd, Lexington, KY | 1290-000 | $171.15 | | $225,797.13 |
| 10/24/2016 | (377) | American Express | Credit Balance Refund-Belinda Sierra | 1290-000 | $124.63 | | $225,921.76 |
| 10/24/2016 | (377) | Commonwealth Edison Company | Refund, deposit applied<br>Account No. 0975058041 | 1290-000 | $1,621.76 | | $227,543.52 |
| 10/24/2016 | (377) | The Plain Dealer | Newspaper Subscriber Refund | 1290-000 | $80.00 | | $227,623.52 |
| 10/24/2016 | (377) | Time Warner Cable | Subscriber Refund<br>Replacement of uncashed check issued 05-31-2013 | 1290-000 | $32.25 | | $227,655.77 |
| 10/24/2016 | 3040 | Erica Bisch | Week end 10/22/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $42.55 | $227,613.22 |
| 10/26/2016 | 3041 | Michael J. Lindvay | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,320.00 | $225,293.22 |
| 10/26/2016 | 3042 | Desmond L. Turner | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,026.00 | $224,267.22 |
| 10/26/2016 | 3043 | Acquial, LLC | Week Ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $2,760.00 | $221,507.22 |
| 10/26/2016 | 3044 | Jodi L. Fague | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,600.00 | $219,907.22 |
| 10/26/2016 | 3045 | Robert C. Fitzgerald | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,040.00 | $218,867.22 |
| 10/26/2016 | 3046 | Vasutha Salem-Ramachandran | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. 216] Per Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $1,760.00 | $217,107.22 |
| | | | **SUBTOTALS** | | $31,771.93 | $10,548.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/26/2016 | 3047 | Carolyn K. Herald | Week ending 10/26/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $285.00 | $216,822.22 |
| 10/31/2016 | (172) | Stirling Properties, LLC | Rebate for earned commission<br>Notice of Stop payment received 10/19/2016 | 1129-000 | ($11,470.56) | | $205,351.66 |
| 10/31/2016 | (377) | Otum Services Inc. | Reversed deposit due to incorrect deposit amount<br>Vendor number 0000570861<br>correct vender name is Optum Services, Inc.<br>health care company | 1290-000 | ($14,000.00) | | $191,351.66 |
| 10/31/2016 | (377) | Optum Services, Inc. | Corrected deposit to correct the incorrect amount for the<br>deposit on 10/13/2016 | 1290-000 | $14,100.00 | | $205,451.66 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $772.87 | $204,678.79 |
| 10/31/2016 | 3048 | Erica Bisch | Invoice #103, dated 10/28/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] Per<br>Order entered on 10/06/2016 [Doc. No. 254] | 3991-000 | | $21.28 | $204,657.51 |
| 11/04/2016 | (165) | FAE Consulting PLLC | Sublease Rent - Oct 2016 | 1129-000 | $6,193.23 | | $210,850.74 |
| 11/04/2016 | (309) | Auditor of State of Arkansas | Corporation Income Tax | 1124-000 | $14,937.00 | | $225,787.74 |
| 11/04/2016 | (377) | Scott County Accounting Department | Online learning Jason Einertson | 1290-000 | $510.00 | | $226,297.74 |
| 11/04/2016 | (377) | Atomic Data LLC | Online learning | 1290-000 | $9,680.00 | | $235,977.74 |
| 11/04/2016 | (377) | TCF Equipment Finance | Online Learning | 1290-000 | $2,795.00 | | $238,772.74 |
| 11/04/2016 | (377) | Broadridge | Refund of duplicate payment | 1290-000 | $232.89 | | $239,005.63 |
| 11/04/2016 | (377) | NV Energy | Credit balance refund | 1290-000 | $391.06 | | $239,396.69 |
| 11/04/2016 | (377) | OPPT FR Ohioans w/Disabilities | Misc vendor | 1290-000 | $1,835.00 | | $241,231.69 |
| 11/04/2016 | (377) | Starkey Hearing Technonogies | Misc vendor | 1290-000 | $825.00 | | $242,056.69 |
| 11/04/2016 | (377) | Cretex Companies | Online Learning | 1290-000 | $2,375.75 | | $244,432.44 |
| 11/04/2016 | (377) | Gillette Children's Specialty Healthcarae | Online Learning | 1290-000 | $1,264.00 | | $245,696.44 |
| 11/04/2016 | (377) | County of Itasca | Online Learning | 1290-000 | $4,192.50 | | $249,888.94 |
| 11/04/2016 | (377) | Constellation, Inc. | Online Learning | 1290-000 | $300.00 | | $250,188.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $34,160.87 | $1,079.15 | |

**FORM 2**
**1346**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2016 | 3049 | Michael J. Lindvay | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,320.00 | $247,868.94 |
| 11/04/2016 | 3050 | Desmond L. Turner | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,080.00 | $246,788.94 |
| 11/04/2016 | 3051 | Carolyn K. Herald | Week ending 11/02/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $270.00 | $246,518.94 |
| 11/04/2016 | 3052 | Acquial, LLC | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $3,220.00 | $243,298.94 |
| 11/04/2016 | 3053 | Jodi L. Fague | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,600.00 | $241,698.94 |
| 11/04/2016 | 3054 | Vasutha Salem-Ramachandran | Week ending 11/02/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $792.00 | $240,906.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,916.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,926.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $240,936.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,941.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,946.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,951.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $240,956.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,957.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,958.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,959.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,960.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,961.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,962.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,963.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,964.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,965.94 |
| | | | **SUBTOTALS** | | $59.00 | $9,282.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,966.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,967.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,968.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,969.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,970.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,971.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,972.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,973.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,974.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,975.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,976.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,977.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,978.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,979.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,980.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,981.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,982.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,983.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $240,984.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,986.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,988.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,990.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,992.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,994.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,996.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $240,998.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,000.94 |
| | | | **SUBTOTALS** | | $35.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,002.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,004.94 |
| 11/07/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $241,006.94 |
| 11/07/2016 | 3055 | Cerberus Business Finance, LLC | Commitment Fee Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $60,000.00 | $181,006.94 |
| 11/10/2016 | 3056 | Michael J. Lindvay | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,320.00 | $178,686.94 |
| 11/10/2016 | 3057 | Desmond L. Turner | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,080.00 | $177,606.94 |
| 11/10/2016 | 3058 | Carolyn K. Herald | Week ending 11/12/2016 Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $390.00 | $177,216.94 |
| 11/10/2016 | 3059 | Acquial, LLC | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $2,944.00 | $174,272.94 |
| 11/10/2016 | 3060 | Jodi L. Fague | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $1,560.00 | $172,712.94 |
| 11/10/2016 | 3061 | Vasutha Salem-Ramachandran | Week ending 11/12/2016 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $88.00 | $172,624.94 |
| 11/10/2016 | 3062 | Erica Bisch | Invoice 104 Per Order entered on 11/04/2016 [Doc. No. 567] | 3991-000 | | $42.55 | $172,582.39 |
| 11/10/2016 | 3063 | Rust Consulting/Omni Bankruptcy | Invoice 3667/Matter 5376 Per Order entered in 10/04/2016 Doc No. 213 | * | | $307.88 | $172,274.51 |
| | | | Rust Consulting - Omni Bankruptcy                    $(307.00) | 3991-000 | | | $172,274.51 |
| | | | Rust Consulting - Omni Bankruptcy                    $(0.88) | 3991-000 | | | $172,274.51 |
| 11/11/2016 | (309) | The State of Idaho | 12/12 Business income tax | 1124-000 | $4,769.00 | | $177,043.51 |
| 11/11/2016 | (364) | Clear Creek Independent School District | Valve adjustment on 2015 taxes | 1224-000 | $8,667.09 | | $185,710.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,711.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,712.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,713.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,714.60 |
| | | | **SUBTOTALS** | | $13,446.09 | $68,732.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,715.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,716.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $185,720.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $185,726.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $25.00 | | $185,751.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $26.00 | | $185,777.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $185,779.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,784.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,789.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,794.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $185,804.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $25.00 | | $185,829.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $185,832.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $185,842.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $185,847.60 |
| 11/11/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $185,848.60 |
| 11/11/2016 | (377) | Form A Feed, Inc. | Misc. vendor for Benchmark Learning | 1290-000 | $1,500.00 | | $187,348.60 |
| 11/11/2016 | (377) | American Health Information | Overpayment | 1290-000 | $6,528.07 | | $193,876.67 |
| 11/11/2016 | (377) | City of Diamond Bar | Refund | 1290-000 | $50.00 | | $193,926.67 |
| 11/11/2016 | (377) | Cintas Corporation | Overpayment | 1290-000 | $19.59 | | $193,946.26 |
| 11/11/2016 | (377) | Cigna Health and Life Insurance | Restitution funds | 1290-000 | $578.16 | | $194,524.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Jane Tobias | 1290-000 | $2,395.00 | | $196,919.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Mark Olson | 1290-000 | $2,396.00 | | $199,315.42 |
| 11/11/2016 | (377) | Allina Health System | Registration for Tammy Boyd | 1290-000 | $1,197.50 | | $200,512.92 |
| 11/11/2016 | 3064 | Citizens Energy Group | 9511 Angola Court Account No. 1101147-158421 Per Order entered on 11/04/216 [Doc. No. 567] | 2990-000 | | $552.75 | $199,960.17 |
| | | | **SUBTOTALS** | | $14,798.32 | $552.75 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | 3065 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per Order entered on 11/04/2016 Doc No. 567 | 2990-000 | | $13.81 | $199,946.36 |
| 11/11/2016 | 3066 | Indianapolis Power & Light Company | Account No. 441829<br>9511 Angola Court<br>Per Order entered on 11/04/2016 [Doc No. 567] | 2990-000 | | $985.75 | $198,960.61 |
| 11/11/2016 | 3067 | Indianapolis Power & Light Company | 9511 Angola Court<br>Account No. 529338<br>Per Order entered on 11/04/2016 | 2990-000 | | $1,415.25 | $197,545.36 |
| 11/11/2016 | 3068 | Chandler Utilities | 10999 Stahl Road<br>Account No. 120021050<br>Per Order entered on 11/04/2016 [Doc. No. 567] | 2990-000 | | $37.75 | $197,507.61 |
| 11/11/2016 | 3069 | The Town of Newburgh | 10999 Stahl Road<br>Account No. 0200-188110-00<br>Per Order entered on 11/04/2106 [Doc No. 567] | 2990-000 | | $204.58 | $197,303.03 |
| 11/11/2016 | 3070 | Vectren Energy Delivery | 10999 Stahl Road<br>Account No 01-300140767-1140047 6<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $12.41 | $197,290.62 |
| 11/11/2016 | 3071 | Vectren Energy Delivery | 10999 Stahl Road<br>01-300140767-1140048 5<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $2,068.04 | $195,222.58 |
| 11/11/2016 | 3072 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $934.47 | $194,288.11 |
| 11/11/2016 | 3073 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $90.86 | $194,197.25 |
| 11/11/2016 | 3074 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9651089483<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $399.70 | $193,797.55 |
| | | | **SUBTOTALS** | | $0.00 | $6,162.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2016 | 3075 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $770.65 | $193,026.90 |
| 11/11/2016 | 3076 | 13-Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 110/4/2016 Doc. No. 567 | 2990-000 | | $13.32 | $193,013.58 |
| 11/14/2016 | 3077 | International Sureties, Ltd | Bond Payment | 2300-000 | | $188.86 | $192,824.72 |
| 11/14/2016 | 3078 | City Utilities | 2810 Dupont Commerce Court<br>39028<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $161.89 | $192,662.83 |
| 11/14/2016 | 3079 | City Utilities | 2810 Dupont Commerce Court<br>39379<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $15.12 | $192,647.71 |
| 11/14/2016 | 3080 | City Utilities | 2810 Dupont Commerce Court<br>39313<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $295.67 | $192,352.04 |
| 11/14/2016 | 3081 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $126.62 | $192,225.42 |
| 11/14/2016 | 3082 | Ameren Missouri | 3540 Corporate Trail Drive<br>577030010<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $3,788.79 | $188,436.63 |
| 11/14/2016 | 3083 | Missouri American Water | 3540 Corporate Trail Drive<br>1017-220016564075<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $147.81 | $188,288.82 |
| 11/14/2016 | 3084 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $36.75 | $188,252.07 |
| 11/14/2016 | 3085 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,245.52 | $187,006.55 |
| | | | **SUBTOTALS** | | $0.00 | $6,791.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2016 | 3086 | DTE Energy | 1522 E. Big Beaver Road 2343 029 0001 9 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $4,488.80 | $182,517.75 |
| 11/14/2016 | 3087 | Consumers Energy | 1522 E. Big Beaver Road 1000 0560 3715 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.27 | $182,505.48 |
| 11/14/2016 | 3088 | Consumers Energy | 1522 E. Big Beaver Road 1000 0560 3814 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $117.19 | $182,388.29 |
| 11/14/2016 | 3089 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $191.26 | $182,197.03 |
| 11/14/2016 | 3090 | Dominion East Ohio | 1030 North Meridian Road 5 1800 0177 6843 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $31.82 | $182,165.21 |
| 11/14/2016 | 3091 | Youngstown Water Department | 1030 North Meridian Road 170739-002 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $513.72 | $181,651.49 |
| 11/14/2016 | 3092 | Youngstown Water Department | 1030 North Meridian Road 170854-001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.16 | $181,557.33 |
| 11/14/2016 | 3093 | Youngstown Water Department | 1030 North Meridian Road 300036-001 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.16 | $181,463.17 |
| 11/14/2016 | 3094 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,862.64 | $179,600.53 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.45 | | $179,610.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,615.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,617.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,619.98 |
| | | | **SUBTOTALS** | | $19.45 | $7,406.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,621.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,623.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,625.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,627.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,629.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,632.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,635.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,638.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,641.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,644.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,647.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,650.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,653.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,656.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,659.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,662.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,665.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,668.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,671.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,674.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,677.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,680.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,683.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,684.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,685.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,686.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,687.98 |
| | | | **SUBTOTALS** | | $68.00 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,688.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,689.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,690.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,693.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,703.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,713.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,714.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,715.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $179,716.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,718.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,720.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,722.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,724.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,726.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,728.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,730.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,732.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,734.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,736.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,738.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,740.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,742.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,744.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,746.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,748.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,750.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $179,752.98 |
| | | | **SUBTOTALS** | | $65.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,755.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,758.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,761.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,764.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,767.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,770.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,773.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,776.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,779.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,782.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,785.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,788.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,791.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $179,794.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,799.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,804.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,809.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,814.98 |
| 11/15/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,819.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,824.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,829.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,834.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,839.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,844.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,849.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,854.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,859.98 |

| | | | SUBTOTALS | | $107.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,864.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,869.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,874.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,879.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $179,884.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,894.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,904.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,914.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,924.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,934.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,944.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,954.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,964.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,974.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,984.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $179,994.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,004.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,009.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,010.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,011.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,012.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,013.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,014.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,015.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,016.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,017.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,018.98 |

|  |  |  | SUBTOTALS | | $159.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,019.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,020.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,023.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,025.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,027.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,029.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,031.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,033.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $180,037.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $180,041.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,044.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,046.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,049.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,051.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,056.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,061.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,071.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,081.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,091.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,101.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $180,111.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,113.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,115.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $180,117.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,122.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $180,127.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,128.98 |

**SUBTOTALS**        $110.00        $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,129.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,130.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,131.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,132.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,133.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,134.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,135.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,136.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,137.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,138.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,139.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,140.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,141.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,142.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,143.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,144.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $180,145.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,148.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,151.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,154.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,157.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,160.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,163.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,166.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,169.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,172.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,175.98 |

| | | | SUBTOTALS | | $47.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,178.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,181.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,184.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,187.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,190.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,193.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,196.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,199.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,202.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,205.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,208.98 |
| 11/16/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $180,211.98 |
| 11/17/2016 | | Bankruptcy Estate of Daniel Webster College | Money transferred per Order entered on 11/4/2016 Doc. No. 567 | 9999-000 | $650,484.91 | | $830,696.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,731.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,766.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $830,776.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,777.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,778.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,779.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,780.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,781.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,782.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $830,792.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,827.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,862.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $830,872.89 |

| | | | **SUBTOTALS** | | $650,696.91 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,874.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,875.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,876.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,877.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,878.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,879.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,880.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $830,885.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $35.00 | | $830,920.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $830,923.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,925.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $830,930.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,932.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $830,937.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $830,939.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,940.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,941.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,942.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,943.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,944.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,945.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,946.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,947.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,948.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,949.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,950.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,951.89 |
| | | | **SUBTOTALS** | | $79.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,952.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,953.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,954.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,955.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,956.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,957.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,958.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,959.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,960.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,961.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,962.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,963.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,964.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,965.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,966.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,967.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,968.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,969.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,970.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,971.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,972.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,973.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,974.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,975.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,976.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,977.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,978.89 |

| | | | SUBTOTALS | | $27.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,979.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,980.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,981.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,982.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,983.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,984.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,985.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,986.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,987.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,988.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,989.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,990.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,991.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,992.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,993.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,994.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,995.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,996.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,997.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,998.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $830,999.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,000.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,001.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,002.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,003.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,004.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,005.89 |

| | | | | SUBTOTALS | $27.00 | $0.00 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,006.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,007.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,008.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,009.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,010.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,011.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,012.89 |
| 11/17/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $831,013.89 |
| 11/17/2016 | (403) | Bankruptcy Estate of ESI Service Corp | Money transferred per Order entered on 11/4/2016 Doc. No. 567 | 1290-000 | $137,642.75 | | $968,656.64 |
| 11/17/2016 | 3095 | KC Water Services | 9150 E 41st Terrace 000237929 0182804 9 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $131.57 | $968,525.07 |
| 11/17/2016 | 3096 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive #2 162973-93714 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.24 | $968,498.83 |
| 11/17/2016 | 3097 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 162973-93712 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $48.21 | $968,450.62 |
| 11/17/2016 | 3098 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6,751.62 | $961,699.00 |
| 11/17/2016 | 3099 | Consumers Energy | 1980 Metro Court SW 1000 4108 5679 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,795.63 | $953,903.37 |
| 11/17/2016 | 3100 | DTE Energy | 1980 Metro Court SW 2343-029-0003-5 Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $9.69 | $953,893.68 |
| | | | **SUBTOTALS** | | $137,650.75 | $14,762.96 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3101 | TECO Tampa Electric | 4809 Memorial Highway<br>0351-1013180<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,787.78 | $952,105.90 |
| 11/17/2016 | 3102 | TECO Tampa Electric | 4809 Memorial Highway<br>0351-1013180<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,739.36 | $950,366.54 |
| 11/17/2016 | 3103 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $208.75 | $950,157.79 |
| 11/17/2016 | 3104 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $52.53 | $950,105.26 |
| 11/17/2016 | 3105 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7.76 | $950,097.50 |
| 11/17/2016 | 3106 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $81.90 | $950,015.60 |
| 11/17/2016 | 3107 | Cobb EMC | 2065 ITT Tech Way<br>210833002<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,159.69 | $947,855.91 |
| 11/17/2016 | 3108 | Golden State Water Company | 650 W. Cienega Avenue<br>66343300001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $31.62 | $947,824.29 |
| 11/17/2016 | 3109 | Golden State Water Company | 650 W. Cienega Avenue<br>70343300003<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $654.52 | $947,169.77 |
| 11/17/2016 | 3110 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 04585<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6.41 | $947,163.36 |
| | | | **SUBTOTALS** | | $0.00 | $6,730.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3111 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $5.92 | $947,157.44 |
| 11/17/2016 | 3112 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,561.47 | $944,595.97 |
| 11/17/2016 | 3113 | Carolyn K. Herald | Week Ending 11/16/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $240.00 | $944,355.97 |
| 11/17/2016 | 3114 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $250.62 | $944,105.35 |
| 11/17/2016 | 3115 | Michael J. Lindvay | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $2,320.00 | $941,785.35 |
| 11/17/2016 | 3116 | Swapnal Shah | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $305.00 | $941,480.35 |
| 11/17/2016 | 3117 | Desmond L. Turner | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $1,080.00 | $940,400.35 |
| 11/17/2016 | 3118 | Acquial, LLC | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $2,944.00 | $937,456.35 |
| 11/17/2016 | 3119 | Jodi L. Fague | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $1,540.00 | $935,916.35 |
| 11/17/2016 | 3120 | Robert M. Burris | Week ending 11/16/2016<br>Per order entered on 11/4/2016 Doc. No. 567 | 3991-000 | | $440.00 | $935,476.35 |
| 11/17/2016 | 3121 | Idaho Power | 12302 W. Explorer Drive #110<br>2202662355<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,121.93 | $934,354.42 |
| 11/17/2016 | 3122 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $23.87 | $934,330.55 |
| | | | **SUBTOTALS** | | $0.00 | $12,832.81 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3123 | Intermountain Gas Company | 12302 W. Explorer Drive<br>682 040 3000 8<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $24.45 | $934,306.10 |
| 11/17/2016 | 3124 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>892 603 3000 9<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $94.36 | $934,211.74 |
| 11/17/2016 | 3125 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.34 | $934,185.40 |
| 11/17/2016 | 3126 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $28.22 | $934,157.18 |
| 11/17/2016 | 3127 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $152.80 | $934,004.38 |
| 11/17/2016 | 3128 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $29.75 | $933,974.63 |
| 11/17/2016 | 3129 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $143.51 | $933,831.12 |
| 11/17/2016 | 3130 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,711.03 | $931,120.09 |
| 11/17/2016 | 3131 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $6.00 | $931,114.09 |
| 11/17/2016 | 3132 | Avista | 13518 E. Indiana Avenue<br>0511520000<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $703.19 | $930,410.90 |
| | | **SUBTOTALS** | | | $0.00 | $3,919.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3133 | CPS Energy | 5700 Northwest Pkwy #HM<br>300-0241-256<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $266.60 | $930,144.30 |
| 11/17/2016 | 3134 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $82.06 | $930,062.24 |
| 11/17/2016 | 3135 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-00<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $22.54 | $930,039.70 |
| 11/17/2016 | 3136 | Nashville Electric Service | 2845 Elm Hill Pike<br>02121700430809<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,336.15 | $927,703.55 |
| 11/17/2016 | 3137 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,176.76 | $920,526.79 |
| 11/17/2016 | 3138 | Consumers Energy | 6359 Gander Drive<br>1000 0011 2910<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7,378.45 | $913,148.34 |
| 11/17/2016 | 3138 | VOID: Consumers Energy | Duplicate payment for check no. 3137 | 2990-003 | | ($7,378.45) | $920,526.79 |
| 11/17/2016 | 3139 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472001<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $7.58 | $920,519.21 |
| 11/17/2016 | 3140 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.27 | $920,506.94 |
| 11/17/2016 | 3141 | Consumers Energy | 6359 Gander Drive<br>1030 2377 3080<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $12.78 | $920,494.16 |
| 11/17/2016 | 3142 | Metro Water Services | 2845 Elm Hill Pike<br>0169786300<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $236.43 | $920,257.73 |
| | | | **SUBTOTALS** | | $0.00 | $10,153.17 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3143 | Consumers Energy | 6359 Gander Drive<br>1000 2528 1807<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $11.87 | $920,245.86 |
| 11/17/2016 | 3143 | VOID: Consumers Energy | duplicate payment for check no. 3140 | 2990-003 | | ($11.87) | $920,257.73 |
| 11/17/2016 | 3144 | Consumers Energy | 6359 Gander Drive<br>1000 2553 4817<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $60.08 | $920,197.65 |
| 11/17/2016 | 3144 | VOID: Consumers Energy | duplicate payment for check no. 3141 | 2990-003 | | ($60.08) | $920,257.73 |
| 11/17/2016 | 3145 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,770.92 | $918,486.81 |
| 11/17/2016 | 3146 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $16.41 | $918,470.40 |
| 11/17/2016 | 3147 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $3,738.10 | $914,732.30 |
| 11/17/2016 | 3148 | Atmos Energy | 2101 North Waterview Parkway<br>3033263869<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $22.36 | $914,709.94 |
| 11/17/2016 | 3149 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,839.04 | $912,870.90 |
| 11/17/2016 | 3150 | City of Richardson | 2101 North Waterview Parkway<br>81378-71302<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $298.91 | $912,571.99 |
| 11/17/2016 | 3151 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $1,252.79 | $911,319.20 |
| | | | **SUBTOTALS** | | $0.00 | $8,938.53 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2016 | 3152 | Hudson Energy Services, LLC | 2101 North Waterview Parkway<br>100406148<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $2,624.27 | $908,694.93 |
| 11/17/2016 | 3153 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $95.24 | $908,599.69 |
| 11/17/2016 | 3154 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.73 | $908,572.96 |
| 11/17/2016 | 3155 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $26.73 | $908,546.23 |
| 11/17/2016 | 3156 | 104-Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 2<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $30.73 | $908,515.50 |
| 11/17/2016 | 3157 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023-004-000-7<br>Per order entered on 11/4/2016 Doc. No. 567 | 2990-000 | | $27.31 | $908,488.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,490.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,492.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,494.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,496.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,498.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,500.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,502.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,504.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,506.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,508.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,510.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,512.19 |
| | | | **SUBTOTALS** | | $24.00 | $2,831.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,514.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,516.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,518.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,520.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,522.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,524.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,526.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,528.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,529.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,530.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,531.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,532.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,533.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,534.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,535.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,536.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,537.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,538.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,539.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,540.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,541.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,542.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,543.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,544.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,545.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,546.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,547.19 |

| | | | | SUBTOTALS | $35.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,548.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,549.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,550.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,551.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,552.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,553.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,555.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,557.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,559.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,561.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,563.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,565.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,567.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,569.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,571.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,573.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,575.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,577.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,579.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,581.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,583.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,585.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,587.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,589.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,591.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,593.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,595.19 |

| | | | SUBTOTALS | | $48.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,597.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,599.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,601.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,603.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,604.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,605.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,606.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,607.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,608.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $908,609.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,611.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,613.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,615.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,617.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,619.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,621.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,623.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,625.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,627.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,629.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,631.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,633.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,635.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,637.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,639.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,641.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,643.19 |
| | | | **SUBTOTALS** | | $48.00 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,645.19 |
| 11/18/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $908,647.19 |
| 11/18/2016 | (377) | Avaya Communication | Escheatment refund | 1290-000 | $460.66 | | $909,107.85 |
| 11/18/2016 | (377) | OneBlood, Inc. | Vendor receipt | 1290-000 | $58.00 | | $909,165.85 |
| 11/18/2016 | (377) | Liberty Nutual Group, Inc. | Daniel Webster College Alumni Associates premium refund | 1290-000 | $1,486.30 | | $910,652.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $910,653.65 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $910,655.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,656.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,657.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,658.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,659.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,660.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,661.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,662.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,663.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,664.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,665.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,666.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,667.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,668.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,669.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,670.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,671.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,672.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,673.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $910,674.15 |

**SUBTOTALS** $2,030.96   $0.00

**FORM 2**    Page No: 64    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,676.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,678.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,680.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,685.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,688.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,691.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,694.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,697.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,700.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,703.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,706.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,709.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,712.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,715.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,718.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,721.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,724.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,727.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,730.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,733.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,736.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,739.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,742.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,745.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,748.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,751.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,754.15 |

| | | | | **SUBTOTALS** | $80.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,757.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,760.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,763.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,766.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,769.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,772.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,775.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,778.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $910,781.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,786.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,791.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,796.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,801.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,806.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,811.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,816.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,821.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,826.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,831.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,836.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,841.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,846.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,851.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,856.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,861.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,866.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,871.15 |

| | | | | **SUBTOTALS** | $117.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,876.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,881.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,886.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,891.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,896.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,901.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $910,906.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,916.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,926.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,936.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $910,946.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,948.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,950.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,952.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,954.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,956.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,958.15 |
| 11/21/2016 | (370) | Money Order | Money Order Duplicate entry | 1229-000 | $2.00 | | $910,960.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,962.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,964.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,966.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,968.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,970.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,972.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,974.15 |
| 11/21/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $910,976.15 |
| | | | **SUBTOTALS** | | $105.00 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | (370) | DEP REVERSE: Money Order | Money Order<br>Duplicate entry | 1229-000 | ($2.00) | | $910,974.15 |
| 11/21/2016 | 3158 | Schulte Roth & Zabel, LLP | Invoice No. FLR 396783<br>Fees: $160,802.00<br>Expenses: $2,006.78<br>Per Order entered on 11/18/2016 [Doc. No. 641] | * | | $162,808.78 | $748,165.37 |
| | | | Schulte Roth & Zabel, LLP                    $(160,802.00) | 2990-000 | | | $748,165.37 |
| | | | Schulte Roth & Zabel, LLP                    $(2,006.78) | 2990-000 | | | $748,165.37 |
| 11/21/2016 | 3159 | AT&T | Account No. 317 R06-0266 146 9<br>Billing date 11/01/2016<br>Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,570.41 | $741,594.96 |
| 11/21/2016 | 3160 | Erica Bisch | Invoice 105<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $741,573.68 |
| 11/21/2016 | 3161 | Erica Bisch | Invoice 106<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $741,531.13 |
| 11/21/2016 | 3162 | Michael J. Lindvay | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $740,139.13 |
| 11/21/2016 | 3163 | Desmond L. Turner | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $648.00 | $739,491.13 |
| 11/21/2016 | 3164 | Acquial, LLC | Week ending 11/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,116.00 | $737,375.13 |
| 11/21/2016 | 3165 | Jodi L. Fague | Week ending 11/21/2016<br>Per Order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $960.00 | $736,415.13 |
| 11/21/2016 | 3166 | Faye E. Hutton | Week ending 11/21/2016<br>Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $60.00 | $736,355.13 |
| 11/21/2016 | 3167 | Phillip M. Garrett | Week ending 11/21/2016<br>Per Order Entered on 11/18/2016, Doc No. 641 | 3991-000 | | $550.00 | $735,805.13 |
| 11/21/2016 | 3168 | Alison L. Duane | Week ending 11/21/2016<br>Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $656.00 | $735,149.13 |
| 11/21/2016 | 3169 | Carolyn K. Herald | Week Ending 11/21/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $165.00 | $734,984.13 |
| | | | **SUBTOTALS** | | ($2.00) | $175,990.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,989.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,994.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $734,999.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,004.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,009.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,014.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,019.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,021.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,026.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,031.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,032.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,033.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,034.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,035.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,036.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,038.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,040.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,042.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,052.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,062.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,072.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,082.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,092.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,102.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,112.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,116.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,120.13 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $136.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,124.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,128.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,132.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,136.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,140.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,144.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,148.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,152.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,156.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,160.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,161.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,162.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,163.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,165.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,167.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,169.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,171.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,173.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,175.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,178.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,181.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,184.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,187.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,189.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,191.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,193.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,195.13 |
| | | | **SUBTOTALS** | | $75.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,197.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,199.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,201.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,203.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $735,205.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,208.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,211.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,214.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,217.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,220.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,223.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,227.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,231.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,235.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,239.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,243.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,247.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,250.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,253.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,256.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,259.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,262.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,267.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,272.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,277.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,282.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,287.13 |
| | | | **SUBTOTALS** | | $92.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,292.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,297.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,300.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,303.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,306.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,309.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,312.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,315.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,318.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,321.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,324.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,327.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,330.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,333.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,336.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,339.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,344.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,349.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,354.13 |
| 11/22/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,359.13 |
| 11/22/2016 | (377) | City of Norfolk Virginia | Refund Overpayment of 2015 Business License | 1290-000 | $104.96 | | $735,464.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,467.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,470.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,473.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,476.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,479.09 |

| | | | | SUBTOTALS | $191.96 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,482.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,485.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,488.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,491.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,494.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,497.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,500.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,503.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,506.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,511.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,516.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,521.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,526.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,531.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,536.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,541.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,546.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,551.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,556.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,561.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,566.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,571.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,576.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,581.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,596.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,606.09 |

| | | | | SUBTOTALS | $127.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,616.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,626.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,636.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,646.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,656.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,666.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,671.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $735,674.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,675.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,676.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,677.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,678.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,679.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,680.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,681.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,682.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,683.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,684.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,694.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,704.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,714.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,724.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,734.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,744.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,754.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,764.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $735,779.09 |

| | | | SUBTOTALS | | $173.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,780.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,781.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,782.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,783.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,784.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,785.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,786.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,787.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,788.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,789.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,790.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,791.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,792.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,793.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,794.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,795.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,799.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,803.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,807.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,811.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,815.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,819.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,823.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,827.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $735,831.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,836.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,841.09 |

| | | | SUBTOTALS | | $62.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,846.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,851.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,856.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,861.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,866.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,871.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,876.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,881.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,886.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,892.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,898.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $6.00 | | $735,904.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,914.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $735,924.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,925.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,926.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,927.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,928.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,929.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,930.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,931.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,932.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,933.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,934.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,935.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,936.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,937.09 |

| | | | **SUBTOTALS** | | $96.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,938.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,939.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,940.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,941.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,942.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,943.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,944.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,945.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,946.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,947.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,948.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,949.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,950.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,951.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,952.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,953.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,954.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,955.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $735,956.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,961.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,966.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,971.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,976.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,981.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,986.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,991.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $735,996.09 |

| | | | **SUBTOTALS** | | $59.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,001.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,006.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,011.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,016.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,021.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,026.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,031.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,036.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,041.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,046.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,047.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,048.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,050.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,052.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,054.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,056.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,058.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $736,060.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,065.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,070.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,075.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,080.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,085.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,090.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,095.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,100.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,105.09 |

**SUBTOTALS** $109.00 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,110.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,115.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,120.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,125.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,133.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,141.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,149.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $8.00 | | $736,157.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,162.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,167.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,172.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,177.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,182.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,187.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,192.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,202.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,212.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,222.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,232.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,242.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,252.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,262.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $736,272.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,277.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,282.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,287.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,292.09 |

| | | | SUBTOTALS | | $187.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $736,297.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,298.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,299.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,300.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,301.09 |
| 11/23/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $736,302.09 |
| 11/23/2016 | 3170 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,332.86 | $730,969.23 |
| 11/23/2016 | 3171 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,481.50 | $725,487.73 |
| 11/23/2016 | 3172 | Nationalgrid | 235 Greenfield Parkway 70475-94111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,758.53 | $723,729.20 |
| 11/23/2016 | 3173 | Toledo Edison | 1656 Henthorne Drive 110 047 337 040 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,970.53 | $721,758.67 |
| 11/23/2016 | 3174 | Toledo Edison | 1656 Henthorne Drive 110 058 417 558 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $377.21 | $721,381.46 |
| 11/23/2016 | 3175 | Toledo Edison | 1656 Henthorne Drive 110 058 420 248 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $584.52 | $720,796.94 |
| 11/23/2016 | 3176 | 104-Toledo Edison | 1656 Henthorne Drive 110 058 420 586 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $574.32 | $720,222.62 |
| 11/23/2016 | 3177 | Citizens Energy Group | 9511 Angola Court 1101147-158421 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.92 | $720,206.70 |
| | | | **SUBTOTALS** | | $10.00 | $16,095.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3178 | Indianapolis Power & Light Company | 9511 Angola Court<br>Account No. 1820492<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $3,563.28 | $716,643.42 |
| 11/23/2016 | 3179 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,174.85 | $714,468.57 |
| 11/23/2016 | 3180 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,139.46 | $712,329.11 |
| 11/23/2016 | 3181 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $26.14 | $712,302.97 |
| 11/23/2016 | 3182 | Chandler Utilities | 10999 Stahl Road<br>120021050<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $712,167.03 |
| 11/23/2016 | 3183 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9651089483<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,556.86 | $708,610.17 |
| 11/23/2016 | 3184 | Montgomery County Environmental Services | 3325 Stop Eight Road<br>450379-505792<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $121.49 | $708,488.68 |
| 11/23/2016 | 3185 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $708,447.38 |
| 11/23/2016 | 3186 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $37.49 | $708,409.89 |
| 11/23/2016 | 3187 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.97 | $708,258.92 |

| | | | | **SUBTOTALS** | $0.00 | $11,947.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received from** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/23/2016 | 3188 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $296.90 | $707,962.02 |
| 11/23/2016 | 3189 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.33 | $707,618.69 |
| 11/23/2016 | 3190 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,641.44 | $705,977.25 |
| 11/23/2016 | 3191 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $245.40 | $705,731.85 |
| 11/23/2016 | 3192 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.78 | $705,699.07 |
| 11/23/2016 | 3193 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $49.25 | $705,649.82 |
| 11/23/2016 | 3194 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,471.04 | $701,178.78 |
| 11/23/2016 | 3195 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $701,138.54 |
| 11/23/2016 | 3196 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $88.47 | $701,050.07 |
| 11/23/2016 | 3197 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $545.45 | $700,504.62 |
| | | | **SUBTOTALS** | | $0.00 | $7,754.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Bank of Texas | |
| **Checking Acct #:** | ******4913 | |
| **Account Title:** | General | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3198 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14,649.37 | $685,855.25 |
| 11/23/2016 | 3199 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.11 | $685,773.14 |
| 11/23/2016 | 3200 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.77 | $685,757.37 |
| 11/23/2016 | 3201 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,297.21 | $678,460.16 |
| 11/23/2016 | 3202 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $61.88 | $678,398.28 |
| 11/23/2016 | 3203 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.24 | $678,384.04 |
| 11/23/2016 | 3204 | DTE Energy | 1980 Metro Court SW<br>2343 029 0003 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $72.64 | $678,311.40 |
| 11/23/2016 | 3205 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $36.50 | $678,274.90 |
| 11/23/2016 | 3206 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $179.29 | $678,095.61 |
| 11/23/2016 | 3207 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13.81 | $678,081.80 |

| | | | | **SUBTOTALS** | $0.00 | $22,422.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3208 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,899.62 | $674,182.18 |
| 11/23/2016 | 3209 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,419.68 | $672,762.50 |
| 11/23/2016 | 3210 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $360.98 | $672,401.52 |
| 11/23/2016 | 3211 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,041.27 | $667,360.25 |
| 11/23/2016 | 3212 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,912.86 | $665,447.39 |
| 11/23/2016 | 3213 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.06 | $665,365.33 |
| 11/23/2016 | 3214 | Duke Energy | 1400 International Parkway South<br>09265 19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,396.12 | $657,969.21 |
| 11/23/2016 | 3215 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $51.24 | $657,917.97 |
| 11/23/2016 | 3216 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $263.15 | $657,654.82 |
| 11/23/2016 | 3217 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.34 | $657,644.48 |
| | | | **SUBTOTALS** | | $0.00 | $20,437.32 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3218 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $402.72 | $657,241.76 |
| 11/23/2016 | 3219 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,379.67 | $652,862.09 |
| 11/23/2016 | 3220 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $134.80 | $652,727.29 |
| 11/23/2016 | 3221 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $652,675.09 |
| 11/23/2016 | 3222 | Nashville Electric Service | 2845 Elm Hill Pike<br>0212170-0430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,193.05 | $643,482.04 |
| 11/23/2016 | 3223 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $709.82 | $642,772.22 |
| 11/23/2016 | 3224 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,328.88 | $636,443.34 |
| 11/23/2016 | 3225 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,952.03 | $627,491.31 |
| 11/23/2016 | 3226 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12.21 | $627,479.10 |
| 11/23/2016 | 3227 | Village of Orland Park | 11551 184th Place<br>207045<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $24.65 | $627,454.45 |
| | | | **SUBTOTALS** | | $0.00 | $30,190.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3228 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,058.08 | $624,396.37 |
| 11/23/2016 | 3229 | City of Webster | 1001 Magnolia Avenue 01-1079-01 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $624,279.26 |
| 11/23/2016 | 3230 | City of Webster | 1001 Magnolia Avenue 01-1080-01 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $520.84 | $623,758.42 |
| 11/23/2016 | 3231 | City of Richardson | 2101 Waterview Parkway 132011-71302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $392.91 | $623,365.51 |
| 11/23/2016 | 3232 | Atmos Energy | 2101 Waterview Parkway 3033263869 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $65.64 | $623,299.87 |
| 11/23/2016 | 3233 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $44.91 | $623,254.96 |
| 11/23/2016 | 3234 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $62.54 | $623,192.42 |
| 11/23/2016 | 3235 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.82 | $623,164.60 |
| 11/23/2016 | 3236 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.29 | $623,137.31 |
| 11/23/2016 | 3237 | Duke Energy | 13000 N. Meridian Street 0840-3298-03-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,520.50 | $618,616.81 |
| | | | **SUBTOTALS** | | $0.00 | $8,837.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3238 | Vectren Energy Delivery | 13000 N. Meridian Street 02-621501301-5709868 9 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.33 | $618,595.48 |
| 11/23/2016 | 3239 | Vectren Energy Delivery | 13000 N. Meridian Street 02-621501301-5709868 9 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $58.95 | $618,536.53 |
| 11/23/2016 | 3240 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606299 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.56 | $618,451.97 |
| 11/23/2016 | 3241 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606299 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $126.60 | $618,325.37 |
| 11/23/2016 | 3242 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $23.47 | $618,301.90 |
| 11/23/2016 | 3243 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $618,251.60 |
| 11/23/2016 | 3244 | Carmel Utilities | 13000 N. Meridian Street 6001359001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $381.84 | $617,869.76 |
| 11/23/2016 | 3245 | Carmel Utilities | 13000 N. Meridian Street 6001359001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $371.56 | $617,498.20 |
| 11/23/2016 | 3246 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,011.20 | $609,487.00 |
| 11/23/2016 | 3247 | City Utilities | 2810 Dupont Commerce Court 0065326 00039028 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.50 | $609,143.50 |
| | | | **SUBTOTALS** | | $0.00 | $9,473.31 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2016 | 3248 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $334.83 | $608,808.67 |
| 11/23/2016 | 3249 | Direct Energy Business | 3325 Stop Eight Road<br>1343103 (Leased property)<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $71.28 | $608,737.39 |
| 11/23/2016 | 3250 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.64 | $608,686.75 |
| 11/23/2016 | 3251 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $608,665.10 |
| 11/23/2016 | 3252 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-282343A<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $591,223.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,225.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,227.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,229.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,231.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,233.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,235.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,237.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,239.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,241.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,243.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,245.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,247.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,249.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,251.48 |
| | | | **SUBTOTALS** | | $28.00 | $17,920.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,252.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,253.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,254.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,255.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,256.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,257.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,258.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,260.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,262.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,264.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,266.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,270.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,274.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,276.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,279.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,282.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,287.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,292.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $4.00 | | $591,296.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,299.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,304.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,305.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,306.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,307.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,308.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,309.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,310.98 |
| | | | **SUBTOTALS** | | $59.50 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,312.48 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.50 | | $591,313.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,315.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,317.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,319.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,321.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,323.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,325.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,327.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,330.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,333.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,336.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,339.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,342.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,345.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,348.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,351.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,354.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,357.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,360.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,363.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,366.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,369.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,372.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,375.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,378.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,381.98 |
| | | | **SUBTOTALS** | | $71.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,384.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,387.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,390.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,393.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,396.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,399.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,400.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,401.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,402.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,403.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,404.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,405.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,406.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,407.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,408.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,409.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,410.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,411.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,412.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,417.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,422.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,427.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,432.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,437.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,442.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,447.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,452.98 |

| | | | **SUBTOTALS** | | $71.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,457.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,462.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,467.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,472.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,482.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,483.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,484.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,485.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,486.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,487.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,488.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,489.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,490.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,491.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,492.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,493.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,494.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,495.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,497.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,499.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,501.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,503.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,505.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,507.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,509.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,511.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,513.98 |

| | | | SUBTOTALS | | $61.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,515.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,517.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,518.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,519.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,520.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,521.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,522.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,523.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,524.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,525.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $1.00 | | $591,526.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,536.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,541.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,551.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $10.00 | | $591,561.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,566.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,571.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,576.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,581.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,586.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,591.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,596.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,601.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,606.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,611.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,616.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $5.00 | | $591,621.98 |

| | | | SUBTOTALS | | $108.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,623.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,625.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,627.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,629.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,631.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,633.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,635.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,637.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,639.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,641.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,643.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,645.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,647.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,649.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,651.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,653.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,655.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,657.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,659.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,661.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,663.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,665.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,667.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,669.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,671.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,673.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,675.98 |

| | | | SUBTOTALS | | $54.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,677.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,679.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,681.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,683.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,685.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,687.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,689.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,691.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,693.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,695.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,697.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,699.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,701.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,703.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,705.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,707.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,709.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,711.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,713.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,715.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,717.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,719.98 |
| 11/28/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,721.98 |
| 11/28/2016 | 3253 | Erica Bisch | Invoice 107 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $591,679.43 |
| 11/28/2016 | 3254 | Erica Bisch | Invoice 108 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $108.13 | $591,571.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,573.30 |
| | | | **SUBTOTALS** | | $48.00 | $150.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,576.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,578.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,580.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,582.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,584.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,586.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,589.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,592.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,595.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,598.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,601.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,604.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,607.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,610.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,613.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,616.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,619.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,622.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,625.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $3.00 | | $591,628.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,630.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,632.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,634.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,636.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,637.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,638.30 |
| | | | **SUBTOTALS** | | $65.00 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,639.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,640.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,641.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,642.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,643.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,644.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,645.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,646.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,647.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,648.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,649.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,650.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,651.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,652.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,653.30 |
| | | | **SUBTOTALS** | | $15.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,654.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,655.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,656.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,657.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,658.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,659.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,660.30 |
| 11/29/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | $1.00 | | $591,661.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,660.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,659.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,658.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,657.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,656.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,655.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,654.30 |
| | | | **SUBTOTALS** | | $1.00 | $0.00 | |

Page No: 98    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,653.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,652.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,651.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,650.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,649.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,648.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,647.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,646.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,645.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,644.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,643.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,642.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,641.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,640.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,639.30 |

|  |  |  | **SUBTOTALS** | | ($15.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,638.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,637.30 |
| 11/29/2016 | (370) | DEP REVERSE: Money Order | Money Order Stale check | 1229-000 | ($1.00) | | $591,636.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,638.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,640.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,642.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,644.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,646.30 |
| 11/29/2016 | (370) | Money Order | Money Order | 1229-000 | $2.00 | | $591,648.30 |
| 11/29/2016 | (377) | City of Los Angeles | PRMPY-PK-17046616 | 1290-000 | $2,636.00 | | $594,284.30 |
| 11/29/2016 | (377) | CSC | PO #7100381437 Vendor payment | 1290-000 | $2,586.00 | | $596,870.30 |
| 11/29/2016 | | Transfer From: #******5001 | Funds moved to pay expenses | 9999-000 | $577,846.98 | | $1,174,717.28 |
| 11/29/2016 | 3255 | Tiger Capital Group, LLC | Week 4 - relocation of assets Labor management: $175,183.45 Total Expenses: $434,549.41 Expenses: Travel expenses: $7,898.96 Other expenses: $32,749.50 Moving expenses-asset relocation: $393,900.95 Per Order entered on October 6, 2016 [Doc. No. 255] Per Order entered on October 4, 2016 [Doc. No. 228] Per Master Asset Sale and Service Agreement dated October 6, 2016 Per Order entered on 11/18/2016 [Doc No. 641] | * | | $609,732.86 | $564,984.42 |
| | | Tiger Capital Group, LLC | $(175,183.45) | 3991-000 | | | $564,984.42 |
| | | Tiger Capital Group, LLC | $(434,549.41) | 3992-000 | | | $564,984.42 |
| | | | **SUBTOTALS** | | $583,077.98 | $609,732.86 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | 3256 | Tiger Capital Group, LLC | Week 5 - relocation of assets<br>Labor management: $22,211.01<br>Total expenses: $211,291.26<br>Expenses:<br>Travel expenses: $2,425.92<br>Other expenses: $624.37<br>Moving expenses-asset relocation: $208,240.97<br>Florida rent: $46,10.00<br>Oklahoma City rent: $35,000.00<br>Maryland rent: $50,000.00<br>Per Order entered on October 6, 2016 [Doc. No. 255]<br>Per Order entered on October 4, 2016 [Doc. No. 228]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016<br>Per Order entered on 11/18/2016 [Doc No. 641] | * | | $364,512.27 | $200,472.15 |
| | | | Tiger Capital Group, LLC                    $(22,211.01) | 3991-000 | | | $200,472.15 |
| | | | Tiger Capital Group, LLC                    $(342,301.26) | 3992-000 | | | $200,472.15 |
| 11/29/2016 | 3257 | Tiger Capital Group, LLC | Week 6 - relocation of assets<br>Labor management: $6,981.31<br>Total expenses: $58,014.80<br>Expenses:<br>Travel expenses: $402.72<br>Other expenses: $227.08<br>Moving expense-asset relocation: $59,200.71<br>Other expenses (credit): ($1,759.27)<br>Travel expenses (credit): ($56.44)<br>Per Order entered on October 6, 2016 [Doc. No. 255]<br>Per Order entered on October 4, 2016 [Doc. No. 228]<br>Per Master Asset Sale and Service Agreement dated October 6, 2016<br>Per Order entered on 11/18/2016 [Doc No. 641] | * | | $64,996.11 | $135,476.04 |
| | | | Tiger Capital Group, LLC                    $(6,981.31) | 3991-000 | | | $135,476.04 |
| | | | Tiger Capital Group, LLC                    $(58,014.80) | 3992-000 | | | $135,476.04 |
| | | | **SUBTOTALS** | | $0.00 | $429,508.38 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2016 | 3258 | Philadelphia Indemnity Insurance Co | 6359 Miller Rd, Swartz Creek, MI<br>Flood Insurance<br>Policy No. 87043241872015<br>Per Order entered on 11/18/2016 [Doc No. 641] | 2420-000 | | $3,791.00 | $131,685.04 |
| 11/30/2016 | (370) | Money Order | Deposit adjustment | 1229-000 | $1.00 | | $131,686.04 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $812.94 | $130,873.10 |
| 12/01/2016 | (364) | Mike Sullivan, Tax Assessor | Tax refund account | 1224-000 | $5,385.19 | | $136,258.29 |
| 12/01/2016 | 3259 | Michael J. Lindvay | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,856.00 | $134,402.29 |
| 12/01/2016 | 3260 | Frederick L. Bruderly | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,134.00 | $133,268.29 |
| 12/01/2016 | 3261 | Desmond L. Turner | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,080.00 | $132,188.29 |
| 12/01/2016 | 3262 | Acquial, LLC | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $3,772.00 | $128,416.29 |
| 12/01/2016 | 3263 | Jodi L. Fague | Week ending 11/30/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $640.00 | $127,776.29 |
| 12/01/2016 | 3264 | Alison L. Duane | Week ending 11/30/2016<br>Per Order entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $328.00 | $127,448.29 |
| 12/01/2016 | 3265 | Carolyn K. Herald | Week Ending 11/30/2016<br>Per Order Entered on 10/04/2016 [Doc. No. 216] | 3991-000 | | $210.00 | $127,238.29 |
| 12/02/2016 | 3266 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.64 | $127,169.65 |
| 12/02/2016 | 3267 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $252.14 | $126,917.51 |
| 12/02/2016 | 3268 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4.83 | $126,912.68 |
| | | | **SUBTOTALS** | | $5,386.19 | $13,949.55 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | 3269 | KC Water Services | 9150 E. 41st Terrace<br>000705492 01828046<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $272.55 | $126,640.13 |
| 12/02/2016 | 3270 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.64 | $126,470.49 |
| 12/02/2016 | 3271 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $172.59 | $126,297.90 |
| 12/02/2016 | 3272 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $658.62 | $125,639.28 |
| 12/02/2016 | 3273 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.47 | $125,598.81 |
| 12/02/2016 | 3274 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $134.96 | $125,463.85 |
| 12/02/2016 | 3275 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.26 | $125,313.59 |
| 12/02/2016 | 3276 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $19.46 | $125,294.13 |
| 12/02/2016 | 3277 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $58.55 | $125,235.58 |
| 12/02/2016 | 3278 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $909.90 | $124,325.68 |
| | | | **SUBTOTALS** | | $0.00 | $2,587.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Bank of Texas | |
| **Checking Acct #:** | ******4913 | |
| **Account Title:** | General | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | 3279 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $775.79 | $123,549.89 |
| 12/02/2016 | 3280 | WE Energies | 6300 W. Layton Avenue<br>7283-124-780<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $207.66 | $123,342.23 |
| 12/02/2016 | 3281 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $129.29 | $123,212.94 |
| 12/02/2016 | 3282 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $341.90 | $122,871.04 |
| 12/02/2016 | 3283 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.15 | $122,842.89 |
| 12/02/2016 | 3284 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $31.97 | $122,810.92 |
| 12/02/2016 | 3285 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,945.89 | $119,865.03 |
| 12/02/2016 | 3286 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,099.40 | $116,765.63 |
| 12/02/2016 | 3287 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,398.40 | $112,367.23 |
| 12/02/2016 | 3288 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,267.16 | $107,100.07 |
| 12/05/2016 | (309) | Oregon Department of Revenue | 12/31/2014 Withholding refund | 1124-000 | $169.04 | | $107,269.11 |
| | | | **SUBTOTALS** | | $169.04 | $17,225.61 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/06/2016 | 3289 | AT&T | Account No. 831-000-167-131<br>Bill date 11/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,578.19 | $94,690.92 |
| 12/06/2016 | 3290 | Michael J. Lindvay | Week ending 12/05/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $93,298.92 |
| 12/06/2016 | 3291 | Desmond L. Turner | Week ending 12/05/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $432.00 | $92,866.92 |
| 12/06/2016 | 3292 | Acquial, LLC | Week ending 12/05/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,300.00 | $90,566.92 |
| 12/06/2016 | 3293 | Robert M. Burris | Week ending 12/05/2016<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $320.00 | $90,246.92 |
| 12/06/2016 | 3294 | Alison L. Duane | Week ending 12/05/2016<br>Per Order entered on 11/18/2016, Doc. No. 641 | 3991-000 | | $492.00 | $89,754.92 |
| 12/06/2016 | 3295 | Carolyn K. Herald | Week Ending 12/05/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $60.00 | $89,694.92 |
| 12/06/2016 | 3296 | Erica Bisch | Invoice 109<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $89,673.64 |
| 12/06/2016 | 3297 | J&J Court Transcribers, Inc. | Invoice No. 2016-02346<br>Per Order entered on November 18, 2016 [Doc. No. 641 | 2990-346 | | $196.00 | $89,477.64 |
| 12/07/2016 | (377) | Cigna Health and Life Insurance Co. | Restitution funds | 1290-000 | $578.03 | | $90,055.67 |
| 12/09/2016 | 3298 | City of Vandalia | 3325 Stop Eiqht Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $45.43 | $90,010.24 |
| 12/09/2016 | 3299 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,811.59 | $85,198.65 |
| 12/09/2016 | 3300 | City of Troy - Water | 1522 E. Big Beaver Road<br>3700887<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $337.57 | $84,861.08 |
| | | | **SUBTOTALS** | | $578.03 | $22,986.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | 3301 | City of Troy - Water | 1522 E. Big Beaver Road B 3700888 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.94 | $84,844.14 |
| 12/09/2016 | 3302 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.81 | $84,655.33 |
| 12/09/2016 | 3303 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,004.04 | $80,651.29 |
| 12/09/2016 | 3304 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $238.31 | $80,412.98 |
| 12/09/2016 | 3305 | City of Tampa Utilities | 4809 Memorial Highway 0201390-001-6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $60.60 | $80,352.38 |
| 12/09/2016 | 3306 | TECO Tampa Electric | 4809 Memorial Highway 0351 1013181 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,423.00 | $74,929.38 |
| 12/09/2016 | 3307 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,070.48 | $72,858.90 |
| 12/09/2016 | 3308 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,253.77 | $70,605.13 |
| 12/09/2016 | 3309 | Flint Township | 6399 Miller Rd #GNDR 07-0000399170-160634 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $89.41 | $70,515.72 |
| 12/09/2016 | 3310 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,320.59 | $62,195.13 |
| | | | | **SUBTOTALS** | $0.00 | $22,665.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | 3311 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $164.00 | $62,031.13 |
| 12/09/2016 | 3312 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $394.19 | $61,636.94 |
| 12/09/2016 | 3313 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $479.72 | $61,157.22 |
| 12/09/2016 | 3314 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.63 | $61,088.59 |
| 12/12/2016 | 3315 | Robert C. Fitzgerald | Week ending 12/05/2016<br>Per order entered on 11/18/2016 [Doc No. 641] | 3991-000 | | $260.00 | $60,828.59 |
| 12/14/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $60,843.59 |
| 12/14/2016 | (370) | Money Order | Money Order | 1229-000 | $15.00 | | $60,858.59 |
| 12/14/2016 | (377) | American Express | Credit balance refund- Angela Knowlton | 1290-000 | $538.33 | | $61,396.92 |
| 12/14/2016 | (377) | American Express | Credit balance refund- Jose Philip | 1290-000 | $26.81 | | $61,423.73 |
| 12/15/2016 | 3316 | Michael J. Lindvay | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $3,248.00 | $58,175.73 |
| 12/15/2016 | 3317 | Acquial, LLC | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $4,048.00 | $54,127.73 |
| 12/15/2016 | 3318 | Jodi L. Fague | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $200.00 | $53,927.73 |
| 12/15/2016 | 3319 | Caroline E. Hensley | Week ending 12/14/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $116.00 | $53,811.73 |
| 12/15/2016 | 3320 | Alison L. Duane | Week ending 12/14/2016<br>Per Order entered on 11/18/2016, Doc. 641 | 3991-000 | | $123.00 | $53,688.73 |
| 12/15/2016 | 3321 | Erica Bisch | Invoice 110<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $53,667.45 |
| | | | **SUBTOTALS** | | $595.14 | $9,122.82 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2016 | 3322 | Carolyn K. Herald | Week ending 12/14/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $277.50 | $53,389.95 |
| 12/15/2016 | 3323 | EDUCAUSE | Domain renewal: ITT-TECHONLINE.EDU<br>Customer no. 14417<br>Invoice no. 14417; EDU1; 16 | 2990-000 | | $40.00 | $53,349.95 |
| 12/15/2016 | 3324 | EDUCAUSE | Domain renewal: ITTTECHONLINE.EDU<br>Customer no. 14150<br>Invoice no. 14150; EDU1; 16 | 2990-000 | | $40.00 | $53,309.95 |
| 12/19/2016 | 3325 | Direct Energy Business | 3325 Stop Eiqht Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,625.34 | $48,684.61 |
| 12/19/2016 | 3326 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.41 | $48,652.20 |
| 12/19/2016 | 3327 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.38 | $48,635.82 |
| 12/19/2016 | 3328 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $607.49 | $48,028.33 |
| 12/19/2016 | 3329 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $305.83 | $47,722.50 |
| 12/19/2016 | 3330 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.00 | $47,617.50 |
| 12/19/2016 | 3331 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $47,595.50 |
| | | | **SUBTOTALS** | | $0.00 | $6,071.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3332 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,873.45 | $45,722.05 |
| 12/19/2016 | 3333 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,015.16 | $42,706.89 |
| 12/19/2016 | 3334 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,346.79 | $41,360.10 |
| 12/19/2016 | 3335 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $124.67 | $41,235.43 |
| 12/19/2016 | 3336 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $235.70 | $40,999.73 |
| 12/19/2016 | 3337 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12,867.08 | $28,132.65 |
| 12/19/2016 | 3338 | Metro Water Services | 2845 Elm Hill Pike 0169786301 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $415.35 | $27,717.30 |
| 12/19/2016 | 3339 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $155.16 | $27,562.14 |
| 12/19/2016 | 3340 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $113.15 | $27,448.99 |
| 12/19/2016 | 3341 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $54.13 | $27,394.86 |
| | | | **SUBTOTALS** | | $0.00 | $20,200.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2016 | 3342 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.94 | $27,366.92 |
| 12/19/2016 | 3343 | Chandler Utilities | 10999 Stahl Road<br>120021050<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $27,230.98 |
| 12/19/2016 | 3344 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $940.17 | $26,290.81 |
| 12/19/2016 | 3345 | AT&T | Account No. 317 R06-0266 146 9<br>Billing date 12/01/2016<br>Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,570.41 | $19,720.40 |
| 12/19/2016 | 3346 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,547.27 | $15,173.13 |
| 12/19/2016 | 3347 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.95 | $15,162.18 |
| 12/19/2016 | 3348 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,982.99 | $11,179.19 |
| 12/19/2016 | 3349 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10.53 | $11,168.66 |
| 12/19/2016 | 3350 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $373.14 | $10,795.52 |
| 12/20/2016 | 3351 | Erica Bisch | Invoice 111<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $63.83 | $10,731.69 |
| 12/22/2016 | | Transfer From: #******5001 | Funds moved to pay expenses | 9999-000 | $445,000.00 | | $455,731.69 |
| 12/22/2016 | | Transfer From: #******5001 | Funds transferred to pay utility bills | 9999-000 | $21,000.00 | | $476,731.69 |
| | | | **SUBTOTALS** | | $466,000.00 | $16,663.17 | |

**FORM 2**                    Page No: 110    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/22/2016 | 3352 | McClintock & Associates, P.C. | Accounting services for the period 10/17/2016 to 11/30/2016<br>Per Order entered on 12/21/2016 [Doc. No. 805] | 3410-000 | | $53,005.30 | $423,726.39 |
| 12/22/2016 | 3353 | Bingham Greenebaum Doll, LLP | Invoice No. 4376554<br>Fees: 18,045.72<br>Expenses: 78.12<br>Per Order entered on 11/18/2016 [Doc No. 641] | * | | $18,123.84 | $405,602.55 |
| | | | Bingham Greenebaum Doll, LLP          $(18,045.72) | 2990-000 | | | $405,602.55 |
| | | | Bingham Greenebaum Doll, LLP          $(78.12) | 2990-000 | | | $405,602.55 |
| 12/22/2016 | 3354 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-292597A<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $388,160.93 |
| 12/22/2016 | 3355 | Roto-Rooter Services | Per Order entered on11/18/2016 [Doc. No. 640]<br>Invoice No. 1739337854 | 2990-000 | | $190.00 | $387,970.93 |
| 12/22/2016 | 3356 | J&J Court Transcribers, Inc. | Invoice No. 2016-02497<br>Per Order entered on November 18, 2016 [Doc No. 641 | 2990-000 | | $72.00 | $387,898.93 |
| 12/22/2016 | 3357 | American Law Sprinklers | Invoice No. 7393<br>Per Order entered on 11/18/2016 [Doc. No. 640] | 2990-000 | | $150.00 | $387,748.93 |
| 12/22/2016 | 3358 | Hanzo Logistics, Inc. | Invoice 7190<br>Invoice date; 12/01/2016<br>November storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,495.50 | $383,253.43 |
| 12/22/2016 | 3359 | GRM Information Management Services of Indiana, LLC | Services for the period 11/01/2016 to 11/30/2016<br>Per Order entered on 10/04/2106 [Doc. No. 217] | 2420-000 | | $54,304.45 | $328,948.98 |
| 12/22/2016 | 3360 | Rust Consulting - Omni Bankruptcy | Service period ending 10/31/2016<br>Invoice no. 3758<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $224,355.73 | $104,593.25 |
| 12/22/2016 | 3361 | Michael J. Lindvay | Week ending 12/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,088.00 | $102,505.25 |
| 12/22/2016 | 3362 | Acquial, LLC | Week ending 12/21/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,748.00 | $100,757.25 |
| | | | **SUBTOTALS** | | $0.00 | $375,974.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | 3363 | Robert C. Fitzgerald | Week ending 12/21/2016 Per order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $195.00 | $100,562.25 |
| 12/22/2016 | 3364 | Carolyn K. Herald | Week ending 12/21/2016 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $100,352.25 |
| 12/22/2016 | 3365 | American Bldg. Maintenance Co. | Invoice no. 10312700 Per Order entered on 11/18/2016 [Doc. 640] | 2990-000 | | $623.67 | $99,728.58 |
| 12/23/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | ($2.00) | | $99,726.58 |
| 12/23/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | ($2.00) | | $99,724.58 |
| 12/23/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | ($2.00) | | $99,722.58 |
| 12/23/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | ($2.00) | | $99,720.58 |
| 12/23/2016 | (370) | Money Order | Money Order Stale check | 1229-000 | ($5.00) | | $99,715.58 |
| 12/23/2016 | 3366 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140047 7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.21 | $99,701.37 |
| 12/23/2016 | 3367 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140048 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,605.26 | $98,096.11 |
| 12/23/2016 | 3368 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,569.57 | $95,526.54 |
| 12/23/2016 | 3369 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $543.00 | $94,983.54 |
| 12/23/2016 | 3370 | Wisconsin Public Service | 470 Security Blvd. 0407179934-00004 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,531.25 | $93,452.29 |
| | | | **SUBTOTALS** | | ($13.00) | $7,291.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3371 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $97.20 | $93,355.09 |
| 12/23/2016 | 3372 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $347.93 | $93,007.16 |
| 12/23/2016 | 3373 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,753.77 | $88,253.39 |
| 12/23/2016 | 3374 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.56 | $88,064.83 |
| 12/23/2016 | 3375 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,913.28 | $85,151.55 |
| 12/23/2016 | 3376 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.97 | $85,066.58 |
| 12/23/2016 | 3377 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $85,026.34 |
| 12/23/2016 | 3378 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.14 | $84,976.20 |
| 12/23/2016 | 3379 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $250.62 | $84,725.58 |
| 12/23/2016 | 3380 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $164.67 | $84,560.91 |
| | | | **SUBTOTALS** | | $0.00 | $8,891.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3381 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $265.86 | $84,295.05 |
| 12/23/2016 | 3382 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $51.24 | $84,243.81 |
| 12/23/2016 | 3383 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.90 | $84,221.91 |
| 12/23/2016 | 3384 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $190.69 | $84,031.22 |
| 12/23/2016 | 3385 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $11.86 | $84,019.36 |
| 12/23/2016 | 3386 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,356.29 | $81,663.07 |
| 12/23/2016 | 3387 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $128.82 | $81,534.25 |
| 12/23/2016 | 3388 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $67.48 | $81,466.77 |
| 12/23/2016 | 3389 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,592.28 | $79,874.49 |
| 12/23/2016 | 3390 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $669.06 | $79,205.43 |
| | | | **SUBTOTALS** | | $0.00 | $5,355.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2016 | 3391 | Toledo Edison | 1656 Henthorne Drive 110 047 337 040 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $1,281.14 | $77,924.29 |
| 12/23/2016 | 3392 | Toledo Edison | 1656 Henthorne Drive 110 058 417 558 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $253.36 | $77,670.93 |
| 12/23/2016 | 3393 | Toledo Edison | 1656 Henthorne Drive 110 058 420 248 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $559.78 | $77,111.15 |
| 12/23/2016 | 3394 | Toledo Edison | 1656 Henthorne Drive 110 058 420 586 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $387.48 | $76,723.67 |
| 12/23/2016 | 3395 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606299 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $108.40 | $76,615.27 |
| 12/23/2016 | 3396 | Clay Township Regional Waste District | 13000 N. Meridian Street 0739212606302 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $50.30 | $76,564.97 |
| 12/23/2016 | 3397 | Vectren Energy Delivery | 13000 N. Meridian Street 02-621501301-5709868 9 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $271.39 | $76,293.58 |
| 12/28/2016 | | Northeast Communications of Wisconsin, Inc. | Sale of 470 Security Boulevard, Green Bay, WI No funds received | | * | | | $76,293.58 |
| | {331} | | Real Estate | $1,141,000.00 | 1110-000 | | | $76,293.58 |
| | {321} | | Office Furniture | $4,000.00 | 1129-000 | | | $76,293.58 |
| | {364} | | 2016 tax proration (3 days) | $338.79 | 1224-000 | | | $76,293.58 |
| | | | 2016 taxes to Brown County Treasurer | $(41,219.96) | 2820-000 | | | $76,293.58 |
| | | | A&G Realty Partners, LLC | $(22,249.50) | 3510-000 | | | $76,293.58 |
| | | | Payoff funds to Cerberus Business Finance Co. | $(1,081,869.33) | 4110-000 | | | $76,293.58 |
| | | | | **SUBTOTALS** | | $0.00 | $2,911.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2016 | 3398 | Erica Bisch | Invoice 112<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $85.10 | $76,208.48 |
| 12/28/2016 | 3399 | Carolyn K. Herald | Week ending 12/28/2016<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $180.00 | $76,028.48 |
| 12/28/2016 | 3400 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,704.34 | $70,324.14 |
| 12/28/2016 | 3401 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,090.97 | $61,233.17 |
| 12/28/2016 | 3402 | Michael J. Lindvay | Week ending 12/28/2016<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $464.00 | $60,769.17 |
| 12/28/2016 | 3403 | Eversource | 100 Perimeter Rd<br>Account 5663097707<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,514.24 | $59,254.93 |
| 12/28/2016 | 3404 | Eversource | 100 Perimeter Rd, Ste 2<br>Account 56548087055<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $960.25 | $58,294.68 |
| 12/28/2016 | 3405 | Eversource | 100 Perimeter Rd, Ste 1H<br>Account 56125187088<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $348.18 | $57,946.50 |
| 12/28/2016 | 3406 | Eversource | 80 University Dr<br>Account 56554387076<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,160.34 | $48,786.16 |
| 12/28/2016 | 3407 | Eversource | 85 Perimeter Rd, Ste #6<br>Account 56024187080<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $123.77 | $48,662.39 |
| 12/28/2016 | 3408 | Eversource | University Dr<br>Account 56832187090<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $224.89 | $48,437.50 |
| | | | **SUBTOTALS** | | $0.00 | $27,856.08 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2016 | 3409 | Eversource | 100 Perimeter Rd, Ste 1L<br>Account 56640977005<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $81.27 | $48,356.23 |
| 12/28/2016 | 3410 | Eversource | 85 Perimeter Rd, Ste 1<br>Account 56159777010<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $63.98 | $48,292.25 |
| 12/28/2016 | 3411 | Eversource | 85 Perimeter Rd, Fl 1 Suite E<br>Account 56007087067<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $75.15 | $48,217.10 |
| 12/28/2016 | 3412 | Eversource | 85 Perimeter Rd, Fl 2 Suite E<br>Account 56336387071<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $43.58 | $48,173.52 |
| 12/28/2016 | 3413 | Eversource | 85 Perimeter Rd, Fl 2 Suite W<br>Account 56790187090<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $36.05 | $48,137.47 |
| 12/29/2016 | (309) | State of Florida | 2015 income tax refund | 1124-000 | $29,466.60 | | $77,604.07 |
| 12/29/2016 | (311) | Philadelphia Indemnity Insurance | Flood insurance refund<br>5100 Masthead St NE<br>Albuquerque, NM | 1129-000 | $4,201.00 | | $81,805.07 |
| 12/29/2016 | (377) | Tyco Integrated Security | Vendor refund | 1290-000 | $3,654.97 | | $85,460.04 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $388.06 | $85,071.98 |
| 01/03/2017 | | Transfer From: #******5012 | The Trustee has determined that funds are property of the bankruptcy estate. | 9999-000 | $22,073.00 | | $107,144.98 |
| 01/03/2017 | | Transfer From: #******5067 | Per email dated 12/20/2016, Cerberus has confirmed the Trustee may retain the proceeds for use consistent with the budget. | 9999-000 | $178,822.33 | | $285,967.31 |
| 01/03/2017 | 3414 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1.46 | $285,965.85 |
| | | | **SUBTOTALS** | | $238,217.90 | $689.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 01/03/2017 | 3415 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.26 | $285,785.59 |
| 01/03/2017 | 3416 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.64 | $285,734.95 |
| 01/03/2017 | 3417 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $287.81 | $285,447.14 |
| 01/03/2017 | 3418 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $78.14 | $285,369.00 |
| 01/03/2017 | 3419 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,040.29 | $281,328.71 |
| 01/03/2017 | 3420 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $46.98 | $281,281.73 |
| 01/03/2017 | 3421 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.47 | $281,093.26 |
| 01/03/2017 | 3422 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,625.29 | $272,467.97 |
| 01/03/2017 | 3423 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16,398.40 | $256,069.57 |
| 01/03/2017 | 3424 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,610.59 | $250,458.98 |

**SUBTOTALS** $0.00 $35,506.87

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2017 | 3425 | Carmel Utilities | 13000 N. Meridian Street 6001359001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $379.70 | $250,079.28 |
| 01/03/2017 | 3426 | Duke Energy | 13000 N. Meridian Street 0840-3298-03-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,839.11 | $243,240.17 |
| 01/04/2017 | (309) | State of New York | 2014 adjusted tax refund | 1124-000 | $88.94 | | $243,329.11 |
| 01/04/2017 | (377) | Cigna Health and Life | Restitution funds | 1290-000 | $578.65 | | $243,907.76 |
| 01/04/2017 | (377) | Treasurer of Fillmore County | Payment for online classes 02/2016 and 03/2016 | 1290-000 | $3,654.00 | | $247,561.76 |
| 01/04/2017 | 3427 | Robert C. Fitzgerald | Week ending 01/04/2017 Per order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $130.00 | $247,431.76 |
| 01/04/2017 | 3428 | Phillip M. Garrett | Week ending 01/04/2017 Per order entered on 11/18/2016 [Doc. 641] | 3991-000 | | $137.50 | $247,294.26 |
| 01/04/2017 | 3429 | Erica Bisch | Invoice 113 Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $247,272.98 |
| 01/04/2017 | 3430 | Carolyn K. Herald | Week ending 01/04/2017 Per order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $105.00 | $247,167.98 |
| 01/04/2017 | 3431 | AT&T | Account No. 831-000-167-131 Bill date 12/05/2016 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $234,683.42 |
| 01/04/2017 | 3432 | AT&T | Account No. 831-000-4205 776 Bill date 11/05/2016 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $37,453.68 | $197,229.74 |
| 01/06/2017 | 3433 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $197,188.44 |
| 01/06/2017 | 3434 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $838.31 | $196,350.13 |
| | | | | **SUBTOTALS** | $4,321.59 | $58,430.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3435 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,905.28 | $190,444.85 |
| 01/06/2017 | 3436 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563959<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3.39 | $190,441.46 |
| 01/06/2017 | 3437 | Village of Howard Water & Sewer Department | 470 Security Blvd.<br>03-00001493-00-0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $343.21 | $190,098.25 |
| 01/06/2017 | 3438 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.04 | $189,910.21 |
| 01/06/2017 | 3439 | KC Water Services | 9150 E. 41st Terrace<br>000705492 01828046<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $153.14 | $189,757.07 |
| 01/06/2017 | 3440 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.92 | $189,751.15 |
| 01/06/2017 | 3441 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $887.34 | $188,863.81 |
| 01/06/2017 | 3442 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.47 | $188,823.34 |
| 01/06/2017 | 3443 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,844.48 | $186,978.86 |
| 01/06/2017 | 3444 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $633.39 | $186,345.47 |
| | | | **SUBTOTALS** | | $0.00 | $10,004.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3445 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $304.24 | $186,041.23 |
| 01/06/2017 | 3446 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13,199.60 | $172,841.63 |
| 01/06/2017 | 3447 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $441.24 | $172,400.39 |
| 01/06/2017 | 3448 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $971.27 | $171,429.12 |
| 01/06/2017 | 3449 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $222.77 | $171,206.35 |
| 01/06/2017 | 3450 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,250.89 | $169,955.46 |
| 01/06/2017 | 3451 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $611.16 | $169,344.30 |
| 01/06/2017 | 3452 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $119.01 | $169,225.29 |
| 01/06/2017 | 3453 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $143.79 | $169,081.50 |
| 01/06/2017 | 3454 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,151.60 | $165,929.90 |
| | | | **SUBTOTALS** | | $0.00 | $20,415.57 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2017 | 3455 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,081.78 | $163,848.12 |
| 01/06/2017 | 3456 | Michael J. Lindvay | Week ending 01/07/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $162,456.12 |
| 01/06/2017 | 3457 | Frederick L. Bruderly | Week ending 01/07/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $760.32 | $161,695.80 |
| 01/09/2017 | 3458 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,266.49 | $160,429.31 |
| 01/10/2017 | (377) | American Water | Refund<br>541 Darby Creek Rd<br>Lexington, KY | 1290-000 | $73.72 | | $160,503.03 |
| 01/10/2017 | 3459 | AT&T | Account No. 831-000-4205 776<br>Bill date 12/05/2016<br>Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $148,018.47 |
| 01/13/2017 | 3460 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,908.47 | $145,110.00 |
| 01/13/2017 | 3461 | Chandler Utilities | 10999 Stahl Road<br>120021051<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $144,974.06 |
| 01/13/2017 | 3462 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,941.05 | $143,033.01 |
| 01/13/2017 | 3463 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039379<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.65 | $142,997.36 |
| 01/13/2017 | 3464 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $576.03 | $142,421.33 |
| | | | **SUBTOTALS** | | $73.72 | $23,582.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3465 | Missouri American Water | 3640 Corporate Trail Drive 1017-220016564075 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $403.19 | $142,018.14 |
| 01/13/2017 | 3466 | Youngstown Water Department | 1030 North Meridian Road 170854-001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $94.16 | $141,923.98 |
| 01/13/2017 | 3467 | Youngstown Water Department | 1030 North Meridian Road 300036-001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $94.16 | $141,829.82 |
| 01/13/2017 | 3468 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,913.82 | $136,916.00 |
| 01/13/2017 | 3469 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $136,894.00 |
| 01/13/2017 | 3470 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $110.84 | $136,783.16 |
| 01/13/2017 | 3471 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $614.98 | $136,168.18 |
| 01/13/2017 | 3472 | City of Tampa Utilities | 4809 Memorial Highway 0201390-001-6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18.02 | $136,150.16 |
| 01/13/2017 | 3473 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,342.36 | $134,807.80 |
| 01/13/2017 | 3474 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,139.84 | $130,667.96 |
| | | | **SUBTOTALS** | | $0.00 | $11,753.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2017 | 3475 | Avista | 13518 E. Indiana Avenue<br>6077067990<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,430.66 | $128,237.30 |
| 01/13/2017 | 3476 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $121.89 | $128,115.41 |
| 01/13/2017 | 3477 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-256<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $417.97 | $127,697.44 |
| 01/13/2017 | 3478 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $127,645.24 |
| 01/13/2017 | 3479 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $878.32 | $126,766.92 |
| 01/13/2017 | 3480 | Atmos Energy | 2101 Waterview Parkway<br>3033263869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $238.77 | $126,528.15 |
| 01/13/2017 | 3481 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $957.99 | $125,570.16 |
| 01/13/2017 | 3482 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $334.85 | $125,235.31 |
| 01/13/2017 | 3483 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $50.30 | $125,185.01 |
| 01/13/2017 | 3484 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $111.00 | $125,074.01 |
| 01/16/2017 | (309) | State of California | Retain Sales Tax | 1124-000 | $4,126.34 | | $129,200.35 |
| | | | **SUBTOTALS** | | $4,126.34 | $5,593.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2017 | (377) | GateHouse Media | Vendor refund<br>State Journal | 1290-000 | $144.04 | | $129,344.39 |
| 01/16/2017 | (377) | Pitney Bowes | Vendor refund | 1290-000 | $13,461.82 | | $142,806.21 |
| 01/17/2017 | 3485 | Michael J. Lindvay | Week ending 01/14/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $140,486.21 |
| 01/17/2017 | 3486 | Frederick L. Bruderly | Week ending 01/14/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $378.00 | $140,108.21 |
| 01/17/2017 | 3487 | Mark A. Huber | Week ending 01/14/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $700.00 | $139,408.21 |
| 01/17/2017 | 3488 | Don Thrasher | Week ending 01/14/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $320.00 | $139,088.21 |
| 01/17/2017 | 3489 | Erica Bisch | Invoice 114<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $21.28 | $139,066.93 |
| 01/17/2017 | 3490 | Carolyn K. Herald | Week ending 01/14/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $315.00 | $138,751.93 |
| 01/19/2017 | 3293 | VOID: Robert M. Burris | Issued in error | 3991-003 | | ($320.00) | $139,071.93 |
| 01/19/2017 | 3491 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,636.54 | $137,435.39 |
| 01/19/2017 | 3492 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court<br>046-625-854-1-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,897.47 | $134,537.92 |
| 01/19/2017 | 3493 | NIPSCO | 2810 Dupont Commerce Court<br>936-047-008-2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,270.67 | $133,267.25 |
| 01/19/2017 | 3494 | Wisconsin Public Service | 470 Security Blvd.<br>0407179934-00004<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,531.94 | $131,735.31 |
| 01/19/2017 | 3495 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $230.49 | $131,504.82 |
| | | | **SUBTOTALS** | | $13,605.86 | $11,301.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3496 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $972.78 | $130,532.04 |
| 01/19/2017 | 3497 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,880.55 | $125,651.49 |
| 01/19/2017 | 3498 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,408.38 | $123,243.11 |
| 01/19/2017 | 3499 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $882.63 | $122,360.48 |
| 01/19/2017 | 3500 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93712<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.97 | $122,275.51 |
| 01/19/2017 | 3501 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>162973-93714<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.24 | $122,235.27 |
| 01/19/2017 | 3502 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $8,183.10 | $114,052.17 |
| 01/19/2017 | 3503 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,683.79 | $110,368.38 |
| 01/19/2017 | 3504 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-0241-253<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $12.08 | $110,356.30 |
| 01/19/2017 | 3505 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101586-0101587-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $268.85 | $110,087.45 |
| | | | **SUBTOTALS** | | $0.00 | $21,417.37 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3506 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000101587-0101588-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.80 | $110,033.65 |
| 01/19/2017 | 3507 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>000497707-0497708-0001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $378.00 | $109,655.65 |
| 01/19/2017 | 3508 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18,920.61 | $90,735.04 |
| 01/19/2017 | 3509 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $90,713.39 |
| 01/19/2017 | 3510 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $190.50 | $90,522.89 |
| 01/19/2017 | 3511 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2.14 | $90,520.75 |
| 01/19/2017 | 3512 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $0.04 | $90,520.71 |
| 01/19/2017 | 3513 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,227.10 | $83,293.61 |
| 01/19/2017 | 3514 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $140.53 | $83,153.08 |
| 01/19/2017 | 3515 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $443.19 | $82,709.89 |
| | | | **SUBTOTALS** | | $0.00 | $27,377.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2017 | 3516 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,101.67 | $80,608.22 |
| 01/19/2017 | 3517 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $221.62 | $80,386.60 |
| 01/19/2017 | 3518 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.11 | $80,198.49 |
| 01/19/2017 | 3519 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $126.68 | $80,071.81 |
| 01/19/2017 | 3520 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $98.30 | $79,973.51 |
| 01/19/2017 | 3521 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $684.94 | $79,288.57 |
| 01/20/2017 | 3522 | Michael J. Lindvay | Week ending 01/21/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $76,968.57 |
| 01/20/2017 | 3523 | Carolyn K. Herald | Week ending 01/21/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $355.00 | $76,613.57 |
| 01/23/2017 | (311) | Philadelphia Indemnity Insurance | Refund of premiums | 1129-000 | $2,169.00 | | $78,782.57 |
| 01/26/2017 | 3524 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $33.34 | $78,749.23 |
| 01/26/2017 | 3525 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,564.01 | $73,185.22 |

| | | | **SUBTOTALS** | | $2,169.00 | $11,693.67 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2017 | 3526 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.49 | $72,996.73 |
| 01/26/2017 | 3527 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.29 | $72,827.44 |
| 01/26/2017 | 3528 | TECO Tampa Electric | 4809 Memorial Highway 211005608651 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,363.97 | $71,463.47 |
| 01/26/2017 | 3529 | Golden State Water Company | 650 W. Cienega Avenue 15157122787 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $42.60 | $71,420.87 |
| 01/26/2017 | 3530 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.65 | $71,368.22 |
| 01/26/2017 | 3531 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,336.35 | $70,031.87 |
| 01/26/2017 | 3532 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $299.06 | $69,732.81 |
| 01/26/2017 | 3533 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway 00048-1829-1479-544 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $10,979.17 | $58,753.64 |
| 01/26/2017 | 3534 | City of Swartz Creek | 6359 Gander Drive MI10-006359-0000-01 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $249.41 | $58,504.23 |
| 01/26/2017 | 3535 | Metro Water Services | 2845 Elm Hill Pike 0169786301 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $58,243.91 |
| | | | | **SUBTOTALS** | $0.00 | $14,941.31 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2017 | 3536 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $437.05 | $57,806.86 |
| 01/26/2017 | 3537 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,178.21 | $56,628.65 |
| 01/26/2017 | 3538 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $247.11 | $56,381.54 |
| 01/26/2017 | 3539 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $167.70 | $56,213.84 |
| 01/26/2017 | 3540 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $113.64 | $56,100.20 |
| 01/26/2017 | 3541 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $601.97 | $55,498.23 |
| 01/26/2017 | 3542 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,920.18 | $53,578.05 |
| 01/26/2017 | 3543 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $920.79 | $52,657.26 |
| 01/26/2017 | 3544 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $143.28 | $52,513.98 |
| 01/26/2017 | 3545 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $585.00 | $51,928.98 |
| 01/27/2017 | | Transfer From: #******5001 | Funds to pay vendors for week ending 01/28/2017 | 9999-000 | $7,000.00 | | $58,928.98 |

| | SUBTOTALS | $7,000.00 | $6,314.93 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | | Transfer From: #******5001 | Funds transferred to pay ITT contractors. | 9999-000 | $10,000.00 | | $68,928.98 |
| 01/27/2017 | (309) | State of California | Over payment of taxes filing period 09/30/2016 | 1124-000 | $29.72 | | $68,958.70 |
| 01/27/2017 | (377) | American Water | Vendor refund (102-L) | 1290-000 | $11.13 | | $68,969.83 |
| 01/27/2017 | (377) | Dish | Vendor refund | 1290-000 | $270.76 | | $69,240.59 |
| 01/27/2017 | 3546 | Kings III of America, Inc. | 13000 Meridian St. 12638 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $107.25 | $69,133.34 |
| 01/27/2017 | 3547 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-296003A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $51,691.72 |
| 01/27/2017 | 3548 | AT&T | Account No. 317 R06-0266 146 9 Billing date 01/01/2017 Per Order entered on 11/18/2016  [Doc. No. 641] | 2990-000 | | $6,576.20 | $45,115.52 |
| 01/27/2017 | 3549 | AT&T | Account No. 831-000-167-131 Bill date 01/05/2017 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $10,971.22 | $34,144.30 |
| 01/27/2017 | 3550 | AT&T | Account No. 831-000-4205 776 Bill date 01/05/2017 Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $12,484.56 | $21,659.74 |
| 01/27/2017 | 3551 | Hanzo Logistics, Inc. | Invoice 7328 Invoice date: 01/01/2017 December storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,704.00 | $18,955.74 |
| 01/27/2017 | 3552 | Frontier Communications | 6359 Miller Rd, Swartz Creek, MI 810-628-2500-073207-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,117.24 | $15,838.50 |
| 01/27/2017 | 3553 | Michael J. Lindvay | Week ending 01/28/2017 Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $14,446.50 |
| 01/27/2017 | 3554 | Mark A. Huber | Week ending 01/28/2017 Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $4,350.00 | $10,096.50 |
| | | | **SUBTOTALS** | | $10,311.61 | $59,144.09 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | 3555 | Erica Bisch | Invoice 115<br>Per Order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $42.55 | $10,053.95 |
| 01/27/2017 | 3556 | Carolyn K. Herald | Week ending 01/28/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $600.00 | $9,453.95 |

| | | | | | SUBTOTALS | $0.00 | $642.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 132          Exhibit B

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/30/2017 | | Tiger Capital Group, LLC | Auction sales of in Florida, Maryland, Oklahoma and West Virginia<br>Total Gross Proceeds: $1,202,640.58<br>Total Buyer's Premium: $131,887.08<br>Total Buyer's Expenses: $356,635.74<br>Invoice #7 Expenses: $151,190.34<br><br>FL Auction: Proceeds: $395,070.09<br>FL Auction: Buyer's Premium: $43,205.20<br>FL Auction: Expenses-sales tax: $19,517.19<br><br>MD Auction: Proceeds: $394,907.57<br>MD Auction: Buyer's Premium: $43,422.94<br>MD Auction: Expenses-sales tax: $17,462.04<br><br>OK Auction: Proceeds: $401,886.21<br>OK Auction: Buyer's Premium: $44,100.25<br>OK Auction: Expenses-sales tax: $18,553.26<br><br>WV Auction: Proceeds: $10,776.71<br>WV Auction: Buyer's Premium: $1,158.69<br>WV Auction: Expenses-sales tax: $705.02<br><br>Auction Expenses:<br>Labor: $174,841.75<br>Travel: $12,329.73<br>Marketing: $79,889.93<br>Supplies, FedEx, trash service: $6,809.75<br>Insurance: $1,507.07<br>Bond: $15,000.00<br>Secure, erase & hard drive destruction (Mac & Notebooks): $10,020.00 | * | $562,927.42 | | $572,381.37 |
| | | | **SUBTOTALS** | | $562,927.42 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Invoice #7 Expenses: $151,190.34 | | | | |
| | | | Labor: $10,312.52 | | | | |
| | | | Travel: $1,286.18 | | | | |
| | | | Other expenses: $1,666.05 | | | | |
| | | | Moving expenses: $115,344.94 | | | | |
| | | | Maryland warehouse rent: $22,580.65 | | | | |
| | | | Per Order entered on 10/06/2016, Doc No. 255 | | | | |
| | {321} | | Office Furniture FL auction $131,690.03 | 1129-000 | | | $572,381.37 |
| | {322} | | Office Fixtures FL auction $131,690.03 | 1129-000 | | | $572,381.37 |
| | {323} | | Office Equipment FL auction $131,690.03 | 1129-000 | | | $572,381.37 |
| | {321} | | Office Furniture MD auction $131,635.86 | 1129-000 | | | $572,381.37 |
| | {322} | | Office Fixtures MD auction $131,635.86 | 1129-000 | | | $572,381.37 |
| | {323} | | Office Equipment MD auction $131,635.85 | 1129-000 | | | $572,381.37 |
| | {321} | | Office furniture OK auction $133,962.07 | 1129-000 | | | $572,381.37 |
| | {322} | | Office fixtures OK auction $133,962.07 | 1129-000 | | | $572,381.37 |
| | {323} | | Office equipment OK auction $133,962.07 | 1129-000 | | | $572,381.37 |
| | | | Tiger Capital Group, LLC $(356,635.74) | 3620-000 | | | $572,381.37 |
| | {321} | | Office furniture Huntington, WV (123) $3,592.24 | 1129-000 | | | $572,381.37 |
| | {322} | | Office fixtures Huntington, WV (123) $3,592.24 | 1129-000 | | | $572,381.37 |
| | {323} | | Office equipment Huntington, WV (123) $3,592.23 | 1129-000 | | | $572,381.37 |
| | | | Tiger Capital Group, LLC $(131,887.08) | 3610-000 | | | $572,381.37 |
| | | | Tiger Capital Group, LLC $(151,190.34) | 3992-000 | | | $572,381.37 |
| 01/30/2017 | 3557 | Heartland ECSI | For distribution of form 1098-T | 2990-000 | | $36,000.00 | $536,381.37 |
| | | | Per Order entered on 01/30/2017 [Doc. No. 1104] | | | | |
| | | | **SUBTOTALS** | | $562,927.42 | $36,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | | TCS Education Systems, | Sale of 2101 N. Waterview Parkway, Richardson, TX Contract sales price: $3,400,000.00 No funds received | | * | | | $536,381.37 |
| | {353} | | Real Estate | $3,350,000.00 | 1110-000 | | | $536,381.37 |
| | | | Personal Property Tax Proration (01/01/2017 to 01/26/2017) | $(323.59) | 2820-000 | | | $536,381.37 |
| | | | Real Estate Tax Proration (01/01/2017 to 01/26/2017) | $(4,701.21) | 2820-000 | | | $536,381.37 |
| | | | Balance applied to payoff to Cerberus Business Finance, LLC | $(3,247,675.75) | 4110-000 | | | $536,381.37 |
| | | | A&G Realty Partners, LLC | $(65,325.00) | 3510-000 | | | $536,381.37 |
| | | | 2016 Taxes to Dallas County Tax Collector | $(65,997.86) | 2820-000 | | | $536,381.37 |
| | | | Tiger Capital Group, LLC | $(6,500.00) | 3610-000 | | | $536,381.37 |
| | | | Personal property taxes to Meridian Title Corp. | $(9,476.59) | 2820-000 | | | $536,381.37 |
| | {321} | | Office Furniture | $16,666.67 | 1129-000 | | | $536,381.37 |
| | {322} | | Office Fixtures | $16,666.66 | 1129-000 | | | $536,381.37 |
| | {323} | | Office Equipment | $16,666.67 | 1129-000 | | | $536,381.37 |
| 01/31/2017 | | Hamilton Crossing Indianapolis Realty LP | Sale of 13000 North Meridian St, Carmel, IN No funds received | | * | | | $536,381.37 |
| | {381} | | Real Estate | $4,500,000.00 | 1210-000 | | | $536,381.37 |
| | {375} | | Assessment for William Creek Drain | $15.42 | 1229-000 | | | $536,381.37 |
| | | | 1st Quarter Association Dues | $(905.73) | 2990-000 | | | $536,381.37 |
| | | | Balance to be applied to payoff Cerberus Business Finance, LLC | $(4,352,025.26) | 4110-000 | | | $536,381.37 |
| | | | A&G Realty Partners, LLC | $(87,750.00) | 3510-000 | | | $536,381.37 |
| | | | Williams Creek Drain Assessment to Williams Creek Association | $(37.50) | 2990-000 | | | $536,381.37 |
| | | | 1st Quarter Association Assessments to Duke Realty Corporation | $(3,396.50) | 2990-000 | | | $536,381.37 |
| | | | Escrowed RE Taxes to Meridian Title | $(55,900.43) | 2820-000 | | | $536,381.37 |
| | | | **SUBTOTALS** | | | $0.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $428.79 | $535,952.58 |
| 01/31/2017 | 3558 | Electronic Strategies, Inc. | Invoice number 534287<br>Service 12/20/2016 to 12/30/2016<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,315.00 | $519,637.58 |
| 01/31/2017 | 3559 | Electronic Strategies, Inc. | Invoice number 534360<br>Service 01/03/2017 to 01/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,774.00 | $480,863.58 |
| 01/31/2017 | 3560 | Electronic Strategies, Inc. | Invoice number 534364<br>Service 01/13/2017 to 01/17/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $5,250.00 | $475,613.58 |
| 01/31/2017 | 3561 | GRM Information Management Services of Indiana, LLC | Services for the period 12/01/2016 to 12/31/2016<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $63,915.79 | $411,697.79 |
| 01/31/2017 | 3562 | Rust Consulting - Omni Bankruptcy | Service period ending 10/31/2016<br>Revised invoice 3759<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $8,303.04 | $403,394.75 |
| 01/31/2017 | 3563 | FPL | Account No. 99492-98104<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $103.07 | $403,291.68 |
| 01/31/2017 | 3564 | FPL | Account No. 55112-96443<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $96.74 | $403,194.94 |
| 01/31/2017 | 3565 | FPL | Account No. 77356-12579<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $173.52 | $403,021.42 |
| 01/31/2017 | 3566 | FPL | Account No. 87219-12353<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $241.64 | $402,779.78 |
| 01/31/2017 | 3567 | FPL | Account No. 92238-22355<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $109.88 | $402,669.90 |
| 01/31/2017 | 3568 | FPL | Account No. 75186-32356<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $45.82 | $402,624.08 |
| 01/31/2017 | 3569 | FPL | Account No. 07053-42350<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $47.32 | $402,576.76 |
| 01/31/2017 | 3570 | FPL | Account No. 18139-49268<br>Per Order entered on 11/18/2016, Doc. No. 640 | 2990-000 | | $124.51 | $402,452.25 |
| | | | **SUBTOTALS** | | $0.00 | $133,929.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2017 | 3571 | FPL | Account No. 67872-31429<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $114.34 | $402,337.91 |
| 01/31/2017 | 3572 | FPL | Account No. 73656-59262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $171.22 | $402,166.69 |
| 01/31/2017 | 3573 | FPL | Account No. 00123-69260<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $244.65 | $401,922.04 |
| 01/31/2017 | 3574 | FPL | Account No. 52988-69263<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $55.00 | $401,867.04 |
| 01/31/2017 | 3575 | FPL | Account No. 98177-53263<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $610.25 | $401,256.79 |
| 01/31/2017 | 3576 | FPL | Account No. 56345-63265<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $478.42 | $400,778.37 |
| 01/31/2017 | 3577 | FPL | Account No. 59123-73262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $162.10 | $400,616.27 |
| 01/31/2017 | 3578 | FPL | Account No. 73760-83262<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $76.17 | $400,540.10 |
| 01/31/2017 | 3579 | FPL | Account No. 51735-11428<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $231.88 | $400,308.22 |
| 01/31/2017 | 3580 | FPL | Account No. 99583-21425<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $444.50 | $399,863.72 |
| 01/31/2017 | 3581 | FPL | Account No. 85118-01071<br>Per Order entered on 11/18/2016, Doc No. 640 | 2990-000 | | $1,284.83 | $398,578.89 |
| 02/01/2017 | (377) | City and County of Broomfield | Vendor Refund<br>rental damage deposit | 1290-000 | $100.00 | | $398,678.89 |
| 02/01/2017 | (377) | Cigna Health and Life Insurance | Vendor Refund<br>Jason Niemi | 1290-000 | $23.34 | | $398,702.23 |
| 02/02/2017 | 3582 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $16.06 | $398,686.17 |

|  |  | **SUBTOTALS** | $123.34 | $3,889.42 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3583 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/16/2016 Doc. No. 641 | 2990-000 | | $1,958.76 | $396,727.41 |
| 02/02/2017 | 3584 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.21 | $396,713.20 |
| 02/02/2017 | 3585 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $396,671.90 |
| 02/02/2017 | 3586 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $317.12 | $396,354.78 |
| 02/02/2017 | 3587 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $70.28 | $396,284.50 |
| 02/02/2017 | 3588 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,839.80 | $390,444.70 |
| 02/02/2017 | 3589 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,957.87 | $386,486.83 |
| 02/02/2017 | 3590 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $191.73 | $386,295.10 |
| 02/02/2017 | 3591 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $876.30 | $385,418.80 |
| 02/02/2017 | 3592 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $78.49 | $385,340.31 |
| | | | **SUBTOTALS** | | $0.00 | $13,345.86 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******4913 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/02/2017 | 3593 | Harris Co. M.U.D. | 15651 North Freeway / 20830-3010032100 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $622.98 | $384,717.33 |
| 02/02/2017 | 3594 | KCP&L | 9150 E. 41st Terrace / 4649-69-4202 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.09 | $384,683.24 |
| 02/02/2017 | 3595 | KCP&L | 9150 E. 41st Terrace / 2117-16-2068 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,504.31 | $375,178.93 |
| 02/02/2017 | 3596 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive / 162973-93714 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.83 | $375,053.10 |
| 02/02/2017 | 3597 | City of Wyoming | 1980 Metro Court SW / 000041715 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,637.03 | $373,416.07 |
| 02/02/2017 | 3598 | Consumers Energy | 1980 Metro Court SW / 1030 2377 2561 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,011.00 | $364,405.07 |
| 02/02/2017 | 3599 | Golden State Water Company | 650 W. Cienega Avenue / 74442062654 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $914.84 | $363,490.23 |
| 02/02/2017 | 3600 | Avista | 13518 E. Indiana Avenue / 6077067990 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,932.72 | $360,557.51 |
| 02/02/2017 | 3601 | Spokane County Utilities | 13518 E. Indiana Avenue / 038788/111186 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $99.06 | $360,458.45 |
| 02/02/2017 | 3602 | WE Energies | 6300 W. Layton Avenue / 4690-228-109 / Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,015.99 | $359,442.46 |
| | | | **SUBTOTALS** | | $0.00 | $25,897.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3603 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $462.99 | $358,979.47 |
| 02/02/2017 | 3604 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.86 | $358,957.61 |
| 02/02/2017 | 3605 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,813.64 | $357,143.97 |
| 02/02/2017 | 3606 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-03-5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $7,398.31 | $349,745.66 |
| 02/02/2017 | 3607 | Kings III of America, Inc. | 13000 N. Meridian St, Carmel, In<br>Customer No. 12638<br>Per Order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $29.50 | $349,716.16 |
| 02/02/2017 | 3608 | ABM Janitorial Svcs Neast, Inc. | 2101 N Waterview Parkway, Richardson, TX<br>Invoice no. 10408372<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $349.92 | $349,366.24 |
| 02/02/2017 | 3609 | Trane US nc. | 9150 E. 41st Terr, Kansas City, KS<br>Invoice No. 37534426<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $607.50 | $348,758.74 |
| 02/02/2017 | 3610 | American Lawn Sprinklers | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No. 7393<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $348,608.74 |
| 02/02/2017 | 3611 | FDR Locksmith | 650 W. Cienega, San Dimas, CA<br>Invoice No. 25587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $95.00 | $348,513.74 |
| 02/02/2017 | 3612 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 14377<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $348,063.74 |
| | | | **SUBTOTALS** | | $0.00 | $11,378.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3613 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 53569<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $805.50 | $347,258.24 |
| 02/02/2017 | 3614 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 53467<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $423.00 | $346,835.24 |
| 02/02/2017 | 3615 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 10409026.1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $753.47 | $346,081.77 |
| 02/02/2017 | 3616 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 21267<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.00 | $345,901.77 |
| 02/02/2017 | 3617 | Texas Lock & Door Closer, Inc. | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. 182394<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $162.38 | $345,739.39 |
| 02/02/2017 | 3618 | Al Bowman & Son's SOS Locksmith | 9150 E. 41st Ter, Kansas City, KS<br>Invoice No. 32610<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $86.70 | $345,652.69 |
| 02/02/2017 | 3619 | Newmark Grubb Cressy & Everett | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice No. 2810-1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $180.00 | $345,472.69 |
| 02/02/2017 | 3620 | Accel Fire Systems, Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 5779<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $435.00 | $345,037.69 |
| 02/02/2017 | 3621 | Silver Oak Landscaping | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice No. 1399<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $65.00 | $344,972.69 |
| 02/02/2017 | 3622 | ER Block Plumbing, Inc. | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 122602<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $267.50 | $344,705.19 |
| | | | **SUBTOTALS** | | $0.00 | $3,358.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3623 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 54918<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $951.75 | $343,753.44 |
| 02/02/2017 | 3624 | VFP Fire Systems | 2810 Dupont Commerce Ct, Fort Wayne, IN<br>Invoice No. FW006992<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $376.00 | $343,377.44 |
| 02/02/2017 | 3625 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 54352<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.00 | $343,242.44 |
| 02/02/2017 | 3626 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP52868<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $947.50 | $342,294.94 |
| 02/02/2017 | 3627 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP52869<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,521.00 | $340,773.94 |
| 02/02/2017 | 3628 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53038<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $798.50 | $339,975.44 |
| 02/02/2017 | 3629 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53246<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $551.00 | $339,424.44 |
| 02/02/2017 | 3630 | Ontario Refrigeration | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. ONT22080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $338,974.44 |
| 02/02/2017 | 3631 | Ontario Refrigeration | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. ONT22081<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $315.00 | $338,659.44 |
| 02/02/2017 | 3632 | Jaynowk Fire Sprinkler Co, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 26776<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $338,474.44 |
| | | | **SUBTOTALS** | | $0.00 | $6,230.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2017 | 3633 | Marsh USA, Inc. | Insurance Premiums<br>Invoice No. 131294217300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $98,785.00 | $239,689.44 |
| 02/02/2017 | 3634 | Bingham Greenebaum Doll, LLP | Invoice No. 4379945<br>Fees: $1,069.50<br>Expenses: $16.04<br>Per Order entered on 11/18/2016 [Doc. No. 641] | * | | $1,085.54 | $238,603.90 |
| | | | Bingham Greenebaum Doll, LLP $(1,069.50) | 2990-000 | | | $238,603.90 |
| | | | Bingham Greenebaum Doll, LLP $(16.04) | 2990-000 | | | $238,603.90 |
| 02/02/2017 | 3635 | Michael J. Lindvay | Week ending 02/04/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $236,283.90 |
| 02/02/2017 | 3636 | Mark A. Huber | Week ending 02/04/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $5,050.00 | $231,233.90 |
| 02/02/2017 | 3637 | Robert C. Fitzgerald | Week ending 02/04/2017<br>Per order entered on 11/18/2016 [Doc. No. 641] | 3991-000 | | $130.00 | $231,103.90 |
| 02/02/2017 | 3638 | Carolyn K. Herald | Week ending 02/04/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $555.00 | $230,548.90 |
| 02/09/2017 | 3639 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,607.99 | $228,940.91 |
| 02/09/2017 | 3640 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,953.91 | $225,987.00 |
| 02/09/2017 | 3641 | Chandler Utilities | 10999 Stahl Road<br>120021051<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $225,851.06 |
| 02/09/2017 | 3642 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $64.11 | $225,786.95 |
| | | | **SUBTOTALS** | | $0.00 | $112,687.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3643 | Village of Howard Water & Sewer Department | 470 Security Blvd. 00-00001493-00-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $91.95 | $225,695.00 |
| 02/09/2017 | 3644 | KC Water Services | 9150 E. 41st Terrace 000705492 0182804 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $140.97 | $225,554.03 |
| 02/09/2017 | 3645 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.99 | $225,548.04 |
| 02/09/2017 | 3646 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,448.64 | $219,099.40 |
| 02/09/2017 | 3647 | DTE Energy | 1980 Metro Court SW 2343 029 0007 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $714.98 | $218,384.42 |
| 02/09/2017 | 3648 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,361.77 | $217,022.65 |
| 02/09/2017 | 3649 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $95.91 | $216,926.74 |
| 02/09/2017 | 3650 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue 7559.0 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.25 | $216,844.49 |
| 02/09/2017 | 3651 | Metro Water Services | 2845 Elm Hill Pike 0169786301 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $216,584.17 |
| 02/09/2017 | 3652 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15,152.88 | $201,431.29 |
| | | | **SUBTOTALS** | | $0.00 | $24,355.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3653 | Piedmont Natural Gas | 2845 Elm Hill Pike<br>3001729472002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $52.20 | $201,379.09 |
| 02/09/2017 | 3654 | Milwaukee Water Works | 6300 W. Layton Avenue<br>3-0597.300<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $300.00 | $201,079.09 |
| 02/09/2017 | 3655 | Village of Orland Park | 11551 184th Place<br>179435-115620<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.29 | $201,044.80 |
| 02/09/2017 | 3656 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $200,927.69 |
| 02/09/2017 | 3657 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.40 | $200,912.29 |
| 02/09/2017 | 3658 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,035.16 | $197,877.13 |
| 02/09/2017 | 3659 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,663.05 | $195,214.08 |
| 02/09/2017 | 3660 | Atmos Energy | 2101 Waterview Parkway<br>3047655008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $153.75 | $195,060.33 |
| 02/09/2017 | 3661 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $846.08 | $194,214.25 |
| 02/09/2017 | 3662 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $147.41 | $194,066.84 |
| | | | **SUBTOTALS** | | $0.00 | $7,364.45 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2017 | 3663 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $560.64 | $193,506.20 |
| 02/09/2017 | 3664 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $329.83 | $193,176.37 |
| 02/09/2017 | 3665 | Carmel Utilities | 13000 N. Meridian Street<br>6001359022<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $184.64 | $192,991.73 |
| 02/09/2017 | 3666 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606299<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $170.49 | $192,821.24 |
| 02/09/2017 | 3667 | Clay Township Regional Waste District | 13000 N. Meridian Street<br>0739212606302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.80 | $192,799.44 |
| 02/09/2017 | 3668 | Vectren Energy Delivery | 13000 N. Meridian Street<br>02-621501301-5709868 9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $511.15 | $192,288.29 |
| 02/10/2017 | 3669 | Hanzo Logistics, Inc. | Invoice 7422<br>Invoice date: 01/31/2017<br>January storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $3,081.00 | $189,207.29 |
| 02/10/2017 | 3670 | Worxtime | Deposit for preparation of 1095C<br>Per Order entered on 02/09/2017, Doc No. 1188 | 2990-000 | | $10,375.00 | $178,832.29 |
| 02/10/2017 | 3671 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 55415<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $675.00 | $178,157.29 |
| 02/10/2017 | 3672 | Pfefferle Management | 470 Security Blvd, Green Bay, WI<br>Invoice No. 15651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $6,896.88 | $171,260.41 |
| | | | **SUBTOTALS** | | $0.00 | $22,806.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2017 | 3673 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI<br>Invoice No. CLIP53412<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $433.50 | $170,826.91 |
| 02/10/2017 | 3674 | Hamernik's Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 1051706<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,151.87 | $169,675.04 |
| 02/10/2017 | 3675 | Michael J. Lindvay | Week ending 02/11/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,160.00 | $168,515.04 |
| 02/10/2017 | 3676 | Mark A. Huber | Week ending 02/11/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $4,100.00 | $164,415.04 |
| 02/10/2017 | 3677 | Carolyn K. Herald | Week ending 02/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $220.00 | $164,195.04 |
| 02/13/2017 | (377) | Cigna Health and Life Insurance | Restitution Funds | 1290-000 | $1,455.82 | | $165,650.86 |
| 02/13/2017 | (377) | American Express | Credit Balance refund<br>Benjamin D. Hoy | 1290-000 | $521.18 | | $166,172.04 |
| 02/13/2017 | (377) | American Express | Credit Balance Refund<br>Susan Jenkins | 1290-000 | $3.79 | | $166,175.83 |
| 02/13/2017 | (377) | American Express | Credit Balance Refund<br>Jeff Sullivan | 1290-000 | $35.30 | | $166,211.13 |
| 02/15/2017 | (311) | Philadelphia Indemnity Insurance | Premium refund | 1129-000 | $3,822.00 | | $170,033.13 |
| 02/15/2017 | 3678 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $48.72 | $169,984.41 |
| 02/15/2017 | 3679 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,336.34 | $167,648.07 |
| 02/15/2017 | 3680 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $937.90 | $166,710.17 |
| | | | **SUBTOTALS** | | $5,838.09 | $10,388.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3681 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,320.19 | $164,389.98 |
| 02/15/2017 | 3682 | City Utilities | 2810 Dupont Commerce Court 0065326 00039379 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.25 | $164,357.73 |
| 02/15/2017 | 3683 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $759.39 | $163,598.34 |
| 02/15/2017 | 3684 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $657.91 | $162,940.43 |
| 02/15/2017 | 3685 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $189.34 | $162,751.09 |
| 02/15/2017 | 3686 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $842.72 | $161,908.37 |
| 02/15/2017 | 3687 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,992.34 | $157,916.03 |
| 02/15/2017 | 3688 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93712 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $81.77 | $157,834.26 |
| 02/15/2017 | 3689 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93714 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.04 | $157,799.22 |
| 02/15/2017 | 3690 | Cobb County Water System | 2065 ITT Tech Way 07361701 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $114.41 | $157,684.81 |

| | | | | SUBTOTALS | $0.00 | $9,025.36 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3691 | Cobb County Water System | 2065 ITT Tech Way 07127015 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $157,662.81 |
| 02/15/2017 | 3692 | Hillsborough County | 4809 Memorial Highway 4874110000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $169.29 | $157,493.52 |
| 02/15/2017 | 3693 | SoCalGas Company | 650 W. Cienega Avenue 073 517 0472 6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $29.17 | $157,464.35 |
| 02/15/2017 | 3694 | Spokane County Utilities | 13518 E. Indiana Avenue 038788/111186 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $73.82 | $157,390.53 |
| 02/15/2017 | 3695 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-918 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $347.17 | $157,043.36 |
| 02/15/2017 | 3696 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101586-0101587-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $271.83 | $156,771.53 |
| 02/15/2017 | 3697 | San Antonio Water System | 5700 Northwest Pkwy #LCT 000101587-0101588-0001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $68.45 | $156,703.08 |
| 02/15/2017 | 3698 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $21.65 | $156,681.43 |
| 02/15/2017 | 3699 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $162.67 | $156,518.76 |
| 02/15/2017 | 3700 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $559.64 | $155,959.12 |
| | | | **SUBTOTALS** | | $0.00 | $1,725.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | 3701 | Onondaga County Water Authority | 235 Greenfield Parkway<br>142465<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $240.00 | $155,719.12 |
| 02/15/2017 | 3702 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 006 000 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $204.54 | $155,514.58 |
| 02/15/2017 | 3703 | Duke Energy | 13000 N. Meridian Street<br>0840-3298-01-9<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,654.24 | $152,860.34 |
| 02/16/2017 | 3704 | Rust Consulting - Omni Bankruptcy | Service period ending 11/30/2016<br>Revised invoice 3801<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $16,988.90 | $135,871.44 |
| 02/16/2017 | 3705 | Rust Consulting - Omni Bankruptcy | Service period ending 12/31/2016<br>Revised invoice 3899<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $8,567.22 | $127,304.22 |
| 02/16/2017 | 3706 | Newmark Grubb Knight Frank | Invoice no. 1116-ITT<br>Services 11/01/2016 to 11/30/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-463 | | $28,323.01 | $98,981.21 |
| 02/16/2017 | 3706 | VOID: Newmark Grubb Knight Frank | Incorrect amount | 3991-463 | | ($28,323.01) | $127,304.22 |
| 02/16/2017 | 3707 | Newmark Grubb Knight Frank | Invoice no. 1216-ITT<br>Services 12/01/2016 to 12/31/2016<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $30,712.50 | $96,591.72 |
| 02/16/2017 | 3708 | Electronic Strategies, Inc. | Invoice number 534466<br>Service 01/15/2017 to 01/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $48,173.50 | $48,418.22 |
| 02/16/2017 | 3709 | Michael J. Lindvay | Week ending 02/18/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,160.00 | $47,258.22 |
| 02/16/2017 | 3710 | Mark A. Huber | Week ending 02/18/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $1,700.00 | $45,558.22 |
| 02/16/2017 | 3711 | Carolyn K. Herald | Week ending 02/18/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $285.00 | $45,273.22 |
| | | | **SUBTOTALS** | | $0.00 | $110,685.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | | 4 Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|---|
| 02/16/2017 | 3712 | Republic Services | 13000 N. Meridian St, Carmel, IN Invoice No. 0761-003356712 Per order entered on 11/18/2016 Doc. No. 641 | | 2990-000 | | $913.54 | $44,359.68 |
| 02/16/2017 | 3713 | Newmark Grubb Knight Frank | Invoice no. 1116-ITT Services 11/01/2016 to 11/30/2016 Per Order entered on 10/13/2016 Doc. No. 362 | | 3991-460 | | $28,232.01 | $16,127.67 |
| 02/21/2017 | | 1656 Henthorne Blvd, LLC | Sale of 1656 Henthorne Dr, Maumee, OH | | * | | | $16,127.67 |
| | {354} | | 1656 Henthorne Drive, Maumee, OH | $900,000.00 | 1110-000 | | | $16,127.67 |
| | {321} | | Personal Property | $5,000.00 | 1129-000 | | | $16,127.67 |
| | | | 2016 2nd half tax credit | $(31,137.89) | 2820-000 | | | $16,127.67 |
| | | | 2017 tax proration (01/01/2017 to 02/15/2017) | $(7,827.01) | 2820-000 | | | $16,127.67 |
| | | | A&G Realty Partners, LLC | $(17,550.00) | 3510-000 | | | $16,127.67 |
| | | | Balance applied to pay off Cerberus Business Finance, LLC | $(813,583.42) | 4110-000 | | | $16,127.67 |
| | | | 2016 1st half delinquent taxes to Lucas County Treasurer | $(34,251.68) | 4800-000 | | | $16,127.67 |
| | | | Tiger Capital Group, LLC | $(650.00) | 3610-000 | | | $16,127.67 |
| 02/21/2017 | | FWP Realty, LLC | Sale of 2810 Dupont Commerce Court, Fort Wayne, IN | | * | | | $16,127.67 |
| | {329} | | 2810 Dupont Commerce Court, Fort Wayne, IN | $1,900,000.00 | 1110-000 | | | $16,127.67 |
| | | | HOA 2017 proration (01/01/2017 to 02/15/2017) | $(491.28) | 2990-000 | | | $16,127.67 |
| | | | Water/Sewer charges through 02/01/2017 to Fort Wayne City Utilities | $(288.29) | 2990-000 | | | $16,127.67 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC | $(1,860,248.12) | 4110-000 | | | $16,127.67 |
| | | | A&G Realty Partners, LLC | $(37,050.00) | 3510-000 | | | $16,127.67 |
| | | | HOA fees to Royal Centre West Owners Association | $(1,922.31) | 2990-000 | | | $16,127.67 |
| 02/22/2017 | | Transfer From: #******5001 | Funds transferred to pay invoices/utilities. | | 9999-000 | $100,000.00 | | $116,127.67 |
| | | | **SUBTOTALS** | | | $100,000.00 | $29,145.55 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3714 | Newburgh Utility Office | 10999 Stahl Road 0200-188110-00 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.68 | $116,073.99 |
| 02/22/2017 | 3715 | Vectren Energy Delivery | 10999 Stahl Road 01-301150806-1140047 7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1.75 | $116,072.24 |
| 02/22/2017 | 3716 | Laclede Gas Company | 3640 Corporate Trail Drive 4332711000 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $33.76 | $116,038.48 |
| 02/22/2017 | 3717 | Duke Energy | 1400 International Parkway South 09265-19235 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,818.35 | $114,220.13 |
| 02/22/2017 | 3718 | Seminole County Water & Sewer Utility | 1400 International Parkway South 115629-507072 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $189.39 | $114,030.74 |
| 02/22/2017 | 3719 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $599.25 | $113,431.49 |
| 02/22/2017 | 3720 | KCP&L | 9150 E. 41st Terrace 4649-69-4202 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.59 | $113,402.90 |
| 02/22/2017 | 3721 | KCP&L | 9150 E. 41st Terrace 2117-16-2068 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,747.58 | $108,655.32 |
| 02/22/2017 | 3722 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,730.70 | $104,924.62 |
| 02/22/2017 | 3723 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $188.49 | $104,736.13 |
| | | | **SUBTOTALS** | | $0.00 | $11,391.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/22/2017 | 3724 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,935.67 | $102,800.46 |
| 02/22/2017 | 3725 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.58 | $102,759.88 |
| 02/22/2017 | 3726 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,057.25 | $101,702.63 |
| 02/22/2017 | 3727 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $232.14 | $101,470.49 |
| 02/22/2017 | 3728 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,113.32 | $96,357.17 |
| 02/22/2017 | 3729 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15,939.01 | $80,418.16 |
| 02/22/2017 | 3730 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $586.52 | $79,831.64 |
| 02/22/2017 | 3731 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $416.74 | $79,414.90 |
| 02/22/2017 | 3732 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,047.64 | $77,367.26 |
| 02/22/2017 | 3733 | City of Richardson | 2101 Waterview Parkway<br>132011-71302<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,382.39 | $75,984.87 |
| | | | **SUBTOTALS** | | $0.00 | $28,751.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2017 | 3734 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 006 000 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $76.12 | $75,908.75 |
| 02/22/2017 | 3735 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 007 000 4 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $163.17 | $75,745.58 |
| 02/22/2017 | 3736 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 008 000 3 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $119.34 | $75,626.24 |
| 02/22/2017 | 3737 | Columbia Gas of Ohio | 1656 Henthorne Drive 17022023 009 000 2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $89.08 | $75,537.16 |
| 02/22/2017 | 3738 | Newmark Grubb Knight Frank | Invoice no. 3496 Services 01/01/2017 to 01/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $30,596.25 | $44,940.91 |
| 02/22/2017 | 3739 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-302245A Per Order entered on November 18, 2016 [Doc. No. 641] | 2990-000 | | $17,441.62 | $27,499.29 |
| 02/22/2017 | 3740 | Mark A. Huber | Week ending 02/25/2017 Per order entered on 10/04/2016, Doc. No. 216 | 3991-460 | | $1,150.00 | $26,349.29 |
| 02/22/2017 | 3741 | Carolyn K. Herald | Week ending 02/25/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $870.00 | $25,479.29 |
| 02/22/2017 | 3742 | DeClark's Landscaping | 1522 E. Big Beaver, Troy, MI Invoice No. CLIP53608 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $448.50 | $25,030.79 |
| 02/22/2017 | 3743 | ABM Landscape & Turf Services | 15651 N. Freeway, Houston, TX Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,792.85 | $22,237.94 |
| 02/22/2017 | 3744 | Jayhawk Fire Sprinkler Co, Inc. | 9150 E. 41st Terrace, Kansas City, KS Invoice no. 10408372 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $22,052.94 |
| | | | **SUBTOTALS** | | $0.00 | $53,931.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/22/2017 | 3745 | Compass Pest Management | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice no. 10261014<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.00 | $21,927.94 |
| 02/22/2017 | 3746 | Basic Backflow | 670 Carnegie Dr, San Bernardino, CA<br>Invoice no. 6732<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $120.00 | $21,807.94 |
| 02/22/2017 | 3747 | Green's Security Centere, Inc. | 650 Cienega Ave, San Dimas, CA<br>Invoice no. 63536<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $437.34 | $21,370.60 |
| 02/22/2017 | 3748 | Green's Security Centere, Inc. | 650 Cienega Ave, San Dimas, CA<br>Invoice no. 665607<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $300.00 | $21,070.60 |
| 02/22/2017 | 3749 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 10527400.1<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $929.46 | $20,141.14 |
| 02/22/2017 | 3750 | Clean Scapes - San Antonio, TX | 5700 Northwest Parkway, San Antonio, TX<br>Invoice no. 6445<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $974.25 | $19,166.89 |
| 02/22/2017 | 3751 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11109<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $19,016.89 |
| 02/22/2017 | 3752 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11103<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,075.00 | $17,941.89 |
| 02/22/2017 | 3753 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 14360<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $220.00 | $17,721.89 |
| | | | | **SUBTOTALS** | $0.00 | $4,331.05 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2017 | | Tiger Capital Group, LLC | Proceeds from ITT Headquarters Auction<br>Total Gross Proceeds: $318,063.14<br>Total Buyer's premium: $44,233.09<br>Total Expenses: $6,241.94<br>Buyer's premiums:<br>Headquarters auction: $14,747.83<br>Commission: $8,300.00<br>Computer sales: $21,185.26<br>Expenses:<br>Sales tax: $5,721.44<br>Records packing: $26,382.01<br>Auction expenses: $30,203.84<br>Computer wipe fees: $38,128.20<br>Expense credits:<br>Florida security deposit: $40,000.00<br>Oklahoma security deposit: $54,193.55<br>Per Order entered on 10/06/2016, Doc No. 255 | * | $267,588.11 | | $285,310.00 |
| | {321} | | Office Furniture Headquarter Auction $41,040.96 | 1129-000 | | | $285,310.00 |
| | {322} | | Office Fixtures Headquarters Auction $41,040.96 | 1129-000 | | | $285,310.00 |
| | {323} | | Office Equipment Headquarters Auction $41,040.96 | 1129-000 | | | $285,310.00 |
| | | | Tiger Capital Group, LLC $(44,233.09) | 3610-000 | | | $285,310.00 |
| | | | Tiger Capital Group, LLC $(6,241.94) | 3620-000 | | | $285,310.00 |
| | {323} | | Computer sales $184,148.76 | 1129-000 | | | $285,310.00 |
| | {324} | | 2010 Ford - XL Transit Connect Van $10,791.50 | 1129-000 | | | $285,310.00 |
| 02/23/2017 | 3754 | Michael J. Lindvay | Week ending 02/25/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,088.00 | $283,222.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $267,588.11 | $2,088.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/27/2017 | | State of Tennessee | Sale of 2845 Elm Hill Pike, Nashville, TN | | * | | | $283,222.00 |
| | {347} | | 2845 Elm Hill Pike, Nashville, TN | $5,525,000.00 | 1110-000 | | | $283,222.00 |
| | | | A&G Realty Partners, LLC | $(107,737.50) | 3510-000 | | | $283,222.00 |
| | | | 2016 Property taxes to Davidson County Trustee | $(66,551.38) | 2820-000 | | | $283,222.00 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC | $(5,350,711.12) | 4110-000 | | | $283,222.00 |
| 02/28/2017 | | State of Tennessee | Sale of Personal Property located at 2845 Elm Hill Pike, Nashville, TN | | * | $40,252.68 | | $323,474.68 |
| | {321} | | Office Furniture | $25,000.00 | 1129-000 | | | $323,474.68 |
| | {322} | | Office Fixtures | $25,000.00 | 1129-000 | | | $323,474.68 |
| | | | Payment to Davidson County Trustee | $(3,247.32) | 4800-000 | | | $323,474.68 |
| | | | Tiger Capital Group, LLC | $(6,500.00) | 3610-000 | | | $323,474.68 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | | 2600-000 | | $474.86 | $322,999.82 |

| | | | | | **SUBTOTALS** | $40,252.68 | $474.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2017 | | Orthotics and Prosthetics International Institute Foundations, Inc. | Sale of 4809 Memorial Highway, Tampa, FL  Contract sale price: $3,650,000.00 | | * | | | $322,999.82 |
| | {340} | | 4809 Memorial Highway, Tampa, FL $3,600,000.00 | 1110-000 | | | $322,999.82 |
| | | | Repair credit-lightening strike damage $(22,135.58) | 2420-000 | | | $322,999.82 |
| | | | Real Estate proration for 2017 (01/01/2017 to 03/01/2017) $(347.76) | 2820-000 | | | $322,999.82 |
| | | | Search/Exam cancellation fee to Meridian Title Corporation $(750.00) | 2500-000 | | | $322,999.82 |
| | | | A&G Realty Partners, LLC $(70,200.00) | 3510-000 | | | $322,999.82 |
| | | | Tiger Capital Group, LLC $(6,500.00) | 3610-000 | | | $322,999.82 |
| | | | Delinquent Special Assessments to Barnett, Bolt Kirkwood, Long & Koche, PA $(2,151.40) | 2500-000 | | | $322,999.82 |
| | | | Utility bill to Barnett, Bolt Kirkwood, Long & Koche, PA $(141.03) | 2990-000 | | | $322,999.82 |
| | | | Mechanics lien (escrow hold to Meridian Title Corp) $(5,000.00) | 2500-000 | | | $322,999.82 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC $(3,542,774.23) | 4110-000 | | | $322,999.82 |
| | {321} | | Office Furniture $16,666.67 | 1129-000 | | | $322,999.82 |
| | {322} | | Office Fixtures $16,666.66 | 1129-000 | | | $322,999.82 |
| | {323} | | Office Equipment $16,666.67 | 1129-000 | | | $322,999.82 |
| 03/02/2017 | 3755 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $107.98 | $322,891.84 |
| 03/02/2017 | 3756 | City Utilities | 2810 Dupont Commerce Court 0065326 00039313 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $64.25 | $322,827.59 |
| 03/02/2017 | 3757 | Missouri American Water | 3640 Corporate Trail Drive 1017-220016563805 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $469.32 | $322,358.27 |
| | | | **SUBTOTALS** | | $0.00 | $641.55 | |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3758 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032001 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $25.74 | $322,332.53 |
| 03/02/2017 | 3759 | Harris Co. M.U.D. | 15651 North Freeway 20830-3010032101 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $310.87 | $322,021.66 |
| 03/02/2017 | 3760 | City of Tampa Utilities | 4809 Memorial Highway 0201390-001-6 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9.27 | $322,012.39 |
| 03/02/2017 | 3761 | Southern California Edison | 650 W. Cienega Avenue 2-39-083-5965 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,036.09 | $317,976.30 |
| 03/02/2017 | 3762 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $44.30 | $317,932.00 |
| 03/02/2017 | 3763 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,399.22 | $315,532.78 |
| 03/02/2017 | 3764 | CPS Energy | 5700 Northwest Pkwy #LCT 300-3873-904 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $23.83 | $315,508.95 |
| 03/02/2017 | 3765 | Nashville Electric Service | 2845 Elm Hill Pike 021217-00430809 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $13,188.53 | $302,320.42 |
| 03/02/2017 | 3766 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2422.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $63.68 | $302,256.74 |
| 03/02/2017 | 3767 | Milwaukee Water Works | 6300 W. Layton Avenue 390-2423.300 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $125.01 | $302,131.73 |
| | | | **SUBTOTALS** | | $0.00 | $20,226.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2017 | 3768 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $427.18 | $301,704.55 |
| 03/02/2017 | 3769 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $742.76 | $300,961.79 |
| 03/02/2017 | 3770 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $247.08 | $300,714.71 |
| 03/02/2017 | 3771 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $144.00 | $300,570.71 |
| 03/02/2017 | 3772 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.46 | $300,465.25 |
| 03/02/2017 | 3773 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $329.31 | $300,135.94 |
| 03/02/2017 | 3774 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $26.85 | $300,109.09 |
| 03/02/2017 | 3775 | Mark A. Huber | Week ending 03/04/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $3,200.00 | $296,909.09 |
| 03/02/2017 | 3776 | Carolyn K. Herald | Week ending 03/04/2017 Postage expense Per Order Entered on 10/04/2016 Doc. No. 216 | * | | $232.25 | $296,676.84 |
| | | | Carolyn K. Herald $(220.00) | 3991-000 | | | $296,676.84 |
| | | | Carolyn K. Herald $(12.25) | 3992-000 | | | $296,676.84 |
| 03/02/2017 | 3777 | GRM Information Management Services of Indiana, LLC | Services for the period 01/01/2017 o 01/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $34,898.90 | $261,777.94 |

| | | | **SUBTOTALS** | | $0.00 | $40,353.79 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 3778 | Electronic Strategies, Inc. | Invoice number 534532<br>Service 02/01/2017 to 02/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,714.50 | $248,063.44 |
| 03/02/2017 | 3779 | Tyco Integrated Security | Invoice no. 10401208<br>Service January-March 2017<br>Customer No. 01400131003358<br>Per Order entered on 11/18/2016, doc no. 641 | 2990-000 | | $15,651.31 | $232,412.13 |
| 03/02/2017 | 3780 | Hanzo Logistics, Inc. | Invoice 7529<br>Invoice date: 02/28/2017<br>February storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $229,692.13 |
| 03/06/2017 | (309) | State of California | Tax refunds | 1124-000 | $171.24 | | $229,863.37 |
| 03/07/2017 | 3781 | Newmark Grubb Cressy & Everett | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Invoice 2810-2<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $225.00 | $229,638.37 |
| 03/07/2017 | 3782 | Centaur Building Services | 3540 Corporate Trail Drive, Earth City, MO<br>Invoice No 0031873<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $367.56 | $229,270.81 |
| 03/07/2017 | 3783 | Centaur Building Services | 3540 Corporate Trail Drive, Earth City, MO<br>Invoice No 0031663<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $456.07 | $228,814.74 |
| 03/07/2017 | 3784 | McMaster-Carr | 1030 North Meridian Rd, Youngstown, OH<br>Invoice No. 93643706<br>Account No. 261522000<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $54.04 | $228,760.70 |
| 03/07/2017 | 3785 | Tomicic's Pressure Washing Service | 670 E. Carnegie Drive, San Bernardino, CA<br>Invoice No. 1166<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $290.70 | $228,470.00 |
| 03/07/2017 | 3786 | Prime Waterproofing & Roofing, Inc. | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 224<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $12,100.00 | $216,370.00 |
| | | | **SUBTOTALS** | | $171.24 | $45,579.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | 3787 | Hurst Mechanical | 1980 Metro Court SW, Wyoming, MI<br>Invoice No. S9752<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $184.50 | $216,185.50 |
| 03/07/2017 | 3788 | Procare | 1980 Metro Court SW, Wyoming, MI<br>Invoice No. 51424<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $180.00 | $216,005.50 |
| 03/07/2017 | 3789 | Professional Plumbing Solutions, Inc. | 4809 Memorial Highway, Tampa, FL<br>Invoice No. 19559<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $98.00 | $215,907.50 |
| 03/07/2017 | 3790 | R&M Property Services | 4809 Memorial Highway, Tampa, FL<br>Invoice No. 1828<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $245.67 | $215,661.83 |
| 03/07/2017 | 3791 | Tomicic's Pressure Washing Service | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 1167<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $290.60 | $215,371.23 |
| 03/07/2017 | 3792 | Mike Wright's Property Services | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 17026<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $115.00 | $215,256.23 |
| 03/07/2017 | 3793 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47818429<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $542.27 | $214,713.96 |
| 03/07/2017 | 3794 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47818402<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $547.62 | $214,166.34 |
| 03/07/2017 | 3795 | Hill Electric | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. 24585<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $460.06 | $213,706.28 |
| 03/07/2017 | 3796 | A/C Techinal Services, LLC | 5700 Northwest Parkway, San Antonio, TX<br>Invoice No. S127<br>Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $653.83 | $213,052.45 |
| | | | **SUBTOTALS** | | $0.00 | $3,317.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | 3797 | J.F. Ahern Co. | 6300 W. Layton Ave, Greenfield, WI Invoice No. 185166 Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $221.00 | $212,831.45 |
| 03/07/2017 | 3798 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL Invoice No. IN00152271 Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $190.00 | $212,641.45 |
| 03/07/2017 | 3799 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10576780 Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $90.72 | $212,550.73 |
| 03/07/2017 | 3800 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10528343 Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $90.72 | $212,460.01 |
| 03/07/2017 | 3801 | ABM Janitorial Svcs Neast Inc. | 235 Greenfield Parkway, Liverpool, NY Invoice No. 10617230 Per Order entered on 11/18/2016, Doc. No. 641 | 2990-000 | | $193.62 | $212,266.39 |
| 03/08/2017 | 3744 | VOID: Jayhawk Fire Sprinkler Co, Inc. | Check returned by Vendor.  Duplicate payment | 2990-003 | | ($185.00) | $212,451.39 |
| 03/09/2017 | | Meridian Title Corporation | Sale of 10999 Stahl Rd. Newburgh, IN Contract sale price: $1,150,000.00 Per Order entered on 02/10/2017, #1207 | * | $28,771.42 | | $241,222.81 |
| | {327} | | Real Estate $1,100,000.00 | 1110-000 | | | $241,222.81 |
| | {321} | | Office furniture $16,666.67 | 1129-000 | | | $241,222.81 |
| | {322} | | Office Fixtures $16,666.67 | 1129-000 | | | $241,222.81 |
| | {323} | | Office Equipment $16,666.66 | 1129-000 | | | $241,222.81 |
| | | | 2017 Pro-rated property taxes $(4,405.47) (01/01/2017 to 03/08/2017) | 2820-000 | | | $241,222.81 |
| | | | A&G Realty Partners, LLC $(21,450.00) | 3510-000 | | | $241,222.81 |
| | | | Tiger Capital Group, LLC $(6,500.00) | 3610-000 | | | $241,222.81 |
| | | | Delinquent water/sewer fees including $(1,027.77) penalty fees to Warrick County Treasure | 2990-000 | | | $241,222.81 |
| | | | Cerberus Business Finance, LLC $(1,087,845.34) | 4110-000 | | | $241,222.81 |

| | | | **SUBTOTALS** | | $28,771.42 | $601.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******4913 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | | 4040 Broadway, Ltd | 5700 Northwest Parkway, San Antonio, TX | * | | | $241,222.81 |
| | {345} | | Real Estate $3,300,000.00 | 1110-000 | | | $241,222.81 |
| | | | Real Estate tax pro-ration 01/01/2017 to 03/03/2017 $(19,521.85) | 2820-000 | | | $241,222.81 |
| | | | HOA fees to Technology Park Association $(843.23) | 2990-000 | | | $241,222.81 |
| | | | County taxes to Bexar County Assessor $(110,120.98) | 2820-000 | | | $241,222.81 |
| | | | A&G Realty Partners, LLC $(64,350.00) | 3510-000 | | | $241,222.81 |
| | | | Balance of proceeds to Cerberus Business Finance, LLC $(3,105,163.94) | 4110-000 | | | $241,222.81 |
| 03/09/2017 | 3802 | Citizens Energy Group | 9511 Angola Court 1101147-158421 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.28 | $241,207.53 |
| 03/09/2017 | 3803 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,526.74 | $239,680.79 |
| 03/09/2017 | 3804 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,143.03 | $237,537.76 |
| 03/09/2017 | 3805 | Chandler Utilities | 10999 Stahl Road 120021051 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $135.94 | $237,401.82 |
| 03/09/2017 | 3806 | City of Vandalia | 3325 Stop Eiqht Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.30 | $237,360.52 |
| 03/09/2017 | 3807 | City Utilities | 2810 Dupont Commerce Court 00189471 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $288.65 | $237,071.87 |
| 03/09/2017 | 3808 | NIPSCO | 2810 Dupont Commerce Court 936-047-008-2 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $419.08 | $236,652.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $4,570.02 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3809 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,779.04 | $231,873.75 |
| 03/09/2017 | 3810 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,688.48 | $229,185.27 |
| 03/09/2017 | 3811 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $610.85 | $228,574.42 |
| 03/09/2017 | 3812 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $172.75 | $228,401.67 |
| 03/09/2017 | 3813 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,872.24 | $222,529.43 |
| 03/09/2017 | 3814 | Consumers Energy | 1980 Metro Court SW<br>1030 2377 2561<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5,639.40 | $216,890.03 |
| 03/09/2017 | 3815 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $538.07 | $216,351.96 |
| 03/09/2017 | 3816 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $15.78 | $216,336.18 |
| 03/09/2017 | 3817 | Nashville Electric Service | 2845 Elm Hill Pike<br>021217-00430809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,712.72 | $212,623.46 |
| 03/09/2017 | 3818 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $20.74 | $212,602.72 |
| | | | | **SUBTOTALS** | $0.00 | $24,050.07 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3819 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,085.87 | $210,516.85 |
| 03/09/2017 | 3820 | City of Webster | 1001 Magnolia Avenue<br>01-1079-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $117.11 | $210,399.74 |
| 03/09/2017 | 3821 | City of Webster | 1001 Magnolia Avenue<br>01-1080-02<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $320.77 | $210,078.97 |
| 03/09/2017 | 3822 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $342.13 | $209,736.84 |
| 03/09/2017 | 3823 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 007 000 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $48.96 | $209,687.88 |
| 03/09/2017 | 3824 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 008 000 3<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $41.54 | $209,646.34 |
| 03/09/2017 | 3825 | Columbia Gas of Ohio | 1656 Henthorne Drive<br>17022023 009 000 2<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $49.58 | $209,596.76 |
| 03/09/2017 | 3826 | Toledo Edison | 1656 Henthorne Drive<br>110 047 337 040<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $580.87 | $209,015.89 |
| 03/09/2017 | 3827 | Toledo Edison | 1656 Henthorne Drive<br>110 058 417 558<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $114.68 | $208,901.21 |
| 03/09/2017 | 3828 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 248<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $353.37 | $208,547.84 |
| | | | **SUBTOTALS** | | $0.00 | $4,054.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2017 | 3829 | Toledo Edison | 1656 Henthorne Drive<br>110 058 420 586<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $228.01 | $208,319.83 |
| 03/09/2017 | 3830 | Electronic Strategies, Inc. | Invoice number 534563<br>Service 02/16/2017 to 02/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,215.00 | $179,104.83 |
| 03/09/2017 | 3831 | Electronic Strategies, Inc. | Invoice number 81004, Atlanta, GA<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $2,838.26 | $176,266.57 |
| 03/09/2017 | 3832 | GRM Information Management Services of Indiana, LLC | Services for the period 02/01/2017 to 02/28/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $87,361.28 | $88,905.29 |
| 03/09/2017 | 3833 | Rust Consulting - Omni Bankruptcy | Service period ending January 31, 2017<br>Invoice No. 3954<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $23,271.80 | $65,633.49 |
| 03/09/2017 | 3834 | Michael J. Lindvay | Week ending 03/04/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $2,320.00 | $63,313.49 |
| 03/09/2017 | 3835 | Michael J. Lindvay | Week ending 03/11/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $1,392.00 | $61,921.49 |
| 03/09/2017 | 3836 | Robert M. Burris | Week ending 02/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $760.00 | $61,161.49 |
| 03/09/2017 | 3837 | Mark A. Huber | Week ending 03/11/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,550.00 | $58,611.49 |
| 03/09/2017 | 3838 | Carolyn K. Herald | Week ending 03/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $150.00 | $58,461.49 |
| 03/10/2017 | (374) | Indiana Farm Bureau Insurance | Payment of Medical Lien Lane Rich<br>Per Order entered on 04/05/2107, Doc 1512 | 1229-000 | $16,666.66 | | $75,128.15 |

| | | | | SUBTOTALS | $16,666.66 | $150,086.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2017 | | First American Title Insurance Company | Sale of 1980 Metro Ct SW, Wyoming, MI Per Order entered on 02/23/2017, #1284 | * | $2,848,548.73 | | $2,923,676.88 |
| | {339} | | Real Estate | $2,832,100.00 | 1110-000 | | $2,923,676.88 |
| | {321} | | Office Furniture | $55,966.67 | 1129-000 | | $2,923,676.88 |
| | {322} | | Office Fixtures | $55,966.67 | 1129-000 | | $2,923,676.88 |
| | {323} | | Office Equipment | $55,966.66 | 1129-000 | | $2,923,676.88 |
| | | | City/Town Taxes 01/01/2017 to 03/10/2017 | $(18,215.34) | 2820-000 | | $2,923,676.88 |
| | | | County Taxes 01/01/2017 to 03/10/2017 | $(6,742.99) | 2820-000 | | $2,923,676.88 |
| | | | Winter Personal Property Tax Proration | $(259.87) | 2820-000 | | $2,923,676.88 |
| | | | Summer Personal Property Tax Proration | $(968.04) | 2820-000 | | $2,923,676.88 |
| | {375} | | Association dues 03/10/2017 to 03/31/2017 | $588.21 | 1229-000 | | $2,923,676.88 |
| | | | A&G Realty Partners, LLC | $(55,225.95) | 3510-000 | | $2,923,676.88 |
| | | | Tiger Capital Group, LLC | $(21,827.00) | 3610-000 | | $2,923,676.88 |
| | | | Association Dues to Metro Health Village Condo Association | $(5,235.32) | 2990-000 | | $2,923,676.88 |
| | | | 2016 Winter Personal Property Taxes | $(1,450.12) | 2820-000 | | $2,923,676.88 |
| | | | Record Discharge to Kent County Registers of Deeds | $(30.00) | 2500-000 | | $2,923,676.88 |
| | | | Delinquent 2016 Real Property Taxes to Kent County Treasurer | $(38,003.72) | 2820-000 | | $2,923,676.88 |
| | | | Water/Sewer Usage to City of Wyoming | $(1,881.13) | 2990-000 | | $2,923,676.88 |
| | | | Funds Held Water/Sewer Escrow | $(2,200.00) | 2500-000 | | $2,923,676.88 |

| | | | | **SUBTOTALS** | $2,848,548.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2017 | | Meridian Title Corporation | Sale of 235 Greenfield Parkway, Liverpool, NY Per Order entered on 02/23/2017, #1285 | * | $1,149,883.80 | | $4,073,560.68 |
| | {352} | | Real Estate $1,205,000.00 | 1110-000 | | | $4,073,560.68 |
| | {376} | | 2017 Town Tax proration 03/10/2017 to 12/31/2017 $13,470.96 | 1224-000 | | | $4,073,560.68 |
| | {376} | | 2016/2017 School Tax 03/10/2017 to 03/60/2017 $10,972.59 | 1224-000 | | | $4,073,560.68 |
| | | | 2016/2017 School taxes and 2017 town taxes to Recipient of Taxes $(55,694.78) | 2820-000 | | | $4,073,560.68 |
| | | | Estimated water through closing date to OCWA $(168.00) | 2990-000 | | | $4,073,560.68 |
| | | | Fire Service Fee to OCWA $(199.47) | 2990-000 | | | $4,073,560.68 |
| | | | A&G Realty Partners, LLC $(23,497.50) | 3510-000 | | | $4,073,560.68 |
| 03/17/2017 | 3839 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $602.08 | $4,072,958.60 |
| 03/17/2017 | 3840 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,811.81 | $4,071,146.79 |
| 03/17/2017 | 3841 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $330.31 | $4,070,816.48 |
| 03/17/2017 | 3842 | AEP Indiana Michigan Power | 2810 Dupont Commerce Court 046-625-854-1-5 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,053.61 | $4,069,762.87 |
| 03/17/2017 | 3843 | City Utilities | 2810 Dupont Commerce Court 0065326 00039379 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.96 | $4,069,747.91 |
| 03/17/2017 | 3844 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive 0580963-7 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $662.17 | $4,069,085.74 |
| | | | **SUBTOTALS** | | $1,149,883.80 | $4,474.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3845 | City of Troy - Water | 1522 E. Big Beaver Road 3700887 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $909.29 | $4,068,176.45 |
| 03/17/2017 | 3846 | City of Troy - Water | 1522 E. Big Beaver Road B 3700888 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $103.06 | $4,068,073.39 |
| 03/17/2017 | 3847 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 2165 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $139.42 | $4,067,933.97 |
| 03/17/2017 | 3848 | Consumers Energy | 1522 E. Big Beaver Road 1030 2377 1795 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $617.46 | $4,067,316.51 |
| 03/17/2017 | 3849 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,925.38 | $4,063,391.13 |
| 03/17/2017 | 3850 | Hudson Energy Services, LLC | 15651 North Freeway 100407669 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,995.73 | $4,060,395.40 |
| 03/17/2017 | 3851 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive 289577-93712 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $84.47 | $4,060,310.93 |
| 03/17/2017 | 3852 | Southern California Edison | 670 Carnegie Drive 2-39-083-6377 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,444.88 | $4,056,866.05 |
| 03/17/2017 | 3853 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $105.00 | $4,056,761.05 |
| 03/17/2017 | 3854 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.00 | $4,056,739.05 |
| | | | | **SUBTOTALS** | $0.00 | $12,346.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3855 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $245.79 | $4,056,493.26 |
| 03/17/2017 | 3856 | City of Tampa Utilities | 4809 Memorial Highway<br>0201390-001-6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $5.25 | $4,056,488.01 |
| 03/17/2017 | 3857 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $35.10 | $4,056,452.91 |
| 03/17/2017 | 3858 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,209.99 | $4,055,242.92 |
| 03/17/2017 | 3859 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $82.25 | $4,055,160.67 |
| 03/17/2017 | 3860 | Spokane County Utilities | 13518 E. Indiana Avenue<br>038788/111186<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $91.56 | $4,055,069.11 |
| 03/17/2017 | 3861 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-272<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,723.06 | $4,053,346.05 |
| 03/17/2017 | 3862 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-904<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $20.88 | $4,053,325.17 |
| 03/17/2017 | 3863 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-918<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $361.94 | $4,052,963.23 |
| 03/17/2017 | 3864 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>001016029-0101587-0002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $106.39 | $4,052,856.84 |
| | | | | SUBTOTALS | $0.00 | $3,882.21 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3865 | San Antonio Water System | 5700 Northwest Pkwy #LCT<br>001017348-0101588-0002<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $59.92 | $4,052,796.92 |
| 03/17/2017 | 3866 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $32.81 | $4,052,764.11 |
| 03/17/2017 | 3867 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $144.43 | $4,052,619.68 |
| 03/17/2017 | 3868 | Flint Township | 6399 Miller Rd #GNDR<br>07-0000399170-160634<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $645.25 | $4,051,974.43 |
| 03/17/2017 | 3869 | Metro Water Services | 2845 Elm Hill Pike<br>0169786301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $260.32 | $4,051,714.11 |
| 03/17/2017 | 3870 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,820.61 | $4,048,893.50 |
| 03/17/2017 | 3871 | Hudson Energy Services, LLC | 2101 Waterview Parkway<br>100406148<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,081.21 | $4,047,812.29 |
| 03/17/2017 | 3872 | Mark A. Huber | Week ending 03/18/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,950.00 | $4,044,862.29 |
| 03/17/2017 | 3873 | Carolyn K. Herald | Week ending 03/18/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $4,044,652.29 |
| 03/17/2017 | 3874 | Navigant | Project No. 39822-001<br>December 1, 2016 to December 31, 2016<br>Database preservation<br>Per Order entered on 10/04/2016, Doc no. 217 | 2420-000 | | $2,329.98 | $4,042,322.31 |
| | | | **SUBTOTALS** | | $0.00 | $10,534.53 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 3875 | A/C Technical Services, LLC | 5700 Northwest Parkway, San Antonio, TX Invoice No. S127 Per Order entered on 03/16/2017 Doc No. 1423 | | 2990-000 | | $653.83 | $4,041,668.48 |
| 03/21/2017 | | Meridian Title Corporation | Sale of 15651 North Freeway, Houston, TX Per Order entered on 03/03/2017 Doc No. 1345 | | * | $3,045,483.78 | | $7,087,152.26 |
| | {335} | | Real Estate sold for $3,550,000.00. Received deposit of $300,000.00 on 02/22/2017 | $3,250,000.00 | 1110-000 | | | $7,087,152.26 |
| | {375} | | 2017 HOA credit 03/20/2017 to 12/31/2017 | $2,733.27 | 1229-000 | | | $7,087,152.26 |
| | | | County 2017 Tax Proration 01/01/2017 to 03/20/2017 | $(7,037.85) | 2820-000 | | | $7,087,152.26 |
| | | | ISD 2017 Tax Proration 01/01/2017 to 03/20/2017 | $(11,718.14) | 2820-000 | | | $7,087,152.26 |
| | | | MUD 2017 Tax Proration 01/20/2017 to 03/20/2017 | $(3,348.13) | 2820-000 | | | $7,087,152.26 |
| | | | A&G Realty Partners, LLC | $(69,225.00) | 3510-000 | | | $7,087,152.26 |
| | | | 2016 Delinquent County Taxes to Harris County Tax Collector | $(35,443.14) | 2820-000 | | | $7,087,152.26 |
| | | | 2016 MUD delinquent taxes to Harris County MUD 189 | $(16,861.44) | 2820-000 | | | $7,087,152.26 |
| | | | 2016 Delinquent ISD taxes to ISD - Spring | $(59,013.44) | 2820-000 | | | $7,087,152.26 |
| | | | Delinquent HOA fees to Commerce Park North | $(3,592.91) | 2990-000 | | | $7,087,152.26 |
| | | | Payment of Mechanics Lien Digital Air Control | $(1,009.44) | 2990-000 | | | $7,087,152.26 |
| 03/21/2017 | | Transfer From: #******5023 | Deposit/Earnest money for sale of *5651 North Freeway, Houston, TX | | 9999-000 | $300,000.00 | | $7,387,152.26 |
| 03/21/2017 | (377) | Vectren | Vendor Refund 12208 Hancock St, Carmel, IN | | 1290-000 | $671.43 | | $7,387,823.69 |
| | | | **SUBTOTALS** | | | $3,346,155.21 | $653.83 | |

**FORM 2**    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Matthew Brown | 1290-000 | $19.98 | | $7,387,843.67 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Brian Clark | 1290-000 | $136.80 | | $7,387,980.47 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Kevin Modany | 1290-000 | $335.12 | | $7,388,315.59 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>L:ouise Waterhouse | 1290-000 | $5.08 | | $7,388,320.67 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>John M Metych III | 1290-000 | $49.19 | | $7,388,369.86 |
| 03/21/2017 | (377) | American Express | Vendor Refund<br>Christy L. Reed | 1290-000 | $16.83 | | $7,388,386.69 |
| 03/21/2017 | (377) | Cintas Corporation | Vendor Refund | 1290-000 | $445.06 | | $7,388,831.75 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 2nd Qtr 2015 | 1290-000 | $77.05 | | $7,388,908.80 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 1st Qtr 2016 | 1290-000 | $94.07 | | $7,389,002.87 |
| 03/21/2017 | (377) | North Carolina Department of Commerce | Overpayment 2nd Qtr 2013 | 1290-000 | $12.61 | | $7,389,015.48 |
| 03/21/2017 | | Citizens Energy Group | Refund on Check# 3415 | 2990-002 | | ($56.00) | $7,389,071.48 |
| 03/21/2017 | | City of Richardson | Refund on Check# 3733 | 2990-002 | | ($46.68) | $7,389,118.16 |
| 03/23/2017 | | Piedmont Natural Gas Company, Inc. | Refund on Check# 3653 | 2990-002 | | ($15.24) | $7,389,133.40 |
| 03/23/2017 | 3876 | Citizens Energy Group | 9511 Angola Court<br>1101147-158421<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $11.72 | $7,389,121.68 |
| 03/23/2017 | 3877 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $53.68 | $7,389,068.00 |
| 03/23/2017 | 3878 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140047 7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $14.08 | $7,389,053.92 |

| | | | **SUBTOTALS** | | $1,191.79 | ($38.44) | |

**FORM 2**                                                                                          Page No: 174          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3879 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $776.64 | $7,388,277.28 |
| 03/23/2017 | 3880 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039028<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $85.29 | $7,388,191.99 |
| 03/23/2017 | 3881 | City Utilities | 2810 Dupont Commerce Court<br>0065326 00039313<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $22.71 | $7,388,169.28 |
| 03/23/2017 | 3882 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $34.41 | $7,388,134.87 |
| 03/23/2017 | 3883 | Duke Energy | 1400 International Parkway South<br>09265-19235<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,765.98 | $7,386,368.89 |
| 03/23/2017 | 3884 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $28.87 | $7,386,340.02 |
| 03/23/2017 | 3885 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $3,226.19 | $7,383,113.83 |
| 03/23/2017 | 3886 | City of Wyoming | 1980 Metro Court SW<br>000041715<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $521.79 | $7,382,592.04 |
| 03/23/2017 | 3887 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $43.72 | $7,382,548.32 |
| 03/23/2017 | 3888 | TECO Tampa Electric | 4809 Memorial Highway<br>211005608651<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $2,051.35 | $7,380,496.97 |
| | | | **SUBTOTALS** | | $0.00 | $8,556.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3889 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $192.46 | $7,380,304.51 |
| 03/23/2017 | 3890 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $40.58 | $7,380,263.93 |
| 03/23/2017 | 3891 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $42.75 | $7,380,221.18 |
| 03/23/2017 | 3892 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $749.31 | $7,379,471.87 |
| 03/23/2017 | 3893 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $174.06 | $7,379,297.81 |
| 03/23/2017 | 3894 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $4,787.30 | $7,374,510.51 |
| 03/23/2017 | 3895 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-272<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $546.40 | $7,373,964.11 |
| 03/23/2017 | 3896 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $9,708.25 | $7,364,255.86 |
| 03/23/2017 | 3897 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $435.19 | $7,363,820.67 |
| 03/23/2017 | 3898 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $1,528.79 | $7,362,291.88 |
| | | | **SUBTOTALS** | | $0.00 | $18,205.09 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3899 | Nationalgrid | 235 Greenfield Parkway 70475-94111 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $937.95 | $7,361,353.93 |
| 03/23/2017 | 3900 | Onondaga County Water Authority | 235 Greenfield Parkway 173855 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $199.57 | $7,361,154.36 |
| 03/23/2017 | 3901 | City of Toledo Department of Public Utilities | 1656 Henthorne Drive 7700-0289-9035 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $647.21 | $7,360,507.15 |
| 03/23/2017 | 3902 | Granite Telecommunications | Telephone service for alarm systems Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $9,431.90 | $7,351,075.25 |
| 03/23/2017 | 3903 | Mark A. Huber | Week ending 03/25/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $3,650.00 | $7,347,425.25 |
| 03/23/2017 | 3904 | Carolyn K. Herald | Week ending 03/25/2017 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $255.00 | $7,347,170.25 |
| 03/23/2017 | 3905 | Newmark Grubb Knight Frank | Invoice no. 0217-ITT Services 02/01/2017 to 02/28/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $49,270.25 | $7,297,900.00 |
| 03/23/2017 | 3906 | Wilcin Enterprises, Inc. dba PME | Invoice no. 50458 1400 S. International Pkwy, Lake Mary, FL Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $5,500.00 | $7,292,400.00 |
| 03/23/2017 | 3907 | MaK Installation & Services, Inc. | Invoice No. 4363 1400 S. International Parkway, Lake Mary, FL Per Order entered on 03/16/2107, Doc No. 1423 | 2990-000 | | $635.00 | $7,291,765.00 |
| 03/23/2017 | 3908 | Green's Security Centers, Inc. | Invoice No. 63577 670 E. Carnegie Dr, San Bernardino, CA Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $267.53 | $7,291,497.47 |
| 03/23/2017 | 3909 | Green's Security Centers, Inc. | Invoice No. 63547 650 W Cienega Ave, San Dimas, CA Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $194.50 | $7,291,302.97 |
| | | | **SUBTOTALS** | | $0.00 | $70,988.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3910 | Green's Security Centers, Inc. | Invoice No. 63551<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $283.74 | $7,291,019.23 |
| 03/23/2017 | 3911 | Green's Security Centers, Inc. | Invoice No. 65607<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $7,290,719.23 |
| 03/23/2017 | 3912 | Waste Pro - Atlanta | Invoice No. 904421<br>Account No. 141382<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $485.00 | $7,290,234.23 |
| 03/23/2017 | 3913 | Allied Lock & Security | Invoice No. 9731<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $84.00 | $7,290,150.23 |
| 03/23/2017 | 3914 | Allied International Cleaning Services, Inc. | Invoice No. 38162<br>2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $305.25 | $7,289,844.98 |
| 03/23/2017 | 3915 | ISS Facility Service Inc, San Antonio TX | Invoice No. 1157123<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $6,911.76 | $7,282,933.22 |
| 03/23/2017 | 3916 | Cram Roofing | Invoice No. S15591<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,680.50 | $7,279,252.72 |
| 03/23/2017 | 3917 | Clean Scapes - San Antonio, LLC | Invoice No. 6445<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $900.00 | $7,278,352.72 |
| 03/23/2017 | 3918 | Clean Scapes - San Antonio, LLC | Invoice No. 6485<br>5700 Northwest Pkwy, San Antonio, TX<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $658.00 | $7,277,694.72 |
| 03/23/2017 | 3919 | Maertin Heating and Cooling | Invoice No. 616-2425<br>11551 1848th Place, Orland Park, IL<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $677.16 | $7,277,017.56 |
| | | | **SUBTOTALS** | | $0.00 | $14,285.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | 3920 | Harding Group, Inc. | Invoice No. 56000<br>13000 N. Meridian St, Carmel, IN<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $300.00 | $7,276,717.56 |
| 03/23/2017 | 3921 | Harding Group, Inc. | Invoice No. 56001<br>13000 N. Meridian St, Carmel, IN<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $125.00 | $7,276,592.56 |
| 03/23/2017 | 3922 | DeClark's Landscaping | Invoice No. CLIP53874<br>1522 E. Big Beaver, Troy, MI<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $113.00 | $7,276,479.56 |
| 03/24/2017 | | Transfer From: #******5023 | Deposit/Escrow funds for sale of *3518 E. Indiana Ave, Spokane, WA property closed on 03/23/2107 | 9999-000 | $235,000.00 | | $7,511,479.56 |
| 03/24/2017 | | Transfer From: #******5023 | Deposit/escrow funds for sale of 650 W. Cienega Ave, San Dimas, CA | 9999-000 | $300,000.00 | | $7,811,479.56 |
| 03/24/2017 | | Signature Bank | Wire transfer approved by Nancy Gargula per letter dated 03/23/2017 | 9999-000 | | $7,200,000.00 | $611,479.56 |
| 03/24/2017 | 3923 | A&G Realty Partners, LLC | Invoice No. 10404<br>Per Order entered on 10/13/2016, Doc No. 361 | 3520-000 | | $88,060.66 | $523,418.90 |
| 03/24/2017 | 3924 | Electronic Strategies, Inc. | Invoice number 534744<br>Service 03/01/2017 to 03/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,657.00 | $503,761.90 |
| 03/24/2017 | 3925 | Nationalgrid | 235 Greenfield Parkway<br>70475-94111<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $62.53 | $503,699.37 |
| 03/24/2017 | 3926 | Hillsborough County | 4809 Memorial Highway<br>4874110000<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $18.73 | $503,680.64 |
| 03/24/2017 | 3927 | Vectren Energy Delivery | 10999 Stahl Road<br>01-301150806-1140048 6<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $27.74 | $503,652.90 |
| 03/27/2017 | | Transfer From: #******5023 | Deposit/escrow funds for sale of 1400 International Parkway, Lake Mary, FL | 9999-000 | $325,000.00 | | $828,652.90 |

| | | **SUBTOTALS** | | | $860,000.00 | $7,308,364.66 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2017 | | Tiger Capital Group, LLC | Auction proceeds<br>02/02/2017 and 02/14/2107<br>Total Gross Proceeds: $139,392.80<br>Total Buyer's premium: $15,530.46<br>Total Expenses: $46,695.33<br>Proceeds:<br>02/04/2017 sale: $79,268.31<br>02/04/2017 sale: $60,124.49<br>Buyer's premiums:<br>02/02/2017 sale: $8,929.05<br>02/14/2017 sale: $6,601.41<br>Expenses:<br>02/02/2017 expenses: $21,388.22<br>Sales tax: $1,654.25<br>Labor: $7,500.00<br>Travel: $2,791.62<br>Marketing: $9,337.58<br>Supplies and FedEx: $104.77<br>02/14/20217 expenses: $20,470.34<br>Sales tax: $2,742.98<br>Labor: $8,325.00<br>Travel: $216.95<br>Marketing: $9,117.92<br>Supplies and FedEx: $67.49<br>Other expenses: locksmith: $4,836.77<br>Per Order entered on 10/06/2016, Doc No. 255 | * | $77,167.01 | | $905,819.91 |
| | {321} | | Office Furniture 02/02/2017 sale $26,422.77 | 1129-000 | | | $905,819.91 |
| | {322} | | Office Fixtures 02/02/2017 sale $26,422.77 | 1129-000 | | | $905,819.91 |
| | {323} | | Office Equipment 02/02/2017 sale $26,422.77 | 1129-000 | | | $905,819.91 |
| | | | Tiger Capital Group, LLC $(46,695.33) | 3620-000 | | | $905,819.91 |
| | {321} | | Office Furniture 02/14/2017 sale $20,041.50 | 1129-000 | | | $905,819.91 |
| | {322} | | Office Fixtures 02/14/2017 sale $20,041.50 | 1129-000 | | | $905,819.91 |
| | {323} | | Office Equipment 02/14/2017 sale $20,041.49 | 1129-000 | | | $905,819.91 |
| | | | | **SUBTOTALS** | $77,167.01 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Tiger Capital Group, LLC $(15,530.46) | 3610-000 | | | $905,819.91 |
| 03/29/2017 | (370) | DEP REVERSE: Money Order | Money Order<br>Duplicate deposit-deposited in error. (09/22/2016) | 1229-000 | ($2.00) | | $905,817.91 |
| 03/29/2017 | (370) | Correct Deposit Reversal | Correction for deposit reversal done in error | 1229-000 | $2.00 | | $905,819.91 |
| 03/30/2017 | 3928 | Robert M. Burris | Week ending 04/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $640.00 | $905,179.91 |
| 03/30/2017 | 3929 | Mark A. Huber | Week ending 04/01/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $4,500.00 | $900,679.91 |
| 03/30/2017 | 3930 | Carolyn K. Herald | Week ending 04/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $345.00 | $900,334.91 |
| 03/30/2017 | 3931 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.06 | $900,325.85 |
| 03/30/2017 | 3932 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $265.03 | $900,060.82 |
| 03/30/2017 | 3933 | DTE Energy | 1522 E. Big Beaver Road<br>2343 029 0004 3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,393.93 | $897,666.89 |
| 03/30/2017 | 3934 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $194.60 | $897,472.29 |
| 03/30/2017 | 3935 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $426.97 | $897,045.32 |
| 03/30/2017 | 3936 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.60 | $896,934.72 |
| 03/30/2017 | 3937 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032101<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $393.13 | $896,541.59 |
| | | | **SUBTOTALS** | | $0.00 | $9,278.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3938 | Harris Co. M.U.D. #189 | 15651 North Freeway 20830-3010032301 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.00 | $896,511.59 |
| 03/30/2017 | 3939 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $116.03 | $896,395.56 |
| 03/30/2017 | 3940 | Consumers Energy | 1980 Metro Court SW 1030 2377 2561 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,044.95 | $894,350.61 |
| 03/30/2017 | 3941 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $144.84 | $894,205.77 |
| 03/30/2017 | 3942 | Avista | 13518 E. Indiana Avenue 6077067990 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,976.28 | $892,229.49 |
| 03/30/2017 | 3943 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $416.57 | $891,812.92 |
| 03/30/2017 | 3944 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $601.41 | $891,211.51 |
| 03/30/2017 | 3945 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $202.94 | $891,008.57 |
| 03/30/2017 | 3946 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $535.52 | $890,473.05 |
| 03/30/2017 | 3947 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $111.50 | $890,361.55 |
| | | | **SUBTOTALS** | | $0.00 | $6,180.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3948 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $111.15 | $890,250.40 |
| 03/30/2017 | 3949 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,209.37 | $883,041.03 |
| 03/30/2017 | 3950 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $427.33 | $882,613.70 |
| 03/30/2017 | 3951 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $20.80 | $882,592.90 |
| 03/30/2017 | 3952 | Centaur Building Services | 3540 Earth City, MO<br>Invoice no. 32057<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $586.72 | $882,006.18 |
| 03/30/2017 | 3953 | Happy Dumpster Inc. | 1030 N. Meridian R, Youngstown, OH<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $255.00 | $881,751.18 |
| 03/30/2017 | 3954 | Lawrence Roll-UP Doors, Inc. | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 1717764<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $654.65 | $881,096.53 |
| 03/30/2017 | 3955 | GQ Landscape Care | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 154657<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,500.00 | $878,596.53 |
| 03/30/2017 | 3956 | GQ Landscape Care | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 154658<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $500.00 | $878,096.53 |
| 03/30/2017 | 3957 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1226<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $7,714.45 | $870,382.08 |
| | | | **SUBTOTALS** | | $0.00 | $19,979.47 | |

Page No: 183    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2017 | 3958 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1227<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,309.45 | $868,072.63 |
| 03/30/2017 | 3959 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1228<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $4,026.79 | $864,045.84 |
| 03/30/2017 | 3960 | ABM Building Value | 12302 W. Explorer Dr, Boise, ID<br>Invoice NO. 10669106<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $364.00 | $863,681.84 |
| 03/30/2017 | 3961 | W.J. O'Neil Company | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 1442<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,070.00 | $862,611.84 |
| 03/30/2017 | 3962 | ABM Building Value | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 10752077<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $850.00 | $861,761.84 |
| 03/30/2017 | 3963 | ABM Building Value | 235 Greenfield Parkway, Liverpool, NY<br>Invoice No. 10638668<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $345.60 | $861,416.24 |
| 03/30/2017 | 3964 | ABM Building Value | 235 Greenfield Parkway, Liverpool, NY<br>Invoice No. 10638664<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,868.40 | $859,547.84 |
| 03/31/2017 | 3965 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-306040A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $842,106.22 |
| 04/05/2017 | 3966 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,222.60 | $839,883.62 |
| 04/05/2017 | 3967 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $839,842.32 |
| | | | **SUBTOTALS** | | $0.00 | $30,539.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | 3968 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,175.77 | $835,666.55 |
| 04/05/2017 | 3969 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $142.97 | $835,523.58 |
| 04/05/2017 | 3970 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.20 | $835,438.38 |
| 04/05/2017 | 3971 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.20 | $835,353.18 |
| 04/05/2017 | 3972 | Hudson Energy Services, LLC | 15651 North Freeway<br>100407669<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,693.81 | $832,659.37 |
| 04/05/2017 | 3973 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.56 | $832,505.81 |
| 04/05/2017 | 3974 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.60 | $832,496.21 |
| 04/05/2017 | 3975 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890 0185300 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.70 | $832,486.51 |
| 04/05/2017 | 3976 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,824.86 | $826,661.65 |
| 04/05/2017 | 3977 | DTE Energy | 1980 Metro Court SW<br>2343 029 0007 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.97 | $826,639.68 |
| | | | **SUBTOTALS** | | $0.00 | $13,202.64 | |

Page No: 185        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | 3978 | Golden State Water Company | 650 W. Cienega Avenue<br>74442062654<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $180.53 | $826,459.15 |
| 04/05/2017 | 3979 | Golden State Water Company | 650 W. Cienega Avenue<br>15157122787<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $25.36 | $826,433.79 |
| 04/05/2017 | 3980 | City of Webster | 1001 Magnolia Avenue<br>01-1079-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $125.39 | $826,308.40 |
| 04/05/2017 | 3981 | City of Webster | 1001 Magnolia Avenue<br>01-1080-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $15.40 | $826,293.00 |
| 04/05/2017 | 3982 | Hudson Energy Services, LLC | 1001 Magnolia Avenue<br>100406150<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,692.69 | $823,600.31 |
| 04/05/2017 | 3983 | Mark A. Huber | Week ending 04/08/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,400.00 | $821,200.31 |
| 04/05/2017 | 3984 | Carolyn K. Herald | Week ending 04/08/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $210.00 | $820,990.31 |
| 04/05/2017 | 3985 | Rust Consulting - Omni Bankruptcy | Service period ending February 28, 2017<br>Invoice No. 4049<br>Per Order entered in 10/04/2016 Doc. No. 213 | 3991-000 | | $18,956.58 | $802,033.73 |
| 04/05/2017 | 3986 | Robins Kaplan LLP | Invoice No. 710349<br>Services through 02/28/2017<br>Per Order entered on 02/24/2017, Doc. No. 1313 | 3220-000 | | $4,631.66 | $797,402.07 |
| 04/05/2017 | 3987 | Heartland ECSI | Invoice for distribution of 1098-T<br>Per Order entered on 01/30/2017 [Doc. No. 1104] | 2990-000 | | $9,590.20 | $787,811.87 |
| 04/05/2017 | 3988 | AT&T | Account No. 831-000-1670-131<br>Bill date 03/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $775,327.31 |
| | | | **SUBTOTALS** | | $0.00 | $51,312.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2017 | 3989 | AT&T | Account No. 831-000-4205 776<br>Bill date 03/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $762,842.75 |
| 04/05/2017 | 3990 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 56197<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $135.00 | $762,707.75 |
| 04/06/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 1001 Magnolia Ave, Webster, TX | 9999-000 | $325,000.00 | | $1,087,707.75 |
| 04/12/2017 | (377) | Chesterfield County | Refund of business license | 1290-000 | $4,212.24 | | $1,091,919.99 |
| 04/12/2017 | | Onondaga County Water Authority | Refund on Check# 3900 | 2990-002 | | ($199.47) | $1,092,119.46 |
| 04/13/2017 | 3991 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,485.34 | $1,090,634.12 |
| 04/13/2017 | 3992 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $639.71 | $1,089,994.41 |
| 04/13/2017 | 3993 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,908.52 | $1,088,085.89 |
| 04/13/2017 | 3994 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.74 | $1,088,058.15 |
| 04/13/2017 | 3995 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $681.38 | $1,087,376.77 |
| 04/13/2017 | 3996 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,281.83 | $1,085,094.94 |
| 04/13/2017 | 3997 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,562.97 | $1,080,531.97 |
| | | | **SUBTOTALS** | | $329,212.24 | $24,007.58 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | 3998 | SoCalGas Company | 650 W. Cienega Avenue<br>073 517 0472 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.32 | $1,080,518.65 |
| 04/13/2017 | 3999 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,243.68 | $1,079,274.97 |
| 04/13/2017 | 4000 | Consolidated Irrigation District No. 19 | 13518 E. Indiana Avenue<br>7559.0<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.92 | $1,079,184.05 |
| 04/13/2017 | 4001 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $354.29 | $1,078,829.76 |
| 04/13/2017 | 4002 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,777.67 | $1,077,052.09 |
| 04/13/2017 | 4003 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $78.16 | $1,076,973.93 |
| 04/13/2017 | 4004 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $130.77 | $1,076,843.16 |
| 04/14/2017 | 4005 | Electronic Strategies, Inc. | Invoice number 534872<br>Service 03/16/2017 to 03/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,835.00 | $1,062,008.16 |
| 04/14/2017 | 4006 | GRM Information Management Services of Indiana, LLC | Services for the period 03/01/2017 to 03/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $36,363.14 | $1,025,645.02 |
| 04/14/2017 | 4007 | Michael J. Lindvay | Week ending 04/15/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $232.00 | $1,025,413.02 |
| 04/14/2017 | 4008 | Mark A. Huber | Week ending 04/15/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,950.00 | $1,022,463.02 |
| | | | **SUBTOTALS** | | $0.00 | $58,068.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2017 | 4009 | Carolyn K. Herald | Week ending 04/15/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $240.00 | $1,022,223.02 |
| 04/14/2017 | 4010 | DeClark's Landscaping | Invoice No. CLIP54093<br>1522 E. Big Beaver, Troy, MI<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,525.00 | $1,020,698.02 |
| 04/14/2017 | 4011 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 56656<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $135.00 | $1,020,563.02 |
| 04/14/2017 | 4012 | Tomicic's Pressure Washing Service | 650 W. Cienega Way, San Dimas, CA<br>Invoice No. 1229<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,186.00 | $1,017,377.02 |
| 04/14/2017 | 4013 | Lawrence Roll-UP Doors, Inc. | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 1718160<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,948.30 | $1,014,428.72 |
| 04/14/2017 | 4014 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47766326<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $333.91 | $1,014,094.81 |
| 04/14/2017 | 4015 | OfficeTeam | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 47782471<br>Per Order entered on 03/16/2017 Doc No. 1423 | 2990-000 | | $333.91 | $1,013,760.90 |
| 04/14/2017 | 4016 | Green's Security Centers, Inc. | Invoice No. 65417<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $330.49 | $1,013,430.41 |
| 04/14/2017 | 4017 | Green's Security Centers, Inc. | Invoice No. 62080<br>650 W Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $365.37 | $1,013,065.04 |
| 04/14/2017 | 4018 | Able Building Maintenance | Invoice No. 1203020-IN<br>650 W. Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $920.00 | $1,012,145.04 |
| | | | **SUBTOTALS** | | $0.00 | $10,317.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2017 | 4019 | American Bldg. Maintenance Co. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Invoice No. 1075308<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,746.88 | $1,010,398.16 |
| 04/14/2017 | 4020 | The Talbot Corporation | 6359 Miller (Gander) Dr, Swartz Creek, MI<br>Invoice No. 3762-01<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $796.00 | $1,009,602.16 |
| 04/14/2017 | 4021 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11141<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $500.00 | $1,009,102.16 |
| 04/14/2017 | 4022 | 311 New Rodgers Associates, LLC | 311 Veterans Highway, Levittown, PA<br>Per Order entered on 04/05/2017 Doc. 1509 | 2410-000 | | $53,424.94 | $955,677.22 |
| 04/18/2017 | | Signature Bank | Funds transferred to pay Orders on fee applications. | 9999-000 | $4,100,000.00 | | $5,055,677.22 |
| 04/18/2017 | 4023 | Newburgh Utility Office | 10999 Stahl Road<br>0200-188110-00<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $53.68 | $5,055,623.54 |
| 04/18/2017 | 4024 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $28.46 | $5,055,595.08 |
| 04/18/2017 | 4025 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,482.28 | $5,052,112.80 |
| 04/18/2017 | 4026 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.47 | $5,052,028.33 |
| 04/18/2017 | 4027 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $5,051,858.69 |
| 04/18/2017 | 4028 | Cobb County Water System | 2065 ITT Tech Way<br>07361701<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $5,051,753.69 |

| | | | | **SUBTOTALS** | $4,100,000.00 | $60,391.35 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2017 | 4029 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $5,051,731.69 |
| 04/18/2017 | 4030 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $297.40 | $5,051,434.29 |
| 04/18/2017 | 4031 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $71.25 | $5,051,363.04 |
| 04/18/2017 | 4032 | CPS Energy | 5700 Northwest Pkwy #LCT<br>300-3873-904<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $0.01 | $5,051,363.03 |
| 04/19/2017 | 4033 | Mike Wright's Property Services | 650 W. Cienega Ave, San Dimas, CA<br>Invoice No. 17110<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $445.00 | $5,050,918.03 |
| 04/19/2017 | 4034 | Able Building Maintenance | Invoice No. 1203950-IN<br>650 W. Cienega Ave, San Dimas, CA<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $275.00 | $5,050,643.03 |
| 04/19/2017 | 4035 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 27563<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $410.00 | $5,050,233.03 |
| 04/19/2017 | 4036 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 27997<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $100.00 | $5,050,133.03 |
| 04/19/2017 | 4037 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-311932A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $5,032,691.41 |
| 04/19/2017 | 4038 | AT&T | Account No. 831-000-1670-131<br>Bill date 04/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $5,020,206.85 |
| | | | | **SUBTOTALS** | $0.00 | $31,546.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2017 | 4039 | Mark A. Huber | Week ending 04/22/2017 Per order entered on 10/04/2016, Doc. 216 | 3991-000 | | $2,350.00 | $5,017,856.85 |
| 04/20/2017 | 4040 | Rubin & Levin, PC | For the period 09/16/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No.1567 | * | | $1,123,294.32 | $3,894,562.53 |
| | | | Rubin & Levin, PC               $(1,096,747.00) | 3110-000 | | | $3,894,562.53 |
| | | | Rubin & Levin, PC               $(26,547.32) | 3120-000 | | | $3,894,562.53 |
| 04/20/2017 | 4041 | AP Adler Albemarle, LLC | Administrative Expense for 014420 Albemarle Point Place, Chantilly, VA Per Order entered on 04/20/2017, Doc no. 1563 | 2410-000 | | $57,068.98 | $3,837,493.55 |
| 04/20/2017 | 4042 | BGBC Partners, LLP | For the period 09/22/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No. 1568 | * | | $243,245.60 | $3,594,247.95 |
| | | | BGBC Partners, LLP               $(242,705.75) | 3410-000 | | | $3,594,247.95 |
| | | | BGBC Partners, LLP               $(539.85) | 3420-000 | | | $3,594,247.95 |
| 04/20/2017 | 4043 | Proskauer Rose LLP | For the period 09/22/2016 to 01/31/2017 Per Order entered on 04/20/2017, Doc No. 1565 | * | | $2,673,795.16 | $920,452.79 |
| | | | Proskauer Rose LLP               $(2,585,407.50) | 3210-000 | | | $920,452.79 |
| | | | Proskauer Rose LLP               $(88,387.66) | 3220-000 | | | $920,452.79 |
| 04/21/2017 | | San Antonio Water System | Refund on Check# 3696 | 2990-002 | | ($177.48) | $920,630.27 |
| 04/21/2017 | | San Antonio Water System | Refund on Check# 3864 | 2990-002 | | ($106.39) | $920,736.66 |

| | | | | | **SUBTOTALS** | $0.00 | $4,099,470.19 |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/24/2017 | | Meridian Title Corporation | Sale of 1522 East Big Beaver Rd, Troy, MI Per Order entered on 04/05/2017, #1508 | | * | $2,376,603.65 | | $3,297,340.31 |
| | {332} | | Real Estate sold for $2,660,000.00. Deposit in the sum of $50,000.00 was received on 02/23/2017. Deposit in the sum of $221,000.00 was received on 03/22/2017. | $2,389,000.00 | 1110-000 | | | $3,297,340.31 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | | $3,297,340.31 |
| | {323} | | Office Equipment | $16,666.67 | 1129-000 | | | $3,297,340.31 |
| | {322} | | Office Fixtures | $16,666.66 | 1129-000 | | | $3,297,340.31 |
| | | | A&G Realty Partners, LLC | $(51,870.00) | 3510-000 | | | $3,297,340.31 |
| | | | Tiger Capital Group, LLC | $(6,500.00) | 3610-000 | | | $3,297,340.31 |
| | | | City of Troy-water | $(189.18) | 2990-000 | | | $3,297,340.31 |
| | | | City of Troy-water | $(3,837.17) | 2990-000 | | | $3,297,340.31 |
| 04/24/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 1522 E. Big Beaver Rd, Troy, MI | | 9999-000 | $271,000.00 | | $3,568,340.31 |
| 04/27/2017 | (377) | Pitney Bowes | Vendor payment/refund | | 1290-000 | $70.00 | | $3,568,410.31 |
| 04/27/2017 | (377) | Public Water Supply District No 1 | Vendor Refund/Credit | | 1290-000 | $1.39 | | $3,568,411.70 |
| 04/27/2017 | (377) | Cigna Health and Life Insurnace Co | Class action lawsuit proceeds | | 1290-000 | $99.64 | | $3,568,511.34 |
| 04/27/2017 | (377) | American Express Travel Related Services | Savings at work rebate | | 1290-000 | $500.00 | | $3,569,011.34 |
| 04/27/2017 | (377) | American Express Travel Related Services | Credit balance refund Gina Labounty | | 1290-000 | $27.79 | | $3,569,039.13 |
| 04/27/2017 | (377) | American Express Travel Related Services | Credit balance refund Teresa Couch | | 1290-000 | $26.90 | | $3,569,066.03 |
| 04/27/2017 | 3790 | R&M Property Services | Void of Check# 3790 | | 2990-003 | | ($245.67) | $3,569,311.70 |
| 04/27/2017 | 3865 | VOID: San Antonio Water System | Account paid in full 5700 Northwest Pkwy #LCT 001017348-0101588-0002 | | 2990-003 | | ($59.92) | $3,569,371.62 |
| 04/27/2017 | | Duke Energy | Refund on Check# 3883 | | 2990-002 | | ($1,765.98) | $3,571,137.60 |

| | | | **SUBTOTALS** | $2,648,329.37 | ($2,071.57) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/27/2017 | 4000 | VOID: Consolidated Irrigation District No. 19 | Account paid in full<br>13518 E. Indiana Avenue<br>7559.0 | 2990-003 | | ($90.92) | $3,571,228.52 |
| 04/27/2017 | 4044 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $189.59 | $3,571,038.93 |
| 04/27/2017 | 4045 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $34.42 | $3,571,004.51 |
| 04/27/2017 | 4046 | Seminole County Water & Sewer Utility | 1400 International Parkway South<br>115629-507072<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $182.67 | $3,570,821.84 |
| 04/27/2017 | 4047 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $327.74 | $3,570,494.10 |
| 04/27/2017 | 4048 | Southern California Edison | 650 W. Cienega Avenue<br>2-39-083-5965<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,031.96 | $3,568,462.14 |
| 04/27/2017 | 4049 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.95 | $3,568,421.19 |
| 04/27/2017 | 4050 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,276.40 | $3,565,144.79 |
| 04/27/2017 | 4051 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $375.59 | $3,564,769.20 |
| 04/27/2017 | 4052 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $446.75 | $3,564,322.45 |
| | | | **SUBTOTALS** | | $0.00 | $6,815.15 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | 4053 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $165.89 | $3,564,156.56 |
| 04/27/2017 | 4054 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $509.35 | $3,563,647.21 |
| 04/27/2017 | 4055 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $430.86 | $3,563,216.35 |
| 04/27/2017 | 4056 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $71.41 | $3,563,144.94 |
| 04/27/2017 | 4057 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.62 | $3,563,039.32 |
| 04/27/2017 | 4058 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.03 | $3,563,018.29 |
| 04/27/2017 | 4059 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,746.69 | $3,561,271.60 |
| 04/27/2017 | 4060 | Electronic Strategies, Inc. | Invoice number 80786, Replacement drives for ADMINNAS Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $635.00 | $3,560,636.60 |
| 04/27/2017 | 4061 | Worxtime | Invoice No. 2017/0109 Preparation of 1095C Per Order entered on 02/09/2017, Doc. No. 1188 | 2990-000 | | $12,545.00 | $3,548,091.60 |
| 04/27/2017 | 4062 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN Invoice No. 34469 Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $150.00 | $3,547,941.60 |
| | | | **SUBTOTALS** | | $0.00 | $16,380.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/27/2017 | 4063 | Accel Fire Systems, Inc. | 1656 Henthorne Dr, Maumee, OH<br>Invoice No. 5894<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $185.00 | $3,547,756.60 |
| 04/27/2017 | 4064 | Michael J. Lindvay | Week ending 04/27/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 3991-000 | | $812.00 | $3,546,944.60 |
| 04/27/2017 | 4065 | Mark A. Huber | Week ending 04/29/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $3,100.00 | $3,543,844.60 |
| 04/27/2017 | 4066 | Don Thrasher | Week ending 01/14/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $160.00 | $3,543,684.60 |
| 04/27/2017 | 4067 | Clerk, US Bankruptcy Court | Unclaimed Funds<br>Check 3790 | 2990-001 | | $245.67 | $3,543,438.93 |
| 05/02/2017 | (308) | Duke Energy | refund of deposit | 1129-000 | $2,709.59 | | $3,546,148.52 |
| 05/02/2017 | (309) | State of Oklahoma | 2015 income tax refund | 1124-000 | $41,551.00 | | $3,587,699.52 |
| 05/04/2017 | 4068 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,215.51 | $3,585,484.01 |
| 05/04/2017 | 4069 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $3,585,442.71 |
| 05/04/2017 | 4070 | Vectren Energy Delivery | 3357 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $88.01 | $3,585,354.70 |
| 05/04/2017 | 4071 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,449.54 | $3,580,905.16 |
| 05/04/2017 | 4072 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.96 | $3,580,880.20 |
| 05/04/2017 | 4073 | Harris Co. M.U.D. | 15651 North Freeway<br>20830-3010032101<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $62.06 | $3,580,818.14 |
| | | | | **SUBTOTALS** | $44,260.59 | $11,384.05 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2017 | 4074 | KC Water Services | 4109 Blue Ridge CTOF STRM 000472890-0185301-7 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5.79 | $3,580,812.35 |
| 05/04/2017 | 4075 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,591.52 | $3,573,220.83 |
| 05/04/2017 | 4076 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.35 | $3,573,193.48 |
| 05/04/2017 | 4077 | Hudson Energy Services, LLC | 1001 Magnolia Avenue 100406150 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,386.21 | $3,570,807.27 |
| 05/05/2017 | (309) | State of Tennessee | 2015 state tax refund | 1124-000 | $24,666.20 | | $3,595,473.47 |
| 05/05/2017 | (377) | City of Webster | Deposit Refund Sprinklers | 1290-000 | $84.60 | | $3,595,558.07 |
| 05/05/2017 | (377) | City of Webster | Deposit Refund water | 1290-000 | $82.89 | | $3,595,640.96 |
| 05/05/2017 | (377) | Pitney Bowes | Vendor Refund/Credit | 1290-000 | $14.36 | | $3,595,655.32 |
| 05/05/2017 | 4078 | Mark A. Huber | Week ending 05/05/2017 Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,950.00 | $3,592,705.32 |
| 05/05/2017 | 4079 | Hanzo Logistics, Inc. | Invoice 7775 Invoice date: 03/31/2017 March Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $3,589,985.32 |
| 05/05/2017 | 4080 | AAA Self Storage #8 | Per Order entered on 10/04/2016 [Doc. No. 217] shipping and packaging costs | 2990-000 | | $520.00 | $3,589,465.32 |
| 05/05/2017 | 4081 | Greenfield Police Department | False alarm 6300 W. Layton Ave Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $75.00 | $3,589,390.32 |

| | | | | SUBTOTALS | $24,848.05 | $16,275.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2017 | 4082 | Granite Telecommunications | Account No. 03694798 Billing Period 03/01/2017-03/31/2017, invoice date 04/01/2017 Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $13,823.51 | $3,575,566.81 |
| 05/08/2017 | 4083 | 220 West Germantown LLC | Per Order entered on 02/23/2017, Doc No. 1290 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $68,737.73 | $3,506,829.08 |
| 05/08/2017 | 4084 | 4021 Durham Office, LLC | Pre Order entered on 03/08/2017, Doc No. 1382 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $49,190.12 | $3,457,638.96 |
| 05/08/2017 | 4085 | Boeing Employees' Credit Union | Per Order entered on  03/08/2017, Doc No. 1387 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $116,003.41 | $3,341,635.55 |
| 05/08/2017 | 4086 | Boston Properties Limited Partnership | Per Order entered on 01/12/2017, Doc No. 913 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $85,290.82 | $3,256,344.73 |
| 05/08/2017 | 4087 | Boyd Orange GSA LLC | Per Order entered on  01/30/2017, Doc No. 1107 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $110,949.72 | $3,145,395.01 |
| 05/08/2017 | 4088 | CEC Red Run, LLC | Per Order entered on 01/30/2017, Doc no. 1108 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $59,719.04 | $3,085,675.97 |
| 05/08/2017 | 4089 | Commerce Building II, LLC | Per Order entered on 03/08/2017, Doc No. 1385 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $48,650.95 | $3,037,025.02 |
| 05/08/2017 | 4090 | CRI Mill Run Limited | Per Order entered on 02/23/2017, Doc No. 1289 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $81,661.67 | $2,955,363.35 |
| 05/08/2017 | 4091 | Dos Lagos Offices, LLC | Per Order entered on 01/30/2017, Doc No. 1106 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $60,839.92 | $2,894,523.43 |
| 05/08/2017 | 4092 | Earle Browne Tower, LLP | Per Order entered on 02/24/2017, Doc No. 1296 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $31,730.11 | $2,862,793.32 |
| 05/08/2017 | 4093 | Elkar LLC | Per Order entered on 01/30/2017, Doc no. 1105 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $2,619.08 | $2,860,174.24 |
| 05/08/2017 | 4094 | Everett Technical Park I, LLC | Per Order entered on 02/24/2017, Doc No. 1304 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $47,599.34 | $2,812,574.90 |
| 05/08/2017 | 4095 | Focus Centre Two, LLC | Per Order entered on 03/08/2017, Doc No. 1378 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $53,537.60 | $2,759,037.30 |
| | | | **SUBTOTALS** | | $0.00 | $830,353.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4096 | Cedar Glade LP | FRP Hillside LLC #4<br>Per Order entered on 01/30/2017, Doc No. 1103<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $38,590.00 | $2,720,447.30 |
| 05/08/2017 | 4097 | Galleria Shopping Center, LLC | Per Order entered on 02/23/2017, Doc No. 1292<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $32,386.87 | $2,688,060.43 |
| 05/08/2017 | 4098 | Cedar Glade LP | Gardens 5901 Real Estate Corp.<br>Per Order entered on 02/23/2017, Doc No. 1291<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,962.23 | $2,644,098.20 |
| 05/08/2017 | 4099 | GMB-FB, LLC | Per Order entered on 01/30/2017, Doc No. 1110<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $105,800.00 | $2,538,298.20 |
| 05/08/2017 | 4100 | Greentree II, LLC | Per Order entered on 03/08/2017, Doc No. 1384<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $39,885.56 | $2,498,412.64 |
| 05/08/2017 | 4101 | Haggerty-Palmer II, LLC | Per Order entered on 03/08/2017, Doc No. 1383<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $67,621.20 | $2,430,791.44 |
| 05/08/2017 | 4102 | HRT of Roanoke, Inc. | Per Order entered on 02/24/2017, Doc No. 1297<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $34,452.89 | $2,396,338.55 |
| 05/08/2017 | 4103 | Ireland Miller, Inc. | Per Order entered on 02/24/2017, Doc No. 1300<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $54,308.96 | $2,342,029.59 |
| 05/08/2017 | 4104 | Kirkpatrick Plaza, LLC | Per Order entered on 02/09/2017, Doc No. 1194<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $12,909.81 | $2,329,119.78 |
| 05/08/2017 | 4105 | Kumagai Properties I, LLC | Per Order entered on 02/09/2017, Doc No. 1193<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $30,703.62 | $2,298,416.16 |
| 05/08/2017 | 4106 | L-A Liberty Square Associates, L.P. | Per Order entered on 02/24/2017, Doc No. 1305<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $52,114.35 | $2,246,301.81 |
| 05/08/2017 | 4107 | Lathrop Business Park, LLC | Per Order entered on 01/12/2107, Doc No. 916<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $35,854.88 | $2,210,446.93 |
| 05/08/2017 | 4108 | LG III, LLC | Per Order entered on 01/12/2107, Doc No. 911<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $28,787.17 | $2,181,659.76 |
| 05/08/2017 | 4109 | Magnum Colorado One, L.L.C. | Per Order entered on 03/08/2017, Doc No. 1388<br>Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,146.22 | $2,138,513.54 |

| | | | | **SUBTOTALS** | $0.00 | $620,523.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4913 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4110 | Market-Turk Company | Per Order entered on 03/08/2017, Doc No. 1379  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $45,135.50 | $2,093,378.04 |
| 05/08/2017 | 4111 | Merit Partners, LLC | Per Order entered on 01/30/2017, Doc No. 1109  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,600.85 | $2,049,777.19 |
| 05/08/2017 | 4112 | MIE Properties - LA, LLC | Per Order entered on 02/09/2017, Doc No. 1195  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $32,304.72 | $2,017,472.47 |
| 05/08/2017 | 4113 | Mount Clemens Regional Medical Center | Per Order entered on 02/24/2017, Doc no. 1298  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $35,553.06 | $1,981,919.41 |
| 05/08/2017 | 4114 | Nishikawa Farms, Inc. | Per Order entered on 02/23/2017, Doc no. 1286  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $41,918.60 | $1,940,000.81 |
| 05/08/2017 | 4115 | North Monroe Properties, LLC | Per Order entered on 12/21/2016, Doc no. 802  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $36,774.52 | $1,903,226.29 |
| 05/08/2017 | 4116 | Providence Melrose Vista, LLC | Per Order entered on 02/23/2017, Doc No. 1293  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $38,164.78 | $1,865,061.51 |
| 05/08/2017 | 4117 | REEP-OFC Eight Water Ridge NC LLC | Per Order entered on 02/24/2017, Doc No. 1303  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $47,511.08 | $1,817,550.43 |
| 05/08/2017 | 4118 | SF CH2, LLC | Per Order entered on 02/24/2017, Doc No. 1301  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $55,379.56 | $1,762,170.87 |
| 05/08/2017 | 4119 | Simon Property Group | Per Order entered on 03/08/2017, Doc No. 1390  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $15,169.31 | $1,747,001.56 |
| 05/08/2017 | 4120 | STG Realty Ventures, LLC | Per Order entered on 12/21/2016, Doc No. 803  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $55,428.89 | $1,691,572.67 |
| 05/08/2017 | 4121 | SWRE Deal V Building, LLC | Per Order entered on 02/09/2017, Doc No. 1192  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $31,183.56 | $1,660,389.11 |
| 05/08/2017 | 4122 | Tech Park 5, LLC | Per Order entered on 02/24/2017, Doc No. 1299  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $64,412.42 | $1,595,976.69 |
| 05/08/2017 | 4123 | TEQ Hillsboro, LLC | Per Order entered on 01/12/2017, Doc No. 910  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $51,388.33 | $1,544,588.36 |
| 05/08/2017 | 4124 | U.S. REIF ICP South Carolina, LLC | Per Order entered on 01/12/2017, Doc No. 915  Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $50,656.66 | $1,493,931.70 |
| | | | **SUBTOTALS** | | $0.00 | $644,581.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2017 | 4125 | CNO Financial Group, Inc. | Per order entered on 03/08/2017, Doc No. 1386 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $43,553.47 | $1,450,378.23 |
| 05/08/2017 | 4126 | White Realty and Service Corporation | Per Order entered on 02/24/2017, Doc No. 1302 Per Order entered on 04/20/2017, Doc No. 1564 | 2410-000 | | $57,982.54 | $1,392,395.69 |
| 05/10/2017 | 4127 | GRM Information Management Services of Indiana, LLC | Services for the period 04/01/2017 to 04/30/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $31,746.91 | $1,360,648.78 |
| 05/10/2017 | 4128 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80546 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $268.13 | $1,360,380.65 |
| 05/10/2017 | 4129 | Paula R. Suite | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,784.50 | $1,356,596.15 |
| 05/10/2017 | 4130 | Freddie C. Lewis, III | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,998.49 | $1,352,597.66 |
| 05/10/2017 | 4131 | Ralph Kyle Williams | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $21,677.17 | $1,330,920.49 |
| 05/10/2017 | 4132 | Damien R. Dietterick | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $7,060.00 | $1,323,860.49 |
| 05/10/2017 | 4133 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,503.55 | $1,322,356.94 |
| 05/10/2017 | 4134 | Dayton Power and Light Company | 3340 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $513.94 | $1,321,843.00 |
| 05/10/2017 | 4135 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,540.55 | $1,320,302.45 |
| | | | **SUBTOTALS** | | $0.00 | $173,629.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2017 | 4136 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,281.83 | $1,318,020.62 |
| 05/10/2017 | 4137 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $131.92 | $1,317,888.70 |
| 05/10/2017 | 4138 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,824.86 | $1,312,063.84 |
| 05/10/2017 | 4139 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,266.71 | $1,310,797.13 |
| 05/10/2017 | 4140 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $523.70 | $1,310,273.43 |
| 05/11/2017 | 3875 | VOID: A/C Technical Services, LLC | Duplicate payment to check no. 3796 | 2990-003 | | ($653.83) | $1,310,927.26 |
| 05/16/2017 | | Republic Services | Refund on Check# 3712 | 2990-002 | | ($189.14) | $1,311,116.40 |
| 05/17/2017 | 4141 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $34.42 | $1,311,081.98 |
| 05/17/2017 | 4142 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $147.73 | $1,310,934.25 |
| 05/17/2017 | 4143 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 2165<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $1,310,912.60 |
| 05/17/2017 | 4144 | Consumers Energy | 1522 E. Big Beaver Road<br>1030 2377 1795<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $361.80 | $1,310,550.80 |
| | | | **SUBTOTALS** | | $0.00 | $9,751.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2017 | 4145 | KCP&L | 9150 E. 41st Terrace<br>4649-69-4202<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $29.40 | $1,310,521.40 |
| 05/17/2017 | 4146 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,140.45 | $1,307,380.95 |
| 05/17/2017 | 4147 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive<br>289577-93712<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $80.97 | $1,307,299.98 |
| 05/17/2017 | 4148 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $1,307,194.98 |
| 05/17/2017 | 4149 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,307,172.98 |
| 05/17/2017 | 4150 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,895.82 | $1,305,277.16 |
| 05/17/2017 | 4151 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.20 | $1,305,252.96 |
| 05/17/2017 | 4152 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $126.95 | $1,305,126.01 |
| 05/18/2017 | | Transfer From: #******5001 | Funds transferred to pay administrative expenses. | 9999-000 | $168,000.00 | | $1,473,126.01 |
| 05/18/2017 | | Transfer From: #******4979 | Funds transferred to pay administrative expenses. | 9999-000 | $108,556.89 | | $1,581,682.90 |
| 05/18/2017 | | Signature Bank | Transfer Funds | 9999-000 | $500,000.00 | | $2,081,682.90 |
| 05/18/2017 | (377) | First Energy | refund check for account 1100548420586 | 1290-000 | $542.74 | | $2,082,225.64 |
| 05/18/2017 | (377) | First Energy | refund check for account 110047337040 | 1290-000 | $1,856.91 | | $2,084,082.55 |
| 05/18/2017 | (377) | First Energy | refund check for account 110058417558 | 1290-000 | $437.52 | | $2,084,520.07 |
| | | | **SUBTOTALS** | | $779,394.06 | $5,424.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | (377) | SimplexGrinnell LP | Vendor Refund/Credit | 1290-000 | $535.45 | | $2,085,055.52 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Carlos Smith | 1229-000 | $4,592.79 | | $2,089,648.31 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Katherine Turnbull | 1229-000 | $27.31 | | $2,089,675.62 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Stephanie George | 1229-000 | $2,544.64 | | $2,092,220.26 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Steve Trujillo, Jr. | 1229-000 | $178.07 | | $2,092,398.33 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Rachel B. Dixon | 1229-000 | $315.77 | | $2,092,714.10 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Steve Trujillo, Jr. | 1229-000 | $37.56 | | $2,092,751.66 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Darius R. Twyman | 1229-000 | $43.88 | | $2,092,795.54 |
| 05/18/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Barry Douglass | 1229-000 | $14.02 | | $2,092,809.56 |
| 05/18/2017 | | Missouri American Water | Refund on Check# 3757 | 2990-002 | | ($8.46) | $2,092,818.02 |
| 05/18/2017 | 4153 | AT&T | Account No. 831-000-1670-131 Bill date 05/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $2,080,333.46 |
| 05/18/2017 | 4154 | Newmark Grubb Knight Frank | Invoice no. 0417-ITT Services 04/01/2017 to 04/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $14,325.96 | $2,066,007.50 |
| 05/18/2017 | 4155 | Snowmen, Inc. | 9150 E. 41st Ter, Kansas City, MO Invoice No. 1656 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,490.00 | $2,064,517.50 |
| 05/18/2017 | 4156 | Aardvark Sweeping Services, LLC | Invoice no. 104610 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $180.00 | $2,064,337.50 |
| | | | **SUBTOTALS** | | $8,289.49 | $28,472.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******4913 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/18/2017 | 4157 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 3447678<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $2,063,953.50 |
| 05/18/2017 | 4158 | Rubin & Levin, PC | For the period 02/01/2017 to 03/31/2017<br>Per Order entered on 04/20/2017, Doc no.1569<br>Notice filed on 05/05/2017, Doc No. 1615 | * | | $344,408.63 | $1,719,544.87 |
| | | | Rubin & Levin, PC $(335,978.00) | 3110-000 | | | $1,719,544.87 |
| | | | Rubin & Levin, PC $(8,430.63) | 3120-000 | | | $1,719,544.87 |
| 05/18/2017 | 4159 | Proskauer Rose LLP | For the period 02/01/2017 to 03/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 05/05/2017, Doc No. 1613 | * | | $958,492.10 | $761,052.77 |
| | | | Proskauer Rose LLP $(920,521.20) | 3210-000 | | | $761,052.77 |
| | | | Proskauer Rose LLP $(37,970.90) | 3220-000 | | | $761,052.77 |
| 05/18/2017 | 4160 | BGBC Partners, LLP | For the period 02/01/2017 to 03/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/05/2017, Doc No. 1616 | * | | $124,423.37 | $636,629.40 |
| | | | BGBC Partners, LLP $(122,855.20) | 3410-000 | | | $636,629.40 |
| | | | BGBC Partners, LLP $(1,568.17) | 3420-000 | | | $636,629.40 |
| 05/22/2017 | (308) | Baltimore Gas & Electric Co | Deposit for utilities 11301 Red Run Blvd, Owings Mills, MD | 1129-000 | $13,005.40 | | $649,634.80 |
| 05/24/2017 | 4161 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $173.98 | $649,460.82 |
| 05/24/2017 | 4162 | City of Troy - Water | 1522 E. Big Beaver Road<br>3700887<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $383.53 | $649,077.29 |
| 05/24/2017 | 4163 | City of Troy - Water | 1522 E. Big Beaver Road B<br>3700888<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $122.88 | $648,954.41 |

| | | | **SUBTOTALS** | | $13,005.40 | $1,428,388.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4164 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $69.00 | $648,885.41 |
| 05/24/2017 | 4165 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,863.50 | $645,021.91 |
| 05/24/2017 | 4166 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $644,852.27 |
| 05/24/2017 | 4167 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $42.70 | $644,809.57 |
| 05/24/2017 | 4168 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $197.75 | $644,611.82 |
| 05/24/2017 | 4169 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $51.90 | $644,559.92 |
| 05/24/2017 | 4170 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,204.21 | $642,355.71 |
| 05/24/2017 | 4171 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.68 | $642,292.03 |
| 05/24/2017 | 4172 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $186.45 | $642,105.58 |
| 05/24/2017 | 4173 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $359.84 | $641,745.74 |
| | | | **SUBTOTALS** | | $0.00 | $7,208.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2017 | 4174 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $232.15 | $641,513.59 |
| 05/24/2017 | 4175 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $92.11 | $641,421.48 |
| 05/24/2017 | 4176 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $493.19 | $640,928.29 |
| 05/24/2017 | 4177 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $454.36 | $640,473.93 |
| 05/24/2017 | 4178 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $37.64 | $640,436.29 |
| 05/24/2017 | 4179 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $100.93 | $640,335.36 |
| 05/24/2017 | 4180 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.82 | $640,315.54 |
| 05/24/2017 | 4181 | Bessemer Utilities | 3964 Methodist Circle<br>75886<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,728.62 | $638,586.92 |
| 05/26/2017 | 4182 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-316826A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $621,145.30 |
| 05/26/2017 | 4183 | Robins Kaplan LLP | Invoice No. 711662<br>Services through 03/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $3,210.18 | $617,935.12 |
| | | | **SUBTOTALS** | | $0.00 | $23,810.62 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2017 | 4184 | International Sureties, Ltd | Bond Payment 03/10/2017 to 03/10/2018 Per Order entered on 05/18/2017, Doc No. 1666 | 2300-000 | | $30,000.00 | $587,935.12 |
| 05/26/2017 | 4185 | Faegre Baker Daniels, LLP | For the period 09/16/2016 to 01/31/2017 Per Order entered on 05/18/2017, Doc No. 1662 | * | | $135,509.00 | $452,426.12 |
| | | | Faegre Baker Daniels, LLP                  $(134,464.00) | 3210-600 | | | $452,426.12 |
| | | | Faegre Baker Daniels, LLP                  $(1,045.00) | 3220-610 | | | $452,426.12 |
| 05/26/2017 | 4186 | Faegre Baker Daniels, LLP | For the period 02/01/2017 to 03/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 05/15/2017, Doc No. 1645 | 3210-600 | | $12,774.00 | $439,652.12 |
| 05/26/2017 | 4187 | Deborah J. Caruso, Trustee | Compensation as Plan Administrator For the period 06/16/2017 to 01/31/2017 Per Order entered on 05/18/2017, Doc 1667 | * | | $10,837.50 | $428,814.62 |
| | | | Deborah J. Caruso                  $(10,837.00) | 3991-000 | | | $428,814.62 |
| | | | Deborah J. Caruso                  $(0.50) | 3991-000 | | | $428,814.62 |
| 05/26/2017 | 4188 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 09/16/2016 to 01/31/2017 Per Order entered on 05/18/2017, Doc No. 1668 | 3110-000 | | $9,772.25 | $419,042.37 |
| 05/26/2017 | 4189 | Rust Consulting - Omni Bankruptcy | Service period ending March 31, 2017 Invoice No. 4108 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,270.37 | $404,772.00 |
| 05/26/2017 | 4190 | Rust Consulting - Omni Bankruptcy | Service period ending April 30, 2017 Invoice No. 4219 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $13,705.57 | $391,066.43 |
| 05/26/2017 | 4191 | Law Offices of Sakaida & Bui | Per Order entered on 05/18/2017, Doc 1665 | 3220-000 | | $500.00 | $390,566.43 |
| 05/26/2017 | 4192 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80658 Service date 05/08/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $390,432.37 |
| | | | **SUBTOTALS** | | $0.00 | $227,502.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2017 | 4193 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80720<br>Service date 05/15/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $390,298.31 |
| 05/26/2017 | 4194 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no.32564, March Maintenance<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $258.24 | $390,040.07 |
| 05/26/2017 | 4195 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no. 32543 April Maintenance<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $192.08 | $389,847.99 |
| 05/26/2017 | 4196 | Mark A. Huber | Week ending 05/13/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $3,350.00 | $386,497.99 |
| 05/26/2017 | 4197 | Mark A. Huber | Week ending 05/20/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,450.00 | $383,047.99 |
| 05/30/2017 | (377) | American Arbitration Association | Arbitration payment<br>Case No. 01-16-0002-0167<br>Claimant: Heather McFarland<br>Respondent: ITT Technical Institute; Alyssa Stamatakos | 1290-000 | $1,500.00 | | $384,547.99 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Terri Tewart | 1290-000 | $146.00 | | $384,693.99 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Michael H. Stenger | 1290-000 | $72.70 | | $384,766.69 |
| 05/30/2017 | (377) | American Express Travel Related Services | Credit Balance Refund<br>Terri Tewart<br>Deposit adjustment for deposit made on 05/30/2017 | 1290-000 | $0.60 | | $384,767.29 |
| 05/30/2017 | | City Utilities | Refund on Check# 3807 | 2990-002 | | ($108.58) | $384,875.87 |
| 05/31/2017 | 4198 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $51.49 | $384,824.38 |

| | | | **SUBTOTALS** | | $1,719.30 | $7,327.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | 4199 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,751.95 | $381,072.43 |
| 05/31/2017 | 4200 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $124.82 | $380,947.61 |
| 05/31/2017 | 4201 | DTE Energy | 1522 E. Big Beaver Road<br>9300 019 2667 2<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,155.36 | $378,792.25 |
| 05/31/2017 | 4202 | KC Water Services | 9150 E. 41st Terrace<br>000705492 0182804 6<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $154.10 | $378,638.15 |
| 05/31/2017 | 4203 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $221.17 | $378,416.98 |
| 06/01/2017 | (377) | City of Carson | Refund of security deposit | 1290-000 | $500.00 | | $378,916.98 |
| 06/01/2017 | (377) | City of Carson | Refund of security deposit | 1290-000 | $500.00 | | $379,416.98 |
| 06/01/2017 | 4204 | Ritman & Associates, Inc. | ESI Pension Plan Bond | 2300-000 | | $482.50 | $378,934.48 |
| 06/01/2017 | 4205 | Ritman & Associates, Inc. | ESI 401(k) Plan Bond | 2300-000 | | $482.50 | $378,451.98 |
| 06/01/2017 | 4206 | Ritman & Associates, Inc. | 1 year Fiduciary ERP/Runoff<br>Per Order entered on 06/01/2017 Doc. 1763 | 2990-000 | | $35,466.00 | $342,985.98 |
| 06/01/2017 | 4207 | Tyco Integrated Security | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 28598856<br>Per Order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $162.55 | $342,823.43 |
| 06/01/2017 | 4208 | All-Pro Pest Control | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 0215413<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $320.00 | $342,503.43 |
| 06/01/2017 | 4209 | Tomicic's Pressure Washing Service | 670 E. Carnegie Dr, San Bernardino, CA<br>Invoice No. 1295<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $2,589.00 | $339,914.43 |
| | | | **SUBTOTALS** | | $1,000.00 | $45,909.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/05/2017 | | Transfer From: #******5023 | Deposit/ Escrow funds for sale of 670 E. Carnegie Drive, San Bernardino, CA. Property closed 06/02/2017 | 9999-000 | $410,000.00 | | $749,914.43 |
| 06/06/2017 | | Transfer From: #******5023 | Deposit/escrow funds for the sale of 9150 E. 41st Terrace, Kansas City, MO.  Sale closed 06/02/2017, funded 06/05/2017 | 9999-000 | $150,000.00 | | $899,914.43 |
| 06/07/2017 | (377) | State of Arizona | Refund 2016-2017 LEAP match | 1290-000 | $3,072.00 | | $902,986.43 |
| 06/08/2017 | 4210 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,500.10 | $901,486.33 |
| 06/08/2017 | 4211 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,664.01 | $898,822.32 |
| 06/08/2017 | 4212 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $898,781.02 |
| 06/08/2017 | 4213 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $155.13 | $898,625.89 |
| 06/08/2017 | 4214 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $156.53 | $898,469.36 |
| 06/08/2017 | 4215 | Flint Township | 6399 Miller Rd #GNDR 07-0000399170-160634 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $586.38 | $897,882.98 |
| 06/08/2017 | 4216 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,494.44 | $891,388.54 |
| 06/08/2017 | 4217 | Clean Harbors Environmental Services, Inc. | Quote 2669285 Daniel Webster College Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $12,007.50 | $879,381.04 |
| | | | **SUBTOTALS** | | $563,072.00 | $23,605.39 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/12/2017 | 4218 | GRM Information Management Services of Indiana, LLC | Services for the period 05/01/2017 to 05/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $32,145.35 | $847,235.69 |
| 06/12/2017 | 4219 | Hanzo Logistics, Inc. | Invoice 7890 Invoice Date: 05/31/2017 May Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $844,515.69 |
| 06/12/2017 | 4220 | Robins Kaplan LLP | Invoice No. 711936 Services through 04/30/2017 Per Order entered on 02/24/2017, Doc. 1313 | 3220-000 | | $20,116.69 | $824,399.00 |
| 06/12/2017 | 4221 | Jacksonville Clinic Medical Plaza, LLC | Per Order entered on 05/31/2017, Doc. No. 1727 | 2410-000 | | $31,299.00 | $793,100.00 |
| 06/12/2017 | 4222 | Hilco Receivables, LLC | Invoice No. ITT001 Invoice date: 02/01/2017 Per Order entered on 05/31/2017, Doc. No. 1731 | 2990-000 | | $37,266.41 | $755,833.59 |
| 06/12/2017 | 4223 | Granite Telecommunications | Invoice No. 388081211 Account No. 03694798 Billing Period 05/01/2017 to 05/31/2017, invoice date 05/01/2017 Per Order entered on 02/24/2017, Doc. no. 1306 | 2990-000 | | $1,041.63 | $754,791.96 |
| 06/12/2017 | 4224 | Granite Telecommunications | Invoice No. 389112068 Account No. 03694798 Billing Period 06/01/2017 to 06/30/2017, invoice date 06/01/2017 Per Order entered on 02/24/2017, Doc. no. 1306 | 2990-000 | | $2,836.73 | $751,955.23 |
| 06/12/2017 | 4225 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH Invoice No. 80800 Service date 05/23/2017 Per order entered on 03/16/0217, Doc. no. 1423 | 2990-000 | | $134.06 | $751,821.17 |
| 06/12/2017 | 4226 | Merdian Title Corporation | Title cancellation fee Earth City, MO Per Order entered on 03/16/2017, Doc. No. 1423 | 2990-000 | | $900.00 | $750,921.17 |
| | | | **SUBTOTALS** | | $0.00 | $128,459.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2017 | 4227 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 29874<br>Service dates 05/03/2017 and 05/17/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $365.00 | $750,556.17 |
| 06/12/2017 | 4228 | Meridian Title Corporation | MAPOA fees<br>2845 Elm Hill Pike, Nashville, TN<br>Per Order entered on 05/31/2017, Doc No. 1729 | 2990-000 | | $2,950.12 | $747,606.05 |
| 06/12/2017 | 4229 | J.F. Ahern Co. | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 200597<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $289.00 | $747,317.05 |
| 06/12/2017 | 4230 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL<br>Invoice No. IN00159065<br>Backflow testing<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $358.85 | $746,958.20 |
| 06/14/2017 | 4231 | Electronic Strategies, Inc. | Invoice number 535241<br>Service 05/16/2017 to 05/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $36,287.50 | $710,670.70 |
| 06/14/2017 | 4232 | Newmark Grubb Knight Frank | Invoice no. 0317-ITTrr<br>Services 03/01/2017 to 03/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $52,099.38 | $658,571.32 |
| 06/14/2017 | 4233 | Newmark Grubb Knight Frank | Invoice no. 0517-ITT<br>Services 05/01/2017 to 05/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $11,962.50 | $646,608.82 |
| 06/14/2017 | 4234 | BGBC Partners, LLP | For the period 04/01/2017 to 04/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 06/06/2017, Doc No. 1809 | * | | $47,278.62 | $599,330.20 |
| | | | BGBC Partners, LLP                  $(45,183.60) | 3410-000 | | | $599,330.20 |
| | | | BGBC Partners, LLP                  $(2,095.02) | 3420-000 | | | $599,330.20 |
| | | | **SUBTOTALS** | | $0.00 | $151,590.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2017 | 4235 | Proskauer Rose LLP | For the period 04/01/2017 to 04/31/2017 | * | | $353,012.66 | $246,317.54 |
| | | | Per Order entered on 04/20/2017, Doc No. 1569 | | | | |
| | | | Notice filed 06/06/2017, Doc No. 1807 | | | | |
| | | | Proskauer Rose LLP $(343,530.80) | 3210-000 | | | $246,317.54 |
| | | | Proskauer Rose LLP $(9,481.86) | 3220-000 | | | $246,317.54 |
| 06/14/2017 | 4236 | Rubin & Levin, PC | For the period 04/01/2017 to 04/31/2017 | * | | $92,298.18 | $154,019.36 |
| | | | Per Order entered on 04/20/2017, Doc No.1569 | | | | |
| | | | Notice filed on 06/06/2017, Doc no 1808 | | | | |
| | | | Rubin & Levin, PC $(89,966.80) | 3110-000 | | | $154,019.36 |
| | | | Rubin & Levin, PC $(2,331.38) | 3120-000 | | | $154,019.36 |
| 06/19/2017 | (387) | Cerberus Capital | balance of deposits | 1229-000 | $422,207.77 | | $576,227.13 |
| 06/19/2017 | 4237 | Direct Energy Business | 3325 Stop Eight Road | 2990-000 | | $1,772.47 | $574,454.66 |
| | | | 1343105 | | | | |
| | | | Per order entered on 11/18/2016 Doc. No. 640 | | | | |
| 06/19/2017 | 4238 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive | 2990-000 | | $137.20 | $574,317.46 |
| | | | 0580963-7 | | | | |
| | | | Per order entered on 11/18/2016 Doc. No. 640 | | | | |
| 06/19/2017 | 4239 | Ohio Edison | 1030 North Meridian Road | 2990-000 | | $2,136.12 | $572,181.34 |
| | | | 100 016 884 030 | | | | |
| | | | Per order entered on 11/18/2016 Doc. No. 640 | | | | |
| 06/19/2017 | 4240 | KCP&L | 9150 E. 41st Terrace | 2990-000 | | $25.00 | $572,156.34 |
| | | | 4649-69-4202 | | | | |
| | | | Per order entered on 11/18/2016 Doc. No. 640 | | | | |
| 06/19/2017 | 4241 | KC Water Services | 9150 E. 41st Terrace | 2990-000 | | $90.08 | $572,066.26 |
| | | | 000705492 0182804 6 | | | | |
| | | | Per order entered on 11/18/2016 Doc. No. 640 | | | | |
| 06/19/2017 | 4242 | City of San Bernardino Municipal Water Dept | 670 Carnegie Drive | 2990-000 | | $67.48 | $571,998.78 |
| | | | 289577-93712 | | | | |
| | | | Per order entered on 11/18/2016 Doc. No. 640 | | | | |
| | | | **SUBTOTALS** | | $422,207.77 | $449,539.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | 4243 | Southern California Edison | 670 Carnegie Drive<br>2-39-083-6377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,096.59 | $568,902.19 |
| 06/19/2017 | 4244 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $568,797.19 |
| 06/19/2017 | 4245 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $568,775.19 |
| 06/19/2017 | 4246 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,489.14 | $562,286.05 |
| 06/19/2017 | 4247 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,292.25 | $560,993.80 |
| 06/19/2017 | 4248 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,736.94 | $559,256.86 |
| 06/19/2017 | 4249 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $559,235.21 |
| 06/19/2017 | 4250 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $109.88 | $559,125.33 |
| 06/19/2017 | 4251 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,660.45 | $552,464.88 |
| 06/20/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Mrs Kayla Vicinski | 1290-000 | $7.00 | | $552,471.88 |
| 06/20/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit<br>Maria Salen Alamat | 1290-000 | $5.02 | | $552,476.90 |
| | | | **SUBTOTALS** | | $12.02 | $19,533.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2017 | 4252 | Aardvark Sweeping Services, LLC | Invoice no. 104715<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $180.00 | $552,296.90 |
| 06/20/2017 | 4252 | VOID: Aardvark Sweeping Services, LLC | Incorrect amount | 2990-003 | | ($180.00) | $552,476.90 |
| 06/20/2017 | 4253 | Buena Vista Landscapes, LLC | Invoice No. ITT-17053001<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $600.00 | $551,876.90 |
| 06/20/2017 | 4254 | Buena Vista Landscapes, LLC | Invoice No. NWMK053001<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $45.00 | $551,831.90 |
| 06/20/2017 | 4255 | Snowmen365 | 9150 E. 41st Ter, Kansas City, MO<br>Invoice No. 1712<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $565.00 | $551,266.90 |
| 06/20/2017 | 4256 | Terry's Lawn Service | Invoice no. 2633<br>1030 N. Meridian Rd, Youngstown, OH<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $550,623.40 |
| 06/20/2017 | 4257 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 80864<br>Service date 05/30/2017 and 06/05/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $268.13 | $550,355.27 |
| 06/20/2017 | 4258 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO<br>Invoice no. 0032742 May maintenance<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $138.28 | $550,216.99 |
| 06/20/2017 | 4259 | Rust Consulting - Omni Bankruptcy | Service period ending May 31, 2017<br>Invoice No. 4260<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $17,683.21 | $532,533.78 |
| 06/20/2017 | 4260 | Expedient/Continental Broadband | Account No. 3260983<br>Invoice No. B1-320905A<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $515,092.16 |
| | | | **SUBTOTALS** | | $0.00 | $37,384.74 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/20/2017 | 4261 | AT&T | Account No. 831-000-1670-131<br>Bill date 06/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,153.00 | $502,939.16 |
| 06/20/2017 | 4262 | Aardvark Sweeping Services, LLC | Invoice no. 104715<br>7260 Goodlet Farms Parkway, Cordova, TN<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $90.00 | $502,849.16 |
| 06/21/2017 | 4263 | Electronic Strategies, Inc. | Void, Vendor did not receive check<br>Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $15,387.50 | $487,461.66 |
| 06/21/2017 | 4264 | Electronic Strategies, Inc. | Void, Vendor did not receive check<br>Invoice number 81479<br>04/17/17 Setup/Allocation - ITT Asset Storage and Security Fee<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $802.50 | $486,659.16 |
| 06/21/2017 | 4265 | Electronic Strategies, Inc. | Void, Vendor did not receive check<br>Invoice number 81548<br>Dell Compellent Renewal - System - 20647/20648<br>Contract Coverage Dates:  05/01/17 - 04/30/18 24x7 Support Center<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $31,208.89 | $455,450.27 |
| 06/21/2017 | 4266 | Electronic Strategies, Inc. | Invoice number 534931<br>Service 04/03/2017 to 04/14/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,997.50 | $441,452.77 |
| 06/22/2017 | (377) | Jefferson County Circuit Court Clerk | Restitution re: Todd Edward Allen | 1290-000 | $13.94 | | $441,466.71 |
| 06/27/2017 | | Transfer From: #******5023 | Escrow/deposit for Earth City, MO closed on 06/21/2017 | 9999-000 | $310,000.00 | | $751,466.71 |
| 06/28/2017 | 4267 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $616.13 | $750,850.58 |

| | | | | SUBTOTALS | $310,013.94 | $74,255.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 217    Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2017 | 4268 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.96 | $750,816.62 |
| 06/28/2017 | 4269 | KCP&L | 9150 E. 41st Terrace<br>2117-16-2068<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,902.33 | $745,914.29 |
| 06/28/2017 | 4270 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $745,744.65 |
| 06/28/2017 | 4271 | Boise City Utility Billing | 12302 W. Explorer Drive #110<br>054584600080786<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.95 | $745,703.70 |
| 06/28/2017 | 4272 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.43 | $745,619.27 |
| 06/28/2017 | 4273 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.94 | $745,591.33 |
| 06/28/2017 | 4274 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $322.55 | $745,268.78 |
| 06/28/2017 | 4275 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.32 | $745,238.46 |
| 06/28/2017 | 4276 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $616.60 | $744,621.86 |
| 06/28/2017 | 4277 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $519.75 | $744,102.11 |
| | | | **SUBTOTALS** | | $0.00 | $6,748.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2017 | 4278 | WE Energies | 6300 W. Layton Avenue 6296-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $16.76 | $744,085.35 |
| 06/28/2017 | 4279 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $142.06 | $743,943.29 |
| 06/28/2017 | 4280 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $27.35 | $743,915.94 |
| 06/28/2017 | 4281 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $743,894.59 |
| 06/28/2017 | 4282 | Bessemer Utilities | 3964 Methodist Circle 75886 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,974.49 | $741,920.10 |
| 06/29/2017 | | Transfer From: #******5023 | Escrow/deposit for sale of Cordova, TN | 9999-000 | $175,000.00 | | $916,920.10 |
| 06/29/2017 | 4283 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.16 | $916,744.94 |
| 06/30/2017 | (152) | Midland States Bank | Funds in Financial Account | 1129-000 | $11,524.67 | | $928,269.61 |
| 06/30/2017 | (164) | Wheatland Bank | Funds in financial account on date of filing | 1129-000 | $7,354.50 | | $935,624.11 |
| 06/30/2017 | 4284 | Ritman & Associates, Inc. | Fiduciary Policy effective 06/09/2017 Per Order entered on 06/28/2017, Doc no. 1896 | 2990-000 | | $25,000.00 | $910,624.11 |
| 06/30/2017 | 4285 | Meridian Title Corporation | 2016-2017 HOA fees 670 Carnegie Dr, San Bernardino, CA Per Order entered on 06/28/2017, Doc No. 1901 | 2990-000 | | $24,676.31 | $885,947.80 |
| 06/30/2017 | 4286 | Faegre Baker Daniels, LLP | For the period 04/01/2017 to 04/30/2017 Per Order entered on 04/20/2017 Doc No. 1569 Per Notice entered on 06/09/2017, Doc No. 1817 | 3210-600 | | $4,684.00 | $881,263.80 |
| | | | **SUBTOTALS** | | $193,879.17 | $56,717.48 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | 4287 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 28663732<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $880,746.50 |
| 06/30/2017 | 4288 | Tyco Integrated Security | 3325 Stop 8 Rd, Dayton, OH<br>Invoice No. 28663733<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $383.22 | $880,363.28 |
| 06/30/2017 | 4289 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 28663735<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $879,894.97 |
| 06/30/2017 | 4290 | Tyco Integrated Security | 6300 W Layton Ave, Greenfield, WI<br>Invoice No. 28663738<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.48 | $879,482.49 |
| 06/30/2017 | 4291 | Tyco Integrated Security | 1030 N. Meridian St, Youngstown, OH<br>Invoice No. 28663740<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $264.65 | $879,217.84 |
| 06/30/2017 | 4292 | Tyco Integrated Security | 11551 184th Pl, Orland Park, IL<br>Invoice No. 28663741<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $583.25 | $878,634.59 |
| 06/30/2017 | 4293 | Tyco Integrated Security | 2065 Baker Ct NW, Kennesaw, GA<br>Invoice No. 28663745<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $528.31 | $878,106.28 |
| 06/30/2017 | 4294 | Tyco Integrated Security | 6359 Gander Dr, Swartz Creek, MI<br>Invoice No. 28663746<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $683.32 | $877,422.96 |
| | | | **SUBTOTALS** | | $0.00 | $3,840.84 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | 4295 | Tyco Integrated Security | 12302 W. Explorer Dr, Boise, ID<br>Invoice No. 28663742<br>Service Period 07/01/2017 to 09/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $406.38 | $877,016.58 |
| 06/30/2017 | 4296 | Meridian Title Corporation | Title search fees for Earth City, MO | 2500-000 | | $900.00 | $876,116.58 |
| 06/30/2017 | 4297 | Yardi Market Place | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 001-919092<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $38.37 | $876,078.21 |
| 06/30/2017 | 4298 | Bieg Plumbing Company, Inc. | 3540 Corporate Trail, Earth City, MO<br>Invoice No. 95456<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $552.00 | $875,526.21 |
| 06/30/2017 | 4299 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11224<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $375.00 | $875,151.21 |
| 06/30/2017 | 4300 | Chicago Metropolitan Fire Protection Co | 11551 184th Place, Orland Park, IL<br>Invoice No. IN00153065<br>Fire Alarm Test/Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $360.00 | $874,791.21 |
| 06/30/2017 | 4301 | Robert M. Burris | Week ending 07/01/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $200.00 | $874,591.21 |
| 07/06/2017 | 4302 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,710.46 | $871,880.75 |
| 07/06/2017 | 4303 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $751.03 | $871,129.72 |
| 07/06/2017 | 4304 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $871,087.77 |
| | | | **SUBTOTALS** | | $0.00 | $6,335.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2017 | 4305 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,850.87 | $864,236.90 |
| 07/06/2017 | 4306 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $864,147.22 |
| 07/06/2017 | 4307 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $864,057.54 |
| 07/06/2017 | 4308 | KC Water Services | 4109 Blue Ridge CTOF STRM<br>000472890-0185301-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.12 | $864,047.42 |
| 07/06/2017 | 4309 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,607.89 | $856,439.53 |
| 07/06/2017 | 4310 | Memphis Light, Gas and Water Division | 7260 Goodlet Farms Parkway<br>00048-1829-1479-544<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,447.17 | $849,992.36 |
| 07/06/2017 | 4311 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $84.31 | $849,908.05 |
| 07/07/2017 | | First American Title Insurance Company | Refund of Water/Sewer Escrow<br>1980 Metro CT SW, Wyoming, MI | * | | ($2,200.00) | $852,108.05 |
| | | | Funds Held Water/Sewer Escrow | $2,199.99 | 2500-000 | | $852,108.05 |
| | | | Funds Held Water/Sewer Escrow | $0.01 | 2500-000 | | $852,108.05 |
| 07/07/2017 | 4312 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 34494<br>Invoice date 06/29/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $851,724.05 |

| | | | | | | SUBTOTALS | $0.00 | $19,363.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2017 | 4313 | Otice Elevator Company | 13000 N. Meridian St, Carmel, IN<br>Invoice No. CIN16321001<br>Invoice Date: 12/30/2016<br>Per Order entered on 03/16/2017, doc no 1423 | 2990-000 | | $786.25 | $850,937.80 |
| 07/07/2017 | 4314 | Granite Telecommunications | Invoice No. 392072346<br>Account No. 03694798<br>Billing Period 07/01/2017 to 07/31/2017, invoice date 07/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,391.04 | $849,546.76 |
| 07/07/2017 | 4315 | Hanzo Logistics, Inc. | Invoice 8020<br>Invoice date 07/03/2017<br>June Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $846,826.76 |
| 07/07/2017 | 4316 | Robins Kaplan LLP | Invoice No. 712412<br>Invoice Date 06/22/2017<br>Services through 05/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $18,303.60 | $828,523.16 |
| 07/07/2017 | 4317 | Faegre Baker Daniels, LLP | For the period 05/01/2017 to 05/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 06/27/2017, Doc No. 1864 | 3210-600 | | $12,649.60 | $815,873.56 |
| 07/07/2017 | 4318 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber<br>Week ending 07/08/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 8500-002 | | $450.00 | $815,423.56 |
| 07/11/2017 | 4296 | VOID: Meridian Title Corporation | Duplicate payment, see check no 4226 | 2500-003 | | ($900.00) | $816,323.56 |
| 07/11/2017 | 4319 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,472.77 | $814,850.79 |
| 07/11/2017 | 4320 | Ameren Missouri | 3640 Corporate Trail Drive<br>0577030056<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,374.81 | $813,475.98 |
| | | | **SUBTOTALS** | | $0.00 | $38,248.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2017 | 4321 | Laclede Gas Company | 3640 Corporate Trail Drive<br>4332711000<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $20.02 | $813,455.96 |
| 07/11/2017 | 4322 | Missouri American Water | 3640 Corporate Trail Drive<br>1017-220016563805<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.08 | $813,392.88 |
| 07/11/2017 | 4323 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,973.61 | $810,419.27 |
| 07/11/2017 | 4324 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $353.94 | $810,065.33 |
| 07/11/2017 | 4325 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81142<br>Service date 06/26/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $809,931.27 |
| 07/11/2017 | 4326 | GRM Information Management Services of Indiana, LLC | Services for the period 06/01/2017 to 06/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $27,780.34 | $782,150.93 |
| 07/20/2017 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from Signature Bank account to cover monthly expenses | 9999-000 | $750,000.00 | | $1,532,150.93 |
| 07/20/2017 | 4327 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $173.98 | $1,531,976.95 |
| 07/20/2017 | 4328 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $1,531,935.65 |
| 07/20/2017 | 4329 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,995.09 | $1,529,940.56 |
| | | | **SUBTOTALS** | | $750,000.00 | $33,535.42 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | 4330 | City of Kennesaw | 2065 ITT Tech Way 13280 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,529,770.92 |
| 07/20/2017 | 4331 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $1,529,665.92 |
| 07/20/2017 | 4332 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,529,643.92 |
| 07/20/2017 | 4333 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.74 | $1,529,602.18 |
| 07/20/2017 | 4334 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,836.41 | $1,527,765.77 |
| 07/20/2017 | 4335 | Suez Water Idaho | 12302 W. Explorer Drive #110 06003346131111 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $28.93 | $1,527,736.84 |
| 07/20/2017 | 4336 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,687.71 | $1,526,049.13 |
| 07/20/2017 | 4337 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $1,526,027.48 |
| 07/20/2017 | 4338 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $103.91 | $1,525,923.57 |
| 07/20/2017 | 4339 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,537.09 | $1,518,386.48 |
| | | | **SUBTOTALS** | | $0.00 | $11,554.08 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | 4340 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1.79 | $1,518,384.69 |
| 07/21/2017 | 4263 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($15,387.50) | $1,533,772.19 |
| 07/21/2017 | 4264 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 81479<br>04/17/17 Setup/Allocation - ITT Asset Storage and Security Fee<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-004 | | ($802.50) | $1,534,574.69 |
| 07/21/2017 | 4265 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check<br>Invoice number 81548<br>Dell Compellent Renewal - System - 20647/20648<br>Contract Coverage Dates:  05/01/17 - 04/30/18 24x7 Support Center<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($31,208.89) | $1,565,783.58 |
| 07/21/2017 | 4341 | Proskauer Rose LLP | For the period 05/01/2017 to 05/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/07/2017, Doc no. 1932 | * | | $420,151.56 | $1,145,632.02 |
| | | | Proskauer Rose LLP          $(408,619.40) | 3210-000 | | | $1,145,632.02 |
| | | | Proskauer Rose LLP          $(11,532.16) | 3220-000 | | | $1,145,632.02 |
| 07/21/2017 | 4342 | Rubin & Levin, PC | For the period 05/01/2017 to 05/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/07/2017, Doc no 1933 | * | | $146,248.17 | $999,383.85 |
| | | | Rubin & Levin, PC          $(138,593.20) | 3110-000 | | | $999,383.85 |
| | | | Rubin & Levin, PC          $(7,654.97) | 3120-000 | | | $999,383.85 |
| | | | | | | | |
| | | | **SUBTOTALS** | | $0.00 | $519,002.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | 4343 | BGBC Partners, LLP | For the period 05/01/2017 to 05/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 07/07/2017, Doc No. 1934 | * | | $45,056.47 | $954,327.38 |
| | | | BGBC Partners, LLP                        $(44,962.00) | 3410-000 | | | $954,327.38 |
| | | | BGBC Partners, LLP                        $(94.47) | 3420-000 | | | $954,327.38 |
| 07/21/2017 | 4344 | Newmark Grubb Knight Frank | Invoice no. 0617-ITT Services 06/01/2017 to 06/30/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,681.25 | $945,646.13 |
| 07/21/2017 | 4345 | Expedient/Continental Broadband | Account No. 3260983 Invoice No. B1-326618A Bill date 08/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $928,204.51 |
| 07/21/2017 | 4346 | AT&T | Account No. 831-000-1670-131 Bill date 07/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $915,719.95 |
| 07/21/2017 | 4347 | Sanna Mattson MacLeod, Inc. | Advertising Youngstown, OH Invoice Number 20170509 Invoice date 07/13/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $10,549.00 | $905,170.95 |
| 07/21/2017 | 4348 | Electronic Strategies, Inc. | Invoice number 535498 Service 06/01/2017 to 06/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,690.38 | $893,480.57 |
| 07/21/2017 | 4349 | Electronic Strategies, Inc. | Invoice number 535496 Service 06/16/2017 to 06/30/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,938.90 | $882,541.67 |
| 07/21/2017 | 4350 | Centaur Building Services | 3540 Corporate Trail, Earth City, MO Invoice no. 0032959 Invoice date 06/30/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $100.20 | $882,441.47 |
| | | | **SUBTOTALS** | | $0.00 | $116,942.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/21/2017 | 4351 | Terry's Lawn Service | Invoice no. 2636<br>Invoice date 07/01/2017<br>1030 N. Meridian Rd, Youngstown, OH<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $881,797.97 |
| 07/21/2017 | 4352 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 30998<br>Invoice date 06/30/2017<br>Service dates  06/01/2017, 06/14/2017, 06/28/2017<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $210.00 | $881,587.97 |
| 07/21/2017 | 4353 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 30695<br>Invoice date 06/30/2017<br>Service dates 06/14/2017 weeding<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $50.00 | $881,537.97 |
| 07/21/2017 | 4354 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15183<br>Invoice date 06/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $881,087.97 |
| 07/21/2017 | 4355 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15137<br>Invoice date 05/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $880,637.97 |
| 07/21/2017 | 4356 | The Edgewater Company, LLC | Fritz's Fixit's Gunther<br>Reimbursement of invoice no. 3606, dated 06/05/2017<br>235 Greenfield Pkwy, Liverpool, NY<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $1,620.00 | $879,017.97 |
| 07/21/2017 | 4357 | Mark A. Huber | Week ending 07/15/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $2,850.00 | $876,167.97 |
| 07/21/2017 | 4358 | Mark A. Huber | Week ending 07/22/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $4,350.00 | $871,817.97 |
| 07/21/2017 | 4359 | Don Thrasher | Week ending 07/22/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $200.00 | $871,617.97 |
| | | | **SUBTOTALS** | | $0.00 | $10,823.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/21/2017 | 4360 | Robert M. Burris | Week ending 07/22/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $160.00 | $871,457.97 |
| 07/21/2017 | 4361 | Electronic Strategies, Inc. | Invoice number 534964<br>Service 04/17/2017 to 04/28/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $15,387.50 | $856,070.47 |
| 07/21/2017 | 4362 | Electronic Strategies, Inc. | Invoice number 81479<br>04/17/17 Setup/Allocation - ITT Asset Storage and Security Fee<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $802.50 | $855,267.97 |
| 07/21/2017 | 4363 | Electronic Strategies, Inc. | Invoice number 81548<br>Dell Compellent Renewal - System - 20647/20648<br>Contract Coverage Dates:  05/01/17 - 04/30/18 24x7 Support Center<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $31,208.89 | $824,059.08 |
| 07/24/2017 | | Law Offices of Ken Kotler | Settlement proceeds | * | $800.00 | | $824,859.08 |
| | {382} | | Settlement                                   $1,000.00 | 1249-000 | | | $824,859.08 |
| | | | Law Offices of Ken Kotler          $(200.00) | 3210-000 | | | $824,859.08 |
| 07/24/2017 | (377) | The Treasurer of the State of Ohio | Overpayment of unemployment taxes | 1290-000 | $12.37 | | $824,871.45 |
| 07/24/2017 | | Treasurer of Lucas County, Ohio | Refund of overpayment of 2016 taxes to Lucas County Treasurer<br>Sale of 1656 Henthorne Dr, Maumee, OH<br>Sale date 02/15/2017 | 4800-000 | | ($9,280.59) | $834,152.04 |
| 07/25/2017 | 4364 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.14 | $834,138.90 |
| 07/25/2017 | 4365 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.45 | $834,128.45 |
| 07/25/2017 | 4366 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $276.01 | $833,852.44 |
| | | | **SUBTOTALS** | | $812.37 | $38,577.90 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2017 | 4367 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $35.30 | $833,817.14 |
| 07/25/2017 | 4368 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.22 | $833,803.92 |
| 07/25/2017 | 4369 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $718.87 | $833,085.05 |
| 07/25/2017 | 4370 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $588.71 | $832,496.34 |
| 07/25/2017 | 4371 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.45 | $832,485.89 |
| 07/25/2017 | 4372 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $161.61 | $832,324.28 |
| 07/25/2017 | 4373 | Alagasco | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $832,302.93 |
| 07/25/2017 | 4374 | Metropolitan St. Louis Sewer District | 3640 Corporate Trail Drive<br>0580963-7<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $53.07 | $832,249.86 |
| 07/25/2017 | 4375 | Don Thrasher | Week ending 07/29/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $200.00 | $832,049.86 |
| 07/25/2017 | 4376 | Tyco SimplexGrinnell | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No. 83474916<br>Invoice Date 03/09/2017<br>Annual inspection of fire and life safety equipment<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $675.00 | $831,374.86 |
| | | | **SUBTOTALS** | | $0.00 | $2,477.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2017 | 4377 | K-Lee Lanscaping & Lawn Mainenance | 11541 184th Place, Orland Park, IL<br>Invoice No. 15356<br>Invoice date 07/01/2017<br>Per order entered on 11/18/2016 Doc. No. 641 | 2990-000 | | $450.00 | $830,924.86 |
| 07/25/2017 | 4378 | Electronic Strategies, Inc. | Invoice number 535146<br>Service 05/01/2017 to 05/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $26,100.00 | $804,824.86 |
| 07/25/2017 | 4379 | Electronic Strategies, Inc. | Invoice number 81665<br>Fortinet UTM Bundle for Fortigate 1500D-one year renewal<br>Forticare for Fortianalyzer 3500E - one year renewal<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $20,500.00 | $784,324.86 |
| 07/25/2017 | 4380 | Electronic Strategies, Inc. | Void, due to incorrect amount<br>Invoice number 81779<br>Setup/Allocation of IT Asset Storage and Security fees<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $783,574.86 |
| 07/25/2017 | 4381 | Electronic Strategies, Inc. | Invoice number 81753<br>Invoice date 05/26/2017<br>Hogan Transfer Company - Load deliver and place skids for ITT Data Assets form Atlanta to ESI for data protection<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $2,261.40 | $781,313.46 |
| 07/25/2017 | 4382 | Electronic Strategies, Inc. | Invoice number 82085<br>Invoice date 06/30/2017<br>MIMECAST LADM Subscription; MIMECAST IMP Account Assisted connection, MIMECAST Service priority support<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $38,015.00 | $743,298.46 |
| | | | **SUBTOTALS** | | $0.00 | $88,076.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2017 | 4383 | Electronic Strategies, Inc. | Invoice number 82195<br>Invoice date 06/30/2017<br>06/30/2017 Setup/Allocation ITT asset storage and security fee 06/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $802.50 | $742,495.96 |
| 07/25/2017 | 4384 | Electronic Strategies, Inc. | Invoice number 53554<br>Service 07/01/2017 to 07/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,600.00 | $719,895.96 |
| 07/26/2017 | (364) | County of Oakland | tax adjustment refund | 1224-000 | $21,326.16 | | $741,222.12 |
| 07/26/2017 | 4380 | VOID: Electronic Strategies, Inc. | Incorrect amount<br>Setup/Allocation of IT Asset Storage and Security fees | 3992-003 | | ($750.00) | $741,972.12 |
| 07/26/2017 | 4385 | Electronic Strategies, Inc. | Invoice number 81779<br>Setup/Allocation of IT Asset Storage and Security fees<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $802.50 | $741,169.62 |
| 08/01/2017 | (309) | City of Dearborn, Michigan | refund of 2015 and 2016 personal property taxes for 19855 W. Outer Rd, Dearborn, MI | 1124-000 | $6,240.93 | | $747,410.55 |
| 08/01/2017 | (364) | County of Kent, Michigan | refund of 2015 and 2016 real estate taxes for 1980 Metro Court SW, Wyoming, MI | 1224-000 | $284,201.71 | | $1,031,612.26 |
| 08/02/2017 | 4386 | Nicor Gas | 11551 184th Place<br>94-85-08-4356-9<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $65.47 | $1,031,546.79 |
| 08/02/2017 | 4387 | Mancera Landscaping LLC | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 34503<br>Invoice date 07/27/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $1,031,162.79 |
| 08/02/2017 | 4388 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81321<br>Service date 07/24/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $246.68 | $1,030,916.11 |
| | | | **SUBTOTALS** | | $311,768.80 | $24,151.15 | |

Exhibit B

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4913 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2017 | 4389 | Wat-Kem Mechanical | 3325 Stop Eight Rd, Dayton, OH<br>Replace water pit meter handles<br>Invoice No. SD5473<br>Invoice Date 08/23/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $825.00 | $1,030,091.11 |
| 08/02/2017 | 4390 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2649<br>Invoice Date: 08/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $1,029,447.61 |
| 08/02/2017 | 4391 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 28942284<br>Invoice Date: 07/13/2017<br>Replace telephone jacks<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $338.00 | $1,029,109.61 |
| 08/02/2017 | 4392 | Rust Consulting - Omni Bankruptcy | Service period ending June 30, 2017<br>Invoice No. 4346<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,657.33 | $1,016,452.28 |
| 08/02/2017 | 4393 | Electronic Strategies, Inc. | Invoice number 82303<br>Invoice Date 07/27/2017<br>Setup/Allocation of IT Asset Storage and Security fees<br>July 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $802.50 | $1,015,649.78 |
| 08/02/2017 | 4394 | Mark A. Huber | Week ending 07/27/2017<br>Per order entered on 10/04/2016, Doc no. 216 | 3991-000 | | $2,050.00 | $1,013,599.78 |
| 08/03/2017 | (377) | EBSCO Industries, Inc. | Vendor Refund/Credit | 1290-000 | $16.08 | | $1,013,615.86 |
| 08/07/2017 | 4395 | Proskauer Rose LLP | For the period 06/01/2017 to 06/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/26/2017, Doc no. 1968 | * | | $329,248.12 | $684,367.74 |
| | | | Proskauer Rose LLP $(309,350.60) | 3210-000 | | | $684,367.74 |
| | | | Proskauer Rose LLP $(19,897.52) | 3220-000 | | | $684,367.74 |
| | | | **SUBTOTALS** | | $16.08 | $346,564.45 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4913 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2017 | 4396 | Rubin & Levin, PC | For the period 06/01/2017 to 06/30/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/26/2017, Doc no 1969 | * | | $97,189.21 | $587,178.53 |
| | | | Rubin & Levin, PC $(95,836.40) | 3110-000 | | | $587,178.53 |
| | | | Rubin & Levin, PC $(1,352.81) | 3120-000 | | | $587,178.53 |
| 08/07/2017 | 4397 | BGBC Partners, LLP | For the period 06/01/2017 to 06/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 07/26/2017, Doc No. 1970 | * | | $72,845.66 | $514,332.87 |
| | | | BGBC Partners, LLP $(72,301.60) | 3410-000 | | | $514,332.87 |
| | | | BGBC Partners, LLP $(544.06) | 3420-000 | | | $514,332.87 |
| 08/09/2017 | 3428 | STOP PAYMENT: Phillip M. Garrett | Stop Payment for Check# 3428 | 3991-004 | | ($137.50) | $514,470.37 |
| 08/09/2017 | 3489 | STOP PAYMENT: Erica Bisch | Stop Payment for Check# 3489 | 3991-004 | | ($21.28) | $514,491.65 |
| 08/09/2017 | 3555 | STOP PAYMENT: Erica Bisch | Stop Payment for Check# 3555 | 3991-004 | | ($42.55) | $514,534.20 |
| 08/09/2017 | 4398 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $201.33 | $514,332.87 |
| | | | Phillip M. Garrett $(137.50) | 3991-001 | | | $514,332.87 |
| | | | Erica Bisch $(21.28) | 3991-001 | | | $514,332.87 |
| | | | Erica Bisch $(42.55) | 3991-001 | | | $514,332.87 |
| 08/10/2017 | 4399 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,452.82 | $512,880.05 |
| 08/10/2017 | 4400 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,142.84 | $509,737.21 |
| 08/10/2017 | 4401 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $45.43 | $509,691.78 |
| 08/10/2017 | 4402 | Dayton Power and Light Company | 3325 Stop Eight Road<br>9652204164<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $783.09 | $508,908.69 |

| | | | | SUBTOTALS | $0.00 | $175,459.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4913 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 4403 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $508,866.74 |
| 08/10/2017 | 4404 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,034.18 | $505,832.56 |
| 08/10/2017 | 4405 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,602.48 | $499,230.08 |
| 08/10/2017 | 4406 | Idaho Power | 12302 W. Explorer Drive #110<br>2222717809<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,210.52 | $497,019.56 |
| 08/10/2017 | 4407 | Hanzo Logistics, Inc. | Invoice 7776<br>Invoice date 05/01/2017<br>April Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $494,299.56 |
| 08/10/2017 | 4408 | Hanzo Logistics, Inc. | Invoice 8131<br>Invoice date 08/02/2017<br>July Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,720.00 | $491,579.56 |
| 08/10/2017 | 4409 | Robins Kaplan LLP | Invoice No. 713013<br>Invoice Date 07/26/2017<br>Services through 06/30/2017<br>Per Order entered on 02/24/2017, Doc. No. 1313 | 3220-000 | | $11,162.59 | $480,416.97 |
| 08/10/2017 | 4410 | Bladecutters, Inc. | 3325 Stop Eight Rd, Dayton, OH<br>Invoice No. 81392<br>Service date 07/31/2017<br>Per order entered on 03/16/0217, Doc. No. 1423 | 2990-000 | | $134.06 | $480,282.91 |
| 08/10/2017 | 4411 | County of Los Angeles | Backflow Assembly 2016-2017<br>650 W. Cienega Ave, San Dimas, CA<br>Per order entered on 03/16/0217, Doc. no. 1423 | 2990-000 | | $32.00 | $480,250.91 |
| | | | **SUBTOTALS** | | $0.00 | $28,657.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******4913 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 4412 | Mark A. Huber | Week ending 08/05/2017 Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $1,850.00 | $478,400.91 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $478,400.91 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $22,804,964.41 | $22,804,964.41 | $0.00 |
| | **Less: Bank transfers/CDs** | $10,439,784.11 | $7,678,400.91 | |
| | **Subtotal** | $12,365,180.30 | $15,126,563.50 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $12,365,180.30 | $15,126,563.50 | |

| **For the period of 9/16/2016 to 8/17/2023** | | **For the entire history of the account between 09/21/2016 to 8/17/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $39,075,371.44 | Total Compensable Receipts: | $39,075,371.44 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,075,371.44 | Total Comp/Non Comp Receipts: | $39,075,371.44 |
| Total Internal/Transfer Receipts: | $10,439,784.11 | Total Internal/Transfer Receipts: | $10,439,784.11 |
| | | | |
| Total Compensable Disbursements: | $41,799,784.48 | Total Compensable Disbursements: | $41,799,784.48 |
| Total Non-Compensable Disbursements: | $36,970.16 | Total Non-Compensable Disbursements: | $36,970.16 |
| Total Comp/Non Comp Disbursements: | $41,836,754.64 | Total Comp/Non Comp Disbursements: | $41,836,754.64 |
| Total Internal/Transfer Disbursements: | $7,678,400.91 | Total Internal/Transfer Disbursements: | $7,678,400.91 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******4979 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Insurance Money |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2016 | (378) | Optum Services, Inc. | Voucher Numbers 20072937, 20072938, 20072939 health care | 1229-000 | $31,864.75 | | $31,864.75 |
| 12/07/2016 | (378) | Optum Services, Inc. | Voucher Number 20087866, 20087867, 2087868, 20087869 | 1229-000 | $30,972.50 | | $62,837.25 |
| 03/06/2017 | (378) | Cigna Health and Life Insurance Company | Claim refund Fry, Jerry | 1229-000 | $12,812.63 | | $75,649.88 |
| 03/21/2017 | (378) | Cigna Health and Life Insurance | Insurance refund Julius Rodgers | 1229-000 | $126.12 | | $75,776.00 |
| 03/21/2017 | (378) | Cigna Health and Life Insurance | Insurance refund Belinda L  Balsano | 1229-000 | $408.23 | | $76,184.23 |
| 04/06/2017 | (378) | Cigna | Eligibility Credits given after term date | 1229-000 | $19,843.50 | | $96,027.73 |
| 04/06/2017 | (378) | Cigna | Insurance refund William Stierwalt | 1229-000 | $801.68 | | $96,829.41 |
| 04/06/2017 | (378) | Cigna | Insurance refund Marigold Simmon | 1229-000 | $40.51 | | $96,869.92 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Jessica Westfield | 1229-000 | $170.00 | | $97,039.92 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Jennifer Robbins | 1229-000 | $19.92 | | $97,059.84 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Rachel Dixon | 1229-000 | $60.07 | | $97,119.91 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Steve Trujillo, Jr. | 1229-000 | $1,775.00 | | $98,894.91 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Zbigniew Fortunka | 1229-000 | $157.30 | | $99,052.21 |
| 04/06/2017 | (378) | Cigna Health and Life Insurance Company | Insurance refund Rachel B. Dixon | 1229-000 | $92.01 | | $99,144.22 |
| 04/12/2017 | (378) | Cigna Health and Life Insurance Co | Insurance proceeds Stop payment | 1229-000 | $19,843.50 | | $118,987.72 |
| | | | **SUBTOTALS** | | $118,987.72 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4979 |
| Account Title: | Insurance Money |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2017 | (378) | Cigna Health and Life Insurance Co | Insurance proceeds Stop payment | 1229-000 | ($19,843.50) | | $99,144.22 |
| 04/21/2017 | (378) | Cigna Health and Life Insurance Company | Insurance Proceeds Loranda Rowland | 1229-000 | $161.64 | | $99,305.86 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Mary K. Lutz | 1229-000 | $170.95 | | $99,476.81 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Amy L Riesenberg | 1229-000 | $2,491.17 | | $101,967.98 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Todd Stowe | 1229-000 | $1,585.32 | | $103,553.30 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Steve Trujillo, Jr | 1229-000 | $6.42 | | $103,559.72 |
| 04/27/2017 | (378) | Cigna Health and Life Insurnace Co | Insurance Proceeds Mary H. Sims | 1229-000 | $50.93 | | $103,610.65 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Jack L. Keesee | 1290-000 | $524.43 | | $104,135.08 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Shari S. Webber | 1290-000 | $44.67 | | $104,179.75 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Steve Trujillo, Jr. | 1290-000 | $291.89 | | $104,471.64 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Shari Webber | 1290-000 | $44.84 | | $104,516.48 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Steve Trujillo, Jr. | 1290-000 | $2,329.77 | | $106,846.25 |
| 05/02/2017 | (377) | Cigna Health and Life Insurance Company | Insurance proceeds Todd Stowe | 1290-000 | $1,056.88 | | $107,903.13 |
| 05/05/2017 | (377) | Cigna Health and Life Insurance | Insurance Proceeds Mary Franklin | 1290-000 | $653.76 | | $108,556.89 |
| 05/18/2017 | (378) | Cigna | Insurance Proceeds | 1229-000 | $116.89 | | $108,673.78 |
| 05/18/2017 | | Transfer To: #******4913 | Funds transferred to pay administrative expenses. | 9999-000 | | $108,556.89 | $116.89 |

**SUBTOTALS**  ($10,313.94)  $108,556.89

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 238          Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4979 |
| **Account Title:** | Insurance Money |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $116.89 | $0.00 |
| | | **TOTALS:** | | | $108,673.78 | $108,673.78 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $108,673.78 | |
| | | **Subtotal** | | | $108,673.78 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $108,673.78 | $0.00 | |

| **For the period of  9/16/2016 to 8/17/2023** | | **For the entire history of the account between 10/05/2016 to 8/17/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $108,673.78 | Total Compensable Receipts: | $108,673.78 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $108,673.78 | Total Comp/Non Comp Receipts: | $108,673.78 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $108,673.78 | Total Internal/Transfer  Disbursements: | $108,673.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5001 |
| Account Title: | Loan Proceeds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2016 | (392) | Cerberus Business Finance, LLC | TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | 1280-002 | $2,000,000.00 | | $2,000,000.00 |
| 11/08/2016 | 6001 | Tiger Capital Group, LLC | Week 2 - relocation of assets  Labor management: $364,022.62  Total Expenses: $213,079.81  Expenses:  Travel expenses: $16,224.23  Other expenses: $59,884.33  Moving expenses-asset relocation: $136,971.25  Per Order entered on October 6, 2016 [Doc. No. 255]  Per Order entered on October 4, 2016 [Doc. No. 228]  Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $577,102.43 | $1,422,897.57 |
| | | | Tiger Capital Group, LLC    $(364,022.62) | 3991-000 | | | $1,422,897.57 |
| | | | Tiger Capital Group, LLC    $(213,079.81) | 3992-000 | | | $1,422,897.57 |
| 11/08/2016 | 6002 | Tiger Capital Group, LLC | Week 3 - relocation of assets  Labor management: $387,794.31  Total Expenses: $344,943.13  Expenses:  Travel expenses: $12,703.29  Other expenses: $44,320.58  Moving expenses-asset relocation: $287,919.26  Per Order entered on October 6, 2016 [Doc. No. 255]  Per Order entered on October 4, 2016 [Doc. No. 228]  Per Master Asset Sale and Service Agreement dated October 6, 2016 | * | | $732,737.44 | $690,160.13 |
| | | | Tiger Capital Group, LLC    $(387,794.31) | 3991-000 | | | $690,160.13 |
| | | | Tiger Capital Group, LLC    $(344,943.13) | 3992-000 | | | $690,160.13 |
| 11/17/2016 | 6003 | GRM Information Management Services of Indiana, LLC | Per order entered on 10/04/2016 Doc. No. 217 | 2420-000 | | $111,313.15 | $578,846.98 |
| 11/29/2016 | | Transfer To: #******4913 | Funds transferred to pay expenses | 9999-000 | | $577,846.98 | $1,000.00 |
| 12/22/2016 | (392) | Cerberus Business Finance, LLC | TIP Loan, Order entered on 11/04/2016 [Doc. No. 567] | 1280-002 | $750,000.00 | | $751,000.00 |
| 12/22/2016 | | Transfer To: #******4913 | Funds transferred to pay expenses | 9999-000 | | $445,000.00 | $306,000.00 |
| | | | **SUBTOTALS** | | $2,750,000.00 | $2,444,000.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******5001 |
| Co-Debtor Taxpayer ID #: | | Account Title: Loan Proceeds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | | Transfer To: #******4913 | Funds transferred to pay utility bills | 9999-000 | | $21,000.00 | $285,000.00 |
| 01/27/2017 | | Transfer To: #******4913 | Funds to pay vendors for week ending 01/28/2017 | 9999-000 | | $7,000.00 | $278,000.00 |
| 01/27/2017 | | Transfer To: #******4913 | Funds transferred to pay ITT contractors. | 9999-000 | | $10,000.00 | $268,000.00 |
| 02/22/2017 | | Transfer To: #******4913 | Funds transferred to pay invoices/utilities. | 9999-000 | | $100,000.00 | $168,000.00 |
| 05/18/2017 | | Transfer To: #******4913 | Funds transferred to pay administrative expenses. | 9999-000 | | $168,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $2,750,000.00 | $2,750,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $1,328,846.98 | |
| Subtotal | $2,750,000.00 | $1,421,153.02 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $2,750,000.00 | $1,421,153.02 | |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the account between 11/03/2016 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $2,750,000.00 | Total Non-Compensable Receipts: | $2,750,000.00 |
| Total Comp/Non Comp Receipts: | $2,750,000.00 | Total Comp/Non Comp Receipts: | $2,750,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,421,153.02 | Total Compensable Disbursements: | $1,421,153.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,421,153.02 | Total Comp/Non Comp Disbursements: | $1,421,153.02 |
| Total Internal/Transfer Disbursements: | $1,328,846.98 | Total Internal/Transfer Disbursements: | $1,328,846.98 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5012 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Receipts | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2016 | (179) | State of Oklahoma | Student receipts | 1129-000 | $2,934.00 | | $2,934.00 |
| 11/09/2016 | (313) | Nadja S. Latchinian | Student receipts | 1121-000 | $200.00 | | $3,134.00 |
| 11/09/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $3,159.00 |
| 11/09/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $3,184.00 |
| 11/09/2016 | (313) | Juan C. Cazares-Mendez | Student receipts | 1121-000 | $50.00 | | $3,234.00 |
| 11/09/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $3,269.00 |
| 11/09/2016 | (313) | Shirley Hodge | Student receipts | 1121-000 | $200.00 | | $3,469.00 |
| 11/09/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $3,504.00 |
| 11/09/2016 | (313) | Luisa E. Ramirez-Sanchez | Student receipts | 1121-000 | $50.00 | | $3,554.00 |
| 11/09/2016 | (313) | Juan C. Cazares-Mendez | Student receipts | 1121-000 | $50.00 | | $3,604.00 |
| 11/09/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $3,654.00 |
| 11/09/2016 | (313) | Barry A. Fluke | Student receipts | 1121-000 | $50.00 | | $3,704.00 |
| 11/09/2016 | (313) | Misty M. Blanchard | Student receipts | 1121-000 | $360.00 | | $4,064.00 |
| 11/09/2016 | (313) | William R. Amonoo-Coleman | Student receipts | 1121-000 | $75.33 | | $4,139.33 |
| 11/09/2016 | (313) | United State Treasury | Student receipts | 1121-000 | $4,437.00 | | $8,576.33 |
| 11/09/2016 | (313) | United States Treasury | Student receipts | 1121-000 | $3,697.50 | | $12,273.83 |
| 11/09/2016 | (313) | United States Treasury | Student receipts | 1121-000 | $6,655.50 | | $18,929.33 |
| 11/09/2016 | (313) | Alberto Gonzalez | Student receipts | 1121-000 | $125.00 | | $19,054.33 |
| 11/09/2016 | (313) | Ryan P. Chrusciel | Student receipts | 1121-000 | $50.00 | | $19,104.33 |
| 11/09/2016 | (313) | Vanessa E. Insalaco | Student receipts | 1121-000 | $25.00 | | $19,129.33 |
| 11/09/2016 | (313) | Dana Hebert | Student receipts | 1121-000 | $5.00 | | $19,134.33 |
| 11/09/2016 | (313) | Angela Wood | Student receipts | 1121-000 | $50.00 | | $19,184.33 |
| 11/09/2016 | (313) | Linda Osborn | Student receipts | 1121-000 | $50.00 | | $19,234.33 |
| 11/09/2016 | (313) | Aaron Bolling | Student receipts Funds returned from Chase "refer to maker" | 1121-000 | $50.00 | | $19,284.33 |
| 11/09/2016 | (313) | Ryan D. Jones | Student receipts | 1121-000 | $50.00 | | $19,334.33 |
| 11/09/2016 | (313) | University Accounting System, LLC | Student receipts | 1121-000 | $300.00 | | $19,634.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $19,634.33 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5012 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Receipts |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2016 | (313) | University Accounting System LLC | Student receipts | 1121-000 | $260.00 | | $19,894.33 |
| 11/09/2016 | (313) | University Accounting System LLC | Student receipts | 1121-000 | $130.00 | | $20,024.33 |
| 11/09/2016 | (313) | Joseph Sacco | Student receipts | 1121-000 | $50.00 | | $20,074.33 |
| 11/09/2016 | (313) | UPS Education Assistance Program | Student receipts | 1121-000 | $2,625.00 | | $22,699.33 |
| 11/09/2016 | (398) | Unites States Treasury | Student receipts | 1229-000 | $6,855.50 | | $29,554.83 |
| 11/09/2016 | (398) | United States Treasury | Student receipts | 1229-000 | $6,655.50 | | $36,210.33 |
| 11/09/2016 | (398) | United States Treasury | Student receipts | 1229-000 | $5,324.40 | | $41,534.73 |
| 11/11/2016 | (313) | Mark A. Might | Student receipts | 1121-000 | $195.00 | | $41,729.73 |
| 11/11/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $41,779.73 |
| 11/11/2016 | (313) | Luisa E. Ramirez-Sanchez | Student receipts | 1121-000 | $50.00 | | $41,829.73 |
| 11/11/2016 | (313) | NCMHS Inc. | Education - Kevin Banks | 1121-000 | $200.00 | | $42,029.73 |
| 11/11/2016 | (313) | NCMHS, Inc. | Student Receipts Kevin Bank | 1121-000 | $50.00 | | $42,079.73 |
| 11/11/2016 | (313) | University Accounting System LLC | Student receipts George Lotz Mustapha Opere-Toyi | 1121-000 | $230.00 | | $42,309.73 |
| 11/18/2016 | (313) | Christine R. Kusher | Student receipts | 1121-000 | $75.00 | | $42,384.73 |
| 11/18/2016 | (313) | Univeristy Accounting System, LLC | Student receipts Lyle G. Sloan | 1121-000 | $160.00 | | $42,544.73 |
| 11/18/2016 | (398) | United States Treasury | Student receipts DG Wolf | 1229-000 | $130.34 | | $42,675.07 |
| 11/28/2016 | (313) | DEP REVERSE: Aaron Bolling | Student receipts Funds returned from Chase "refer to maker" | 1121-000 | ($50.00) | | $42,625.07 |
| 11/28/2016 | (313) | UPS Education Assistance Program | Student receipts Stop payment | 1121-000 | ($2,625.00) | | $40,000.07 |
| 11/28/2016 | (179) | State of Oklahoma | Student receipts | 1129-000 | ($2,934.00) | | $37,066.07 |
| 12/01/2016 | (313) | Juan C. Cazares-Mendez | Student payment | 1121-000 | $50.00 | | $37,116.07 |
| 12/01/2016 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $37,151.07 |
| 12/01/2016 | (398) | United States Treasury | Student receipts GI Bill Michael D. Oglesby | 1229-000 | $289.68 | | $37,440.75 |
| | | | **SUBTOTALS** | | $17,806.42 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******5012 |
| **Account Title:** | Student Receipts |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | (398) | United States Treasury | Student receipts GI Bill Michael D. Oglesby | 1229-000 | $3,365.33 | | $40,806.08 |
| 12/05/2016 | (313) | University Accounting Systems | Student receipts George Lotz | 1121-000 | $130.00 | | $40,936.08 |
| 12/06/2016 | (313) | DEP REVERSE: United States Treasury | Student receipts Funds were previously deposited into an ITT account on 07/25/2016 | 1121-000 | ($6,655.50) | | $34,280.58 |
| 12/06/2016 | (313) | DEP REVERSE: United State Treasury | Student receipts Funds were previously deposited into an ITT account on 04/06/2016 | 1121-000 | ($4,437.00) | | $29,843.58 |
| 12/06/2016 | (313) | DEP REVERSE: United States Treasury | Student receipts Funds were previously deposited into an ITT account on 07/18/2016 | 1121-000 | ($3,697.50) | | $26,146.08 |
| 12/07/2016 | (313) | CDSI Online Bill Payment Operations | Student Receipts Joseph Sacco | 1121-000 | $50.00 | | $26,196.08 |
| 12/14/2016 | (313) | Pitman | Student receipts | 1121-000 | $25.00 | | $26,221.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,246.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,271.08 |
| 12/14/2016 | (313) | Pittman | Student receipts | 1121-000 | $25.00 | | $26,296.08 |
| 12/29/2016 | (313) | Norma Hainline | Student receipts | 1121-000 | $50.00 | | $26,346.08 |
| 12/29/2016 | (313) | Joseph Sacco | Student receipts | 1121-000 | $50.00 | | $26,396.08 |
| 12/29/2016 | (313) | Ohio Department of Higher Education | Ohio College Opportunity | 1121-000 | $22,073.00 | | $48,469.08 |
| 01/03/2017 | | Transfer To: #******4913 | The Trustee has determined that funds are property of the bankruptcy estate. | 9999-000 | | $22,073.00 | $26,396.08 |
| 01/04/2017 | (313) | Dana Hebert | Student receipts | 1121-000 | $5.00 | | $26,401.08 |
| 01/04/2017 | (398) | United States Treasury | GI Bill Joseph W. Carrell | 1229-000 | $200.00 | | $26,601.08 |
| 01/10/2017 | (313) | Juan C. Cazares-Mendez | Student receipt | 1121-000 | $50.00 | | $26,651.08 |
| 01/20/2017 | (313) | Pittman | Student Receipt Jeffery Pittman | 1121-000 | $25.00 | | $26,676.08 |
| | | | **SUBTOTALS** | | $11,308.33 | $22,073.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******5012 |
| **Account Title:** | Student Receipts |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2017 | (313) | Pittman | Student Receipt Jeffery Pittman | 1121-000 | $25.00 | | $26,701.08 |
| 01/27/2017 | (313) | Angela Wood | Student receipts Chris Van Houten | 1121-000 | $50.00 | | $26,751.08 |
| 02/01/2017 | (313) | Juan C. Cazares-Mendez | Student receipts Juan C. Cazares-Mendez Angelica Murillo-Mendez | 1121-000 | $50.00 | | $26,801.08 |
| 02/01/2017 | (313) | Joseph Sacco | Student receipts Joseph Sacco | 1121-000 | $50.00 | | $26,851.08 |
| 02/06/2017 | (313) | Richard Delgado | Student receipts Richard Delgado | 1121-000 | $35.00 | | $26,886.08 |
| 02/06/2017 | (313) | Norma Hainline | Student receipts Norma Hainline | 1121-000 | $50.00 | | $26,936.08 |
| 02/06/2017 | (313) | Dana Herbert | Student receipts Dana Herbert Joe Herbert | 1121-000 | $5.00 | | $26,941.08 |
| 02/15/2017 | (313) | University Accounting Services, LLC | Student receipts Mustapha Opere-Toyi | 1121-000 | $100.00 | | $27,041.08 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 03-14-2016 to 05-29-2016 | 1229-000 | $887.40 | | $27,928.48 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 12/07/15 to 03/06/16 | 1229-000 | $1,331.10 | | $29,259.58 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 09/14/15 to 11/29/15 | 1229-000 | $1,331.10 | | $30,590.68 |
| 02/17/2017 | (398) | United States Treasury | Student receipts GI bill Andrew Wutke Term dates 06/13/16 to 08/28/16 | 1229-000 | $667.38 | | $31,258.06 |
| 02/28/2017 | (313) | University Accounting Systems | Student receipts | 1121-000 | $75.00 | | $31,333.06 |

| | | | | **SUBTOTALS** | $4,656.98 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******5012 |
| **Account Title:** | Student Receipts |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2017 | (313) | Dana Hebert<br>Dana Hebert<br>Joe A. Hebert | Student receipts | 1121-000 | $10.00 | | $31,343.06 |
| 03/10/2017 | (313) | Richard Delago | Student receipts Richard Delago | 1121-000 | $35.00 | | $31,378.06 |
| 03/21/2017 | (313) | Richard Delgado | Student receipts | 1121-000 | $35.00 | | $31,413.06 |
| 03/21/2017 | (313) | Norna Hainline | Student receipts | 1121-000 | $50.00 | | $31,463.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,488.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,513.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,538.06 |
| 03/21/2017 | (313) | Jeffrey Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $31,563.06 |
| 03/21/2017 | (313) | Security Credit Systems, Inc. | Student receipts<br>Brown, Donald<br>Ferguson, Daniel<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Lusignan, Amanda<br>Osgood, Marcus | 1121-000 | $1,111.88 | | $32,674.94 |
| 03/21/2017 | (313) | Angela Wook | Student receipts<br>Chris Van Houten | 1121-000 | $50.00 | | $32,724.94 |
| 03/21/2017 | (313) | University Accounting Systems | Student receipts<br>Diane M Rand/Timothy Ward | 1121-000 | $200.00 | | $32,924.94 |
| 03/21/2017 | (313) | University Accounting Systems | Student receipts<br>George Lotz | 1121-000 | $260.00 | | $33,184.94 |
| 03/21/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,234.94 |

| | | | | **SUBTOTALS** | $1,901.88 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5012 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2017 | (313) | Norma Hainline | Student receipts<br>Norma Hainline | 1121-000 | $50.00 | | $33,284.94 |
| 03/23/2017 | (313) | Dana Herbert | Student receipts<br>Dana Herbert<br>Joe Herbert | 1121-000 | $10.00 | | $33,294.94 |
| 03/23/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,344.94 |
| 04/21/2017 | (313) | Dana Hebert | Student receipts<br>Dana Hebert<br>Joe A Hebert | 1121-000 | $10.00 | | $33,354.94 |
| 04/27/2017 | (313) | Josefiino Tavaranza | Student receipts<br>Josefino Tavaranza | 1121-000 | $50.00 | | $33,404.94 |
| 04/27/2017 | (313) | Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $33,429.94 |
| 04/27/2017 | (313) | Pittman | Student receipts<br>Jeffrey Pittman | 1121-000 | $25.00 | | $33,454.94 |
| 04/27/2017 | (313) | Joseph Sacco | Student receipts<br>Joseph Sacco | 1121-000 | $50.00 | | $33,504.94 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy J. Thibodeaux | 1229-000 | $567.60 | | $34,072.54 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy Thibodeaux | 1229-000 | $567.60 | | $34,640.14 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy Thibodeaux | 1229-000 | $567.60 | | $35,207.74 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy J. Thibodeaux | 1229-000 | $591.60 | | $35,799.34 |
| 04/27/2017 | (398) | United States Treasury | Student receipts<br>Jeremy Thibodeaux | 1229-000 | $567.60 | | $36,366.94 |
| 05/05/2017 | (313) | Richard Delgado | Student receipts<br>Richard Delgado | 1121-000 | $30.00 | | $36,396.94 |
| | | | SUBTOTALS | | $3,162.00 | $0.00 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******5012 |
| **Account Title:** | Student Receipts |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | (398) | United States Treasury | Student receipts GI Bill Jeremy J. Thibodeaux | 1229-000 | $591.60 | | $36,988.54 |
| 06/20/2017 | (398) | United States Treasury | Student receipts Dusty W. Albrecht | 1229-000 | $1,808.64 | | $38,797.18 |
| 06/20/2017 | (398) | United States Treasury | Student receipts Dusty Albrecht | 1229-000 | $89.32 | | $38,886.50 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $38,886.50 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $60,959.50 | $60,959.50 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $60,959.50 | |
| **Subtotal** | $60,959.50 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $60,959.50 | $0.00 | |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the account between 11/09/2016 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $60,959.50 | Total Compensable Receipts: | $60,959.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60,959.50 | Total Comp/Non Comp Receipts: | $60,959.50 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $60,959.50 | Total Internal/Transfer Disbursements: | $60,959.50 |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******5023 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate Transactions |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2016 | (331) | Northeast Communications of Wisconsin, cni | 470 Security Blvd, Green Bay, WI Deposit Funds sent to Meridian Title on 12/21/2016 via check no. 2001 | 1110-002 | $25,000.00 | | $25,000.00 |
| 11/30/2016 | (381) | Hamilton Crossing Indianapolis Realty, LP | 13000 North Meridian St, Carmel, IN Escrow funds were maintained in one account for all cases. Real Estate was scheduled on ESI Services Corp 16-07208-JMC Schedule A. Funds sent to Meridian Title via wire transfer on 01/23/2017 | 1210-002 | $350,000.00 | | $375,000.00 |
| 12/01/2016 | (354) | Midland Agency of Northwest Ohio, Inc. | 1656 Henthorne Dr, Maumee, OH Deposit funds to Meridian Title via wire transfer on 02/07/2017 | 1110-000 | $25,000.00 | | $400,000.00 |
| 12/05/2016 | (353) | Responsive Education Solutions | 2101 N. Waterview Pkwy, Richardson, TX Initial Deposit Buyer withdrew bid and terminated stalking horse purchase agreement. Funds returned 01/09/2017 via check no. 2002 | 1110-000 | $50,000.00 | | $450,000.00 |
| 12/08/2016 | (331) | Northeast Communications of Wisconsin, Inc | 470 Security Blvd, Green Bay, WI Deposit Funds sent to Meridian Title on 12/21/2016 via check no. 2001 | 1110-002 | $89,100.00 | | $539,100.00 |
| 12/13/2016 | (329) | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN Deposit Funds sent to Meridian Title on 02/07/2017 via wire transfer | 1110-002 | $20,000.00 | | $559,100.00 |
| 12/19/2016 | (347) | RockStar Realty of Nashville, Inc. | 2845 Elm Hill Pike , Nashville, TN Deposit Donelson Investment Partners bidder funds returned on 03/06/2017, check no. 2004 | 1110-000 | $364,000.00 | | $923,100.00 |
| | | | **SUBTOTALS** | | $923,100.00 | $0.00 | |

Page No: 249    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******5023 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Escrow/Deposits for Real Estate Transactions |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2016 | 2001 | Meridian Title Corporation | 470 Security Blvd, Green Bay, WI<br>Per Sale Order entered on December 21, 2016, [Doc. No. 804] | 8500-002 | | $114,100.00 | $809,000.00 |
| 12/22/2016 | (327) | Summit Real Estate | 10999 Stahl Road, Newburgh, IN<br>Deposit<br>Noe Properties, LLC is Stalking Horse Bidder<br>Funds wired to Meridian Title Company 02/20/2017 | 1110-002 | $25,000.00 | | $834,000.00 |
| 12/22/2016 | (345) | R. L. Worth & Associates | 5700 Northwest Parkway, San Antonio, TX<br>Deposit<br>4040 Broadway, Ltd is bidder<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $50,000.00 | | $884,000.00 |
| 01/03/2017 | (339) | Land-Metro, LLC | 1980 Metro Court SW, Wyoming, MI<br>Deposit<br>funds sent to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $25,000.00 | | $909,000.00 |
| 01/05/2017 | (353) | TCS Education Systems | 2101 North Waterview, Richardson, TX<br>Deposit<br>Funds sent to Meridian Title via wire transfer on 01/23/2017 | 1110-000 | $340,000.00 | | $1,249,000.00 |
| 01/09/2017 | (352) | The Edgewater Company, LLC | 235 Greenfield Pkwy, Liverpool, NY<br>Deposit<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $50,000.00 | | $1,299,000.00 |
| 01/09/2017 | 2002 | Responsive Education Solutions | 2101 N. Waterview Pkwy, Richardson, TX<br>Buyer withdrew bid and terminated the stalking horse purchase agreement. | 1110-000 | ($50,000.00) | | $1,249,000.00 |
| 01/16/2017 | (335) | Charter Schools Solutions | 15651 North Freeway, Houston, TX<br>Deposit<br>funds returned to bidder on 03/21/2017, check no. 2008 | 1110-000 | $25,000.00 | | $1,274,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $465,000.00 | $114,100.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******5023 |
| **Account Title:** | Escrow/Deposits for Real Estate Transactions |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA<br>Deposit<br>funds to general account for sale of property, closing 03/24/2017 | 1110-000 | $50,000.00 | | $1,324,000.00 |
| 01/18/2017 | (333) | Palmer Holdings | 1400 International Pkwy S., Lake Mary, FL<br>Deposit<br>funds transferred to general account<br>Property closed 03/24/2017 | 1110-000 | $325,000.00 | | $1,649,000.00 |
| 01/23/2017 | (381) | Meridian Title Corporation | 130000 N. Meridian St, Carmel, IN<br>Deposit funds to title company per Order entered on 01/11/2017 [Doc No. 901] | 1210-000 | ($350,000.00) | | $1,299,000.00 |
| 01/23/2017 | (353) | Meridian Title Corporation | 2101 North Waterview Parkway, Richardson TX<br>Deposit funds to title company per Order entered on 01/11/2017 [Doc. No. 902] | 1110-000 | ($340,000.00) | | $959,000.00 |
| 01/25/2017 | (340) | Orthotics and Prosthetics International Institute Foundation, Inc. | 4809 Memorial Highway, Tampa, FL<br>Deposit<br>Funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $1,000,000.00 | | $1,959,000.00 |
| 01/25/2017 | (339) | Land Metro, LLC | 1980 Metro Court, Wyoming, MI<br>Deposit<br>funds sent to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $275,000.00 | | $2,234,000.00 |
| 01/25/2017 | (327) | Summit Real Estate | 10999 Stahl Road, Newburgh, IN<br>Deposit<br>Noe Properties, LLC is stalking horse bidder<br>Funds wired to Meridian Title Company 02/20/2017 | 1110-002 | $90,000.00 | | $2,324,000.00 |
| 01/27/2017 | (354) | Midland Agency of Northwest | 1656 Henthorne Dr, Maumee, OH<br>Deposit<br>Funds sent to Meridian Title via wire transfer on 02/07/2017 | 1110-000 | $65,000.00 | | $2,389,000.00 |
| | | | **SUBTOTALS** | | $1,115,000.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transactions |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | (344) | Schweitzer Engineering Laboratories, inc. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Deposit<br>Prevailing bidder, property closed 03/23/2017 | 1110-000 | $117,500.00 | | $2,506,500.00 |
| 01/30/2017 | (329) | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Deposit<br>Funds in the amount of $170,000.00 sent to Meridian Title via wire transfer on 02/07/2017 | 1110-002 | $170,025.00 | | $2,676,525.00 |
| 02/02/2017 | (347) | State of Tennessee | 2845 Elm Hill Pike, Nashville, TN<br>Deposit<br>funds sent to Meridian Title via wire transfer on 02/02/2017 | 1110-000 | $410,000.00 | | $3,086,525.00 |
| 02/03/2017 | (351) | Amoco Federal Credit Union | 1001 Magnolia Ave, Webster, TX<br>Deposit<br>Funds returned to bidder on 04/11/2017, check no. 2010 | 1110-000 | $25,000.00 | | $3,111,525.00 |
| 02/06/2017 | (347) | Eric Lowman | 2845 Elm Hill Pike, Nashville, TN<br>Deposit<br>funds returned on 02/16/2017, check no. 2003 | 1110-000 | $364,500.00 | | $3,476,025.00 |
| 02/07/2017 | (345) | 4040 Broadway, Ltd | 5700 Northwest Parkway, San Antonio, TX<br>Deposit<br>funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $265,000.00 | | $3,741,025.00 |
| 02/07/2017 | (354) | Meridian Title Corporation | 1656 Henthorne Dr, Maumee, OH<br>Deposit funds to title company per Order entered on 01/31/2017 [Doc No. 1132] | 1110-000 | ($90,000.00) | | $3,651,025.00 |
| 02/07/2017 | (329) | Meridian Title Corporation | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Deposit funds to title company per Order entered on 01/31/2017 [Doc No. 1133] | 1110-000 | ($190,000.00) | | $3,461,025.00 |
| 02/15/2017 | (351) | AMOCO FCU | 1001 Magnolia Ave, Webster, TX<br>Deposit<br>Funds returned to bidder on 04/11/2017, check no. 2010 | 1110-000 | $285,000.00 | | $3,746,025.00 |

| | | | | **SUBTOTALS** | $1,357,025.00 | $0.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******5023 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Escrow/Deposits for Real Estate Transactions |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2017 | (352) | Peter E. Murserlian | 235 Greenfield Parkway, Liverpool, NY Deposit funds returned to Kevin M. Newman on 03/10/2017, check no. 2007 | 1110-000 | $92,500.00 | | $3,838,525.00 |
| 02/16/2017 | 2003 | Eric Lowman | 2845 Elm Hill Pike, Nashville, TN Earnest deposit refund, unsuccessful bidder Per Order entered on 02/10/2017 doc. no 1206 | 1110-000 | ($364,500.00) | | $3,474,025.00 |
| 02/17/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA Deposit funds to general account for sale of property, closing 03/24/2017 | 1110-000 | $225,000.00 | | $3,699,025.00 |
| 02/17/2017 | (341) | Stos Partners | 650 W. Cienega Ave, San Dimas, CA Deposit funds to general account for sale of property, closing 03/24/2017 | 1110-002 | $25,000.00 | | $3,724,025.00 |
| 02/20/2017 | (347) | Meridian Title Corporation | 2845 Elm Hill Pike, Nashville, TN Deposit funds to title company per Order entered on 02/10/2017 Doc. No. 1206 | 1110-000 | ($410,000.00) | | $3,314,025.00 |
| 02/20/2017 | (327) | Meridian Title Corporation | 10999 Stahl Road, Newburgh, IN Deposit funds to title company per Order entered on 02/10/2017 Doc. No. 1207 | 1110-000 | ($115,000.00) | | $3,199,025.00 |
| 02/21/2017 | (335) | Charter School Solutions | 15651 North Freeway, Houston, TX Deposit funds returned to bidder on 03/21/2017, check no. 2008 | 1110-000 | $294,975.00 | | $3,494,000.00 |
| 02/22/2017 | (352) | Edgewater Management Company, Inc. | 235 Greenfield Parkway, Liverpool, NY Deposit Funds to Meridian Title via wire transfer on 03/01/2017 | 1110-000 | $40,000.00 | | $3,534,000.00 |
| 02/23/2017 | (335) | Woodlands Public School System | 15651 North Freeway, Houston, TX Deposit (Spring Independent School District) Funds transferred to general account. closing 03/20/2017 | 1110-002 | $300,000.00 | | $3,834,000.00 |
| | | | **SUBTOTALS** | | $87,975.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******5023 | |
| Account Title: | Escrow/Deposits for Real Estate Transactions | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2017 | (332) | Amar Toma | 1522 E. Big Beaver Rd, Troy, MI<br>Deposit<br>funds transferred to general account, property closed 04/21/2017 | 1110-000 | $50,000.00 | | $3,884,000.00 |
| 02/28/2017 | (333) | The Hickman Estate | 1400 International Parkway South, Lake Mary, FL<br>Deposit<br>Buyer is Space Port USA<br>Funds returned on 03/10/2017, check no. 2006 | 1110-000 | $360,000.00 | | $4,244,000.00 |
| 03/01/2017 | (352) | Meridian Title Corporation | 235 Greenfield Parkway, Liverpool, NY<br>Deposit funds to title company per Order entered on 02/23/2017, Doc. 1285 | 1110-000 | ($90,000.00) | | $4,154,000.00 |
| 03/01/2017 | (345) | Meridian Title Company | 5700 Northwest Parkway, San Antonio, TX<br>Deposit funds to title company per Order entered on 02/16/2017, Doc No. 1251 | 1110-000 | ($315,000.00) | | $3,839,000.00 |
| 03/01/2017 | (339) | Meridian Title Company | 1980 Metro Court SW, Wyoming, MI<br>Deposit funds to title company per Order entered on 02/23/2017, Doc No. 1284 | 1110-000 | ($300,000.00) | | $3,539,000.00 |
| 03/01/2017 | (340) | Meridian Title Company | 4809 Memorial Highway, Tampa, FL<br>Deposit funds to title company per Order entered on 02/16/2017, Doc No. 1251 | 1110-000 | ($1,000,000.00) | | $2,539,000.00 |
| 03/01/2017 | (344) | Schweitzer Engineering Laboratories, Inc. | 13518 E. Indiana Ave, Spokane Valley, WA<br>Deposit<br>Prevailing bidder, property closed 03/23/2017 | 1110-000 | $117,500.00 | | $2,656,500.00 |
| 03/02/2017 | (333) | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL<br>Deposit<br>Funds returned to bidder on 03/27/2017, check no. 2009 | 1110-000 | $237,510.00 | | $2,894,010.00 |
| 03/03/2017 | (333) | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL<br>Deposit<br>Funds returned to bidder on 03/27/2017, check no. 2009 | 1110-000 | $90,000.00 | | $2,984,010.00 |
| | | | SUBTOTALS | | ($849,990.00) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transactions |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2017 | 2004 | Donelson Investment Partners, LLC | 2845 Elm Hill Pike, Nashville, TN<br>Backup Bidder refund<br>Per Order entered on 02/10/2017, Doc No. 1206 | 1110-000 | ($364,000.00) | | $2,620,010.00 |
| 03/06/2017 | 2005 | FWP Realty, LLC | 2810 Dupont Commerce Court, Fort Wayne, IN<br>Overpayment of deposit<br>Per Order entered on 01/31/2017, Doc No. 1133 | 1110-000 | ($25.00) | | $2,619,985.00 |
| 03/10/2017 | 2006 | Space Port USA, Inc. | 1400 International Parkway South, Lake Mary, FL<br>Refund on deposit. Bid rejected<br>Per Order entered on 03/08/2017, Doc No. 1376 | 1110-000 | ($360,000.00) | | $2,259,985.00 |
| 03/10/2017 | 2007 | Kevin M. Newman | 235 Greenfield Parkway, Liverpool, NY<br>Refund of Deposit to back up bidder Peter E. Murserlian<br>Per Order entered on 02/23/2017, Doc no. 1285 | 1110-000 | ($92,500.00) | | $2,167,485.00 |
| 03/13/2017 | (351) | The Clear Creek Independent School District | 1001 Magnolia Ave, Webster, TX<br>Deposit<br>Winning bidder<br>Funds transferred to general account on 04/06/2017 | 1110-000 | $325,000.00 | | $2,492,485.00 |
| 03/21/2017 | | Transfer To: #******4913 | *5651 North Freeway, Houston, TX Deposit/Earnest money for sale of property.  Closing 03/20/2017 | 9999-000 | | $300,000.00 | $2,192,485.00 |
| 03/21/2017 | 2008 | Charter School Solutions | 15651 North Freeway, Houston, TX<br>Refund of Deposit/Earnest money<br>Per Order entered on 03/03/2017, Doc no. 1345 | 8500-002 | | $319,975.00 | $1,872,510.00 |
| 03/23/2017 | (332) | Amar Toma | 1522 E. Big Beaver Rd, Troy, MI<br>Deposit<br>funds transferred to general account, property closed 04/21/2017 | 1110-000 | $221,000.00 | | $2,093,510.00 |
| 03/24/2017 | | Transfer To: #******4913 | *3518 E. Indiana Ave, Spokane, WA Deposit/Escrow funds for sale of property; closed on 03/23/2107 | 9999-000 | | $235,000.00 | $1,858,510.00 |
| 03/24/2017 | | Transfer To: #******4913 | 650 W. Cienega Ave, San Dimas, CA Deposit/escrow funds for sale of property, closing 03/24/2017 | 9999-000 | | $300,000.00 | $1,558,510.00 |
| | | | **SUBTOTALS** | | ($270,525.00) | $1,154,975.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Bank of Texas | |
| **Checking Acct #:** | ******5023 | |
| **Account Title:** | Escrow/Deposits for Real Estate Transactions | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/27/2017 | (336) | Center for Developmentally Disabled | 9150 E. 41st Terrace, Kansas City, MO Deposit funds transferred to general account for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 1110-002 | $50,000.00 | | $1,608,510.00 |
| 03/27/2017 | 2009 | Club Forest Lake Mary, LLC | 1400 International Parkway South, Lake Mary, FL Refund of Backup Bidder Per Order entered on 03/08/2017, Doc No. 1376 | 1110-000 | ($327,510.00) | | $1,281,000.00 |
| 03/27/2017 | | Transfer To: #******4913 | 1400 International Parkway, Lake Mary, FL Deposit/escrow funds for sale of property, closing 03/24/2017 | 9999-000 | | $325,000.00 | $956,000.00 |
| 04/06/2017 | | Transfer To: #******4913 | 1001 Magnolia Ave, Webster, TX Deposit/escrow funds for the sale of property, closing 04/06/2017 | 9999-000 | | $325,000.00 | $631,000.00 |
| 04/11/2017 | 2010 | AMOCO FCU | 1001 Magnolia Ave, Webster, TX Refunds of Backup Bidder deposit Per Order entered on 03/22/2017, Doc 1451 | 1110-000 | ($310,000.00) | | $321,000.00 |
| 04/12/2017 | (330) | Plumbers' and Pipefitters' Welfare Educational Fund | 3640 Corporate Trail Drive, Earth City, MO Deposit funds transferred to general account.  Property closed on 06/21/2017 | 1110-000 | $50,000.00 | | $371,000.00 |
| 04/13/2017 | (338) | 2065 Capital, LLC | 2065 ITT Tech Way, Kennesaw, GA Deposit Funds returned 05/18/2017, check no. 2011 | 1110-000 | $25,000.00 | | $396,000.00 |
| 04/13/2017 | (343) | 109 Madison Properties, LLC | 7260 Goodlett Farms Parkway, Cordova, TN Deposit funds transferred to general account for sale of property, closing | 1110-000 | $25,000.00 | | $421,000.00 |
| 04/19/2017 | (337) | San Bernardino County Board of Education | 670 E. Carnegie Drive, San Bernardino, CA Deposit Funds to general account for sale of property closed 06/02/2017 | 1110-000 | $50,000.00 | | $471,000.00 |

| | | | | **SUBTOTALS** | ($437,510.00) | $650,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transactions |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/24/2017 | | Transfer To: #******4913 | 1522 E. Big Beaver Rd, Troy, MI Deposit/escrow funds for the sale of property, closing 04/21/2017 | 9999-000 | | $271,000.00 | $200,000.00 |
| 04/25/2017 | (337) | San Bernardino County Board of Education | 670 E. Carnegie Drive, San Bernardino, CA Deposit Funds to general account for sale of property closed 06/02/2017 | 1110-000 | $360,000.00 | | $560,000.00 |
| 05/15/2017 | (336) | Center for Developmentally Disabled | 9150 E. 41st Terrace, Kansas City, MO Deposit funds transferred to general account for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 1110-000 | $100,000.00 | | $660,000.00 |
| 05/18/2017 | 2011 | 2065 Capital, LLC | 2065 ITT Tech Way, Kennesaw, GA Refunds of earnest funds/deposits | 1110-000 | ($25,000.00) | | $635,000.00 |
| 05/22/2017 | (343) | 109 Madison Properties, LLC | 7260 Goodlett Farms Parkway, Cordova, TN Deposit funds transferred to general account for sale of property. closing 06/29/2017 | 1110-000 | $150,000.00 | | $785,000.00 |
| 05/25/2017 | (330) | Plumbers' and Pipefitters' Welfare Educational Fund | 3640 Corporate Trail Drive, Earth City, MO Deposit funds transferred to general account.  Property closed on 06/21/2017 | 1110-000 | $260,000.00 | | $1,045,000.00 |
| 06/05/2017 | | Transfer To: #******4913 | 670 E. Carnegie Drive, San Bernardino, CA. Deposit/ Escrow funds for sale of property closed 06/02/2017 | 9999-000 | | $410,000.00 | $635,000.00 |
| 06/06/2017 | | Transfer To: #******4913 | 9150 E. 41st Terrace, Kansas City, MO. Deposit/escrow funds for the sale of property. Sale closed 06/02/2017, funded 06/05/2017 | 9999-000 | | $150,000.00 | $485,000.00 |
| 06/27/2017 | | Transfer To: #******4913 | 3640 Corporate Trail Drive, Earth City, MO Escrow/deposit for property.  closed on 06/21/2017 | 9999-000 | | $310,000.00 | $175,000.00 |
| 06/29/2017 | | Transfer To: #******4913 | 7260 Goodlet Farms Parkway, Cordova, TN Escrow/deposit for sale of property.  Closing date 06/29/2017 | 9999-000 | | $175,000.00 | $0.00 |

| | | | | SUBTOTALS | $845,000.00 | $1,316,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******5023 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow/Deposits for Real Estate Transactions | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | (342) | Southwest Idaho Electric JATC | 12302 W. Explorer Dr, Boise, ID<br>Deposit<br>funds transferred to general account<br>Property closed 08/17/2017 | 1110-000 | $50,000.00 | | $50,000.00 |
| 07/31/2017 | (346) | Laura Slieff | 6359 Miller Rd, Swartz Creek, MI<br>Deposit<br>Purchaser is Lat's Enterprises, LLC<br>funds transferred to general account.  Property sold, closing 10/10/2017 | 1110-000 | $25,000.00 | | $75,000.00 |
| 07/31/2017 | (342) | Southwest Idaho Electric JATC | 12302 W. Explorer Dr, Boise, ID<br>Deposit<br>funds transferred to general account<br>Property closed 08/17/2017 | 1110-000 | $225,000.00 | | $300,000.00 |
| 08/04/2017 | (349) | Orland Investors, LLC | 11551 184th Place, Orland Park, IL<br>Deposit<br>Funds transferred to general account<br>Property closed on 10/31/2017 | 1110-000 | $50,000.00 | | $350,000.00 |
| 08/14/2017 | (328) | LMS Realty, LLC | 3325 Stop Eight Rd, Dayton, OH<br>Deposit<br>funds transferred to general account.  Property sold, closing 09/15/2017 | 1110-000 | $10,000.00 | | $360,000.00 |
| 08/16/2017 | | Integrity Bank | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | | $360,000.00 | $0.00 |
| 08/17/2017 | (328) | Concord Realty | 3325 Stop Eight Rd, Dayton, OH<br>Deposit of Successful bidder LMS Realty, LLC<br>Funds wire in to wrong account, funds to should have gone to Integrity Bank<br>funds transferred to general account.  Property sold, closing 09/15/2017 | 1110-000 | $90,000.00 | | $90,000.00 |
| 08/28/2017 | | Integrity Bank | transfer funds | 9999-000 | | $90,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $450,000.00 | $450,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5023 |
| Account Title: | Escrow/Deposits for Real Estate Transactions |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2017 | (349) | Elite Medical Transportation, LLC | 11551 184th St, Orland Park, IL Deposit Funds wire in to wrong account, funds to should have gone to Integrity Bank Funds transferred to general account.  Property closed 10/13/2017 | 1110-000 | $100,000.00 | | $100,000.00 |
| 10/11/2017 | | Integrity Bank | Transfer funds | 9999-000 | | $100,000.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | TOTALS: | | $3,785,075.00 | $3,785,075.00 | $0.00 |
| | | Less: Bank transfers/CDs | | $0.00 | $3,351,000.00 | |
| | | Subtotal | | $3,785,075.00 | $434,075.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $3,785,075.00 | $434,075.00 | |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the account between 11/21/2016 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,640,950.00 | Total Compensable Receipts: | $2,640,950.00 |
| Total Non-Compensable Receipts: | $1,144,125.00 | Total Non-Compensable Receipts: | $1,144,125.00 |
| Total Comp/Non Comp Receipts: | $3,785,075.00 | Total Comp/Non Comp Receipts: | $3,785,075.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $434,075.00 | Total Non-Compensable Disbursements: | $434,075.00 |
| Total Comp/Non Comp  Disbursements: | $434,075.00 | Total Comp/Non Comp  Disbursements: | $434,075.00 |
| Total Internal/Transfer  Disbursements: | $3,351,000.00 | Total Internal/Transfer  Disbursements: | $3,351,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******5067 |
| Co-Debtor Taxpayer ID #: | | Account Title: FF&D/E&S Account |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2016 | | Tiger Capital Group, LLC | Furniture, Fixtures and Office Equipment-Landlord sales Gross proceeds: $894,740.58 Buyer's Premium: $96,935.23 Total Expenses: $621,983.02 Sales tax: $54,751.09 Bankruptcy Waivers (Per Order entered on 10/24/2016, Doc. No. 462): $561,231.93 Per Order entered on 10/06/2016, Doc. No. 255 | * | $178,822.33 | | $178,822.33 |
| | {1} | | Cash on hand $4,898.75 | 1129-000 | | | $178,822.33 |
| | {321} | | Office Furniture $351,806.71 | 1129-000 | | | $178,822.33 |
| | {322} | | Office Fixture $351,806.71 | 1129-000 | | | $178,822.33 |
| | {323} | | Office Equipment $193,728.41 | 1129-000 | | | $178,822.33 |
| | | | Bankruptcy Waiver Claims $(564,231.93) Per Order entered on 10/24/2016, Doc. No. 462 | 8500-002 | | | $178,822.33 |
| | | | Tiger Capital Group, LLC $(96,935.23) | 3610-000 | | | $178,822.33 |
| | {321} | | Funds deposited on 10/25/2016 $(3,750.00) 2950 S. Gessner, Houston, TX Per Agreed Entry entered on 10/13/2016, doc no. 369 Per Agreed Entry entered on 10/13/2016 | 1129-000 | | | $178,822.33 |
| | {322} | | Funds deposited on 10/25/2016 $(3,750.00) 2950 S. Gessner, Houston, TX | 1129-000 | | | $178,822.33 |
| | | | Tiger Capital Group, LLC $(54,751.09) | 3620-000 | | | $178,822.33 |
| 01/03/2017 | | Transfer To: #******4913 | Per email dated 12/20/2016, Cerberus has confirmed the Trustee may retain the proceeds for use consistent with the budget. | 9999-000 | | $178,822.33 | $0.00 |
| | | | **SUBTOTALS** | | $178,822.33 | $178,822.33 | |

Page No: 260    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******5067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | FF&D/E&S Account |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $178,822.33 | $178,822.33 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $178,822.33 | |
| | | Subtotal | | | $178,822.33 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $178,822.33 | $0.00 | |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the account between 12/14/2016 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $894,740.58 | Total Compensable Receipts: | $894,740.58 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $894,740.58 | Total Comp/Non Comp Receipts: | $894,740.58 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $151,686.32 | Total Compensable Disbursements: | $151,686.32 |
| Total Non-Compensable Disbursements: | $564,231.93 | Total Non-Compensable Disbursements: | $564,231.93 |
| Total Comp/Non Comp Disbursements: | $715,918.25 | Total Comp/Non Comp Disbursements: | $715,918.25 |
| Total Internal/Transfer Disbursements: | $178,822.33 | Total Internal/Transfer Disbursements: | $178,822.33 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Meridian Title Corporation | Sale of 13518 E. Indiana Ave, Spokane, WA Per Order entered on 03/08/2017, Doc No. 1377 | | * | $2,008,019.68 | | $2,008,019.68 |
| | {344} | | Real Estate sold for $2,350,000.00. Received deposit of $117,500.00 on 01/26/2017 and deposit of $117,500.00 on 02/28/2017. | $2,115,000.00 | 1110-000 | | | $2,008,019.68 |
| | | | Credit to Buyer for abandoned personal property | $(10,000.00) | 2500-000 | | | $2,008,019.68 |
| | {376} | | 2017 tax proration parcel 45104.9161 03/23/2017 to 12/31/2017 | $4,109.02 | 1224-000 | | | $2,008,019.68 |
| | {376} | | 2017 tax proration parcel 45104-9162 03/23/2017 to 12/31/2017 | $41,839.74 | 1224-000 | | | $2,008,019.68 |
| | | | Mechanics lien Spokane Painting Pro, Inc. | $(2,758.81) | 2990-000 | | | $2,008,019.68 |
| | | | A&G Realty Partners, LLC | $(45,825.00) | 3510-000 | | | $2,008,019.68 |
| | | | Parcel 45104.9161 2016 and 2017 taxes | $(8,275.19) | 2820-000 | | | $2,008,019.68 |
| | | | Parcel 45104.9162 2016 & 2017 taxes | $(85,979.16) | 2820-000 | | | $2,008,019.68 |
| | | | Outstanding water bill to Consolidated Irrigation District #19 | $(90.92) | 2990-000 | | | $2,008,019.68 |

**SUBTOTALS**        $2,008,019.68        $0.00

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2017 | | Meridian Title Corporation | Sale of 650 W. Cienega Ave, San Dimas, CA Per Order entered on 03/02/2017, Doc No. 1335 | | * | $4,465,452.47 | | $6,473,472.15 |
| | {341} | | Real Estate sold for $5,000,000.00. Received deposits of $50,000 on 01/17/2017; $225,000.00 on 02/16/2017 and $25,000.00 pm 02/16/2017. | $4,700,000.00 | 1110-000 | | | $6,473,472.15 |
| | | | Prorated tax 01/01/2017 to 03/24/2017 (8382-001-082) | $(6,407.05) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to 03/24/2017 (832-001-084) | $(1,155.10) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to 03/24/2017 (832-001-085) | $(13,994.49) | 2820-000 | | | $6,473,472.15 |
| | | | Prorated taxes 01/01/2017 to 03/24/2017 (8382-001-086) | $(2,840.03) | 2820-000 | | | $6,473,472.15 |
| | | | A&G Realty Partners, LLC | $(97,500.00) | 3510-000 | | | $6,473,472.15 |
| | | | 2016 taxes 8382-001-082 | $(29,584.36) | 4700-000 | | | $6,473,472.15 |
| | | | 2106 Taxes 8382-001-084 | $(5,333.66) | 4700-000 | | | $6,473,472.15 |
| | | | 2016 Taxes 8382-001-085 | $(64,619.12) | 4700-000 | | | $6,473,472.15 |
| | | | 2016 Taxes 8382-001-086 | $(13,113.72) | 4700-000 | | | $6,473,472.15 |
| 03/24/2017 | | Bank of Texas | Wire approve by Nancy Gargula per letter dated 03/23/2017 | | 9999-000 | $7,200,000.00 | | $13,673,472.15 |

| | | | | | | SUBTOTALS | $11,665,452.47 | $0.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/27/2017 | | Security National Title and Escrow, LLC | Sale of 1400 International Parkway, Lake Mary, FL | | * | $3,482,977.55 | | $17,156,449.70 |
| | | | Per Order entered on 03/08/2017, #1376 | | | | | |
| | {333} | | Real Estate sold for $3,900,000.00. | $3,575,000.00 | 1110-000 | | | $17,156,449.70 |
| | | | Deposit in the sum of $325,000.00 | | | | | |
| | | | received on 01/18/2017 | | | | | |
| | {376} | | Tax credit 03/24/2017 to 04/01/2017 | $168.79 | 1224-000 | | | $17,156,449.70 |
| | | | County taxes 01/01/2017 to 03/24/2017 | $(13,283.70) | 2820-000 | | | $17,156,449.70 |
| | | | A&G Realty Partners, LLC | $(76,050.00) | 3510-000 | | | $17,156,449.70 |
| | | | HOA fees due Oakmonte Property | $(2,661.04) | 2990-000 | | | $17,156,449.70 |
| | | | Owners Association | | | | | |
| | | | Recording of Deed | $(183.00) | 2500-000 | | | $17,156,449.70 |
| | | | E-recording to Simplefile | $(13.50) | 2500-000 | | | $17,156,449.70 |
| 03/28/2017 | | Meridian Title Corporation | Refund of Mechanics lien | | 2500-000 | | ($5,000.00) | $17,161,449.70 |
| | | | 4809 Memorial Hwy, Tampa, FL | | | | | |
| 03/31/2017 | (INT) | Signature Bank | March 2017 Interest | | 1270-000 | $1,588.39 | | $17,163,038.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $3,484,565.94 | ($5,000.00) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2017 | | Meridian Title Corporation | Sale of 1001 Magnolia Avenue, Webster, TX Per Order entered on 03/22/2017, #1451 | | * | $4,259,937.89 | | $21,422,975.98 |
| | {351} | | Real Estate sold for $4,775,000.00. Deposit in the sum of $325,000.00 was received on 03/10/2017. | $4,450,000.00 | 1110-000 | | | $21,422,975.98 |
| | | | County tax proration 01/01/2017 to 04/06/2017 | $(6,707.50) | 2820-000 | | | $21,422,975.98 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | | $21,422,975.98 |
| | {322} | | Office fixtures | $16,666.67 | 1129-000 | | | $21,422,975.98 |
| | {323} | | Office equipment | $16,666.66 | 1129-000 | | | $21,422,975.98 |
| | | | City tax proration 01/01/2017 to 04/06/2017 | $(3,004.32) | 2820-000 | | | $21,422,975.98 |
| | | | ISD tax proration 01/01/2017 to 04/06/2017 | $(14,784.00) | 2820-000 | | | $21,422,975.98 |
| | | | Personal property proration 01/01/2017 to 04/06/2017 | $(395.18) | 2820-000 | | | $21,422,975.98 |
| | | | Personal property proration 01/01/2017 to 04/06/2017 | $(177.00) | 2820-000 | | | $21,422,975.98 |
| | | | ISD personal property proration 01/01/2017 to 04/06/2017 | $(888.39) | 2820-000 | | | $21,422,975.98 |
| | | | A&G Realty Partners, LLC | $(93,112.50) | 3510-000 | | | $21,422,975.98 |
| | | | Harris County Taxes | $(28,307.74) | 4700-000 | | | $21,422,975.98 |
| | | | City Taxes to Harris County | $(12,679.17) | 4700-000 | | | $21,422,975.98 |
| | | | ISD Clear Creek | $(62,393.10) | 4700-000 | | | $21,422,975.98 |
| | | | Mechanic's lien to Digital | $(5,022.34) | 4120-000 | | | $21,422,975.98 |
| | | | Tiger Capital Group, LLC | $(6,500.00) | 3610-000 | | | $21,422,975.98 |
| | | | Personal Property County Taxes to Harris County | $(1,667.82) | 4800-000 | | | $21,422,975.98 |
| | | | Personal Property City Taxes to Harris County | $(747.02) | 4800-000 | | | $21,422,975.98 |
| | | | Personal Property ISD Taxes to ISD Clear Creek | $(3,676.03) | 4800-000 | | | $21,422,975.98 |

| | | | | | **SUBTOTALS** | $4,259,937.89 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2017 | | Bank of Texas | Funds transferred to pay Orders on Fee Applications | 9999-000 | | $4,100,000.00 | $17,322,975.98 |
| 04/28/2017 | (INT) | Signature Bank | April 2017 interest | 1270-000 | $6,954.57 | | $17,329,930.55 |
| 05/18/2017 | | Bank of Texas | Transfer Funds | 9999-000 | | $500,000.00 | $16,829,930.55 |
| 05/31/2017 | (INT) | Signature Bank | May 2017 Interest | 1270-000 | $6,538.27 | | $16,836,468.82 |
| 06/02/2017 | | Meridian Title Corporation | Sale of 670 E. Carnegie Dr, San Bernardino, CA Per Order entered on 05/18/2017, Doc. 1663 | * | $3,502,911.77 | | $20,339,380.59 |
| | {337} | | Real estate sold for $4,000,000.00 on 06/02/2017; Deposit of $50,000.00 received on 04/19/2017 and $360,000.00 received on 04/25/2017    $3,590,000.00 | 1110-000 | | | $20,339,380.59 |
| | {321} | | Office furniture    $33,333.33 | 1129-000 | | | $20,339,380.59 |
| | {322} | | Office fixtures    $33,333.33 | 1129-000 | | | $20,339,380.59 |
| | {323} | | Office equipment    $33,333.34 | 1129-000 | | | $20,339,380.59 |
| | {376} | | Parcel 0281-341-01 Tax Proration 06/02/2017 to 06/30/2017    $6,086.35 | 1224-000 | | | $20,339,380.59 |
| | {376} | | Parcel 0281-341-02 Tax Proration 06/02/2017 to 06/30/2017    $1,115.55 | 1224-000 | | | $20,339,380.59 |
| | | | A&G Realty Partners, LLC    $(78,000.00) | 3510-000 | | | $20,339,380.59 |
| | | | Tiger Capital Group, LLC    $(13,000.00) | 3610-000 | | | $20,339,380.59 |
| | | | 2016-2017 Parcel 0281-341-01 taxes    $(87,283.94) | 2820-000 | | | $20,339,380.59 |
| | | | 2016-2017 Parcel 0281-341-02 taxes    $(16,006.19) | 2820-000 | | | $20,339,380.59 |
| | | | | **SUBTOTALS** | $3,516,404.61 | $4,600,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2017 | | Meridian Title Corporation | Sale of 9150 E. 41st Terrace, Kansas City, MO | * | $1,162,986.17 | | $21,502,366.76 |
| | | | Per Sale Order entered on 05/18/2017, Doc no. 1669 | | | | |
| | {336} | | Real estate sold for $1,490,000.00.  $1,340,000.00 | 1110-000 | | | $21,502,366.76 |
| | | | Deposits of $50,000 received on | | | | |
| | | | 03/27/2017 and $100,000 on 05/15/2017 | | | | |
| | {321} | | Office furniture  $3,333.33 | 1129-000 | | | $21,502,366.76 |
| | {322} | | Office fixtures  $3,333.33 | 1129-000 | | | $21,502,366.76 |
| | {323} | | Office equipment  $3,333.34 | 1129-000 | | | $21,502,366.76 |
| | | | 2017 pro-rated taxes Parcel  $(3,755.51) | 2820-000 | | | $21,502,366.76 |
| | | | 32-230-03-62-00 | | | | |
| | | | 2017 pro-rated taxes Parcel  $(34,242.85) | 2820-000 | | | $21,502,366.76 |
| | | | 32-230-03-64-00 | | | | |
| | | | 2017 pro-rated taxes Parcel  $(524.00) | 2820-000 | | | $21,502,366.76 |
| | | | 32-230-03-65-00 | | | | |
| | | | 2017 pro-rated taxes Parcel  $(883.18) | 2820-000 | | | $21,502,366.76 |
| | | | 32-230-03-63-00 | | | | |
| | | | 2017 pro-rated personal property taxes  $(1,730.04) | 2820-000 | | | $21,502,366.76 |
| | | | Tiger Capital Group, LLC  $(1,300.00) | 3610-000 | | | $21,502,366.76 |
| | | | A&G Realty Partners, LLC  $(29,055.00) | 3510-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent taxes Parcel  $(10,546.79) | 4800-000 | | | $21,502,366.76 |
| | | | 32-230-03-62 | | | | |
| | | | 2016 Delinquent taxes Parcel  $(96,166.00) | 4800-000 | | | $21,502,366.76 |
| | | | 32-230-03-64 | | | | |
| | | | 2016 Delinquent taxes Parcel  $(1,471.61) | 4800-000 | | | $21,502,366.76 |
| | | | 32-230-03-65 | | | | |
| | | | 2016 Delinquent taxes Parcel 32-230-03  $(2,480.29) | 4800-000 | | | $21,502,366.76 |
| | | | 2016 Delinquent personal property taxes  $(4,858.56) | 4800-000 | | | $21,502,366.76 |

| | | | | SUBTOTALS | $1,162,986.17 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/21/2017 | | St. Louis Title, LLC | Sale of 3640 Corporate Trail Dr, Earth City, MO Per Sale Order entered on 05/31/2017, Doc. No. 1726 | | * | $2,554,003.91 | | $24,056,370.67 |
| | {330} | | Real Estate sold for $3,050,000.00. Deposits of $50,000.00 received on 04/07/2017 and $260,000.00 on 05/24/2017. | $2,740,000.00 | 1110-000 | | | $24,056,370.67 |
| | {376} | | Assessment | $494.93 | 1224-000 | | | $24,056,370.67 |
| | {321} | | Office furniture | $16,666.67 | 1129-000 | | | $24,056,370.67 |
| | {322} | | Office fixtures | $16,666.67 | 1129-000 | | | $24,056,370.67 |
| | {323} | | Office equipment | $16,666.66 | 1129-000 | | | $24,056,370.67 |
| | | | Levee District Administration and recording fees to Earth City Levee District | $(248.00) | 2500-000 | | | $24,056,370.67 |
| | | | Levee fees to Collector of Revenue | $(3,273.30) | 4800-000 | | | $24,056,370.67 |
| | | | Assessment to Earth City Board of Trustees | $(1,184.00) | 4800-000 | | | $24,056,370.67 |
| | | | Real Estate Taxes to St. Louis County Collector of Revenue | $(115,462.03) | 4700-000 | | | $24,056,370.67 |
| | | | Sewer to Metropolitan St. Louis Sewer District | $(1,266.14) | 2990-000 | | | $24,056,370.67 |
| | | | A&G Realty Partners, LLC | $(59,475.00) | 3510-000 | | | $24,056,370.67 |
| | | | Tiger Capital Group, LLC | $(6,500.00) | 3610-000 | | | $24,056,370.67 |
| | | | County property taxes (01/01/2017 to 06/21/2017) | $(47,627.37) | 2820-000 | | | $24,056,370.67 |
| | | | Levee bill (01/01/2017 to 06/21/2017) | $(1,455.18) | 2820-000 | | | $24,056,370.67 |

| | | | **SUBTOTALS** | $2,554,003.91 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2017 | | Meridian Title Corporation | Sale of 7260 Goodlet Farms, Cordova, TN Per Order entered on 05/18/2017, Doc No. 1670 | | * | $1,460,780.77 | | $25,517,151.44 |
| | {343} | | Real estate sold for $1,740,000.00. Deposit of $25,000.00 received on 04/12/2017, deposit of $150,000.00 received on 05/19/2017. | $1,565,000.00 | 1110-000 | | | $25,517,151.44 |
| | {321} | | Office furniture | $3,333.33 | 1129-000 | | | $25,517,151.44 |
| | {322} | | Office fixtures | $3,333.33 | 1129-000 | | | $25,517,151.44 |
| | {323} | | Office equipment | $3,333.34 | 1129-000 | | | $25,517,151.44 |
| | | | 2017 Pro-rated taxes 01/01/2017 to 06/29/2017 | $(25,243.20) | 2820-000 | | | $25,517,151.44 |
| | | | A&G Realty Partners, LLC | $(33,930.00) | 3510-000 | | | $25,517,151.44 |
| | | | Tiger Capital Group, LLC | $(1,300.00) | 3610-000 | | | $25,517,151.44 |
| | | | 2016 Real Estate Taxes to Shelby County Treasurer | $(53,746.03) | 4700-000 | | | $25,517,151.44 |
| 06/30/2017 | (INT) | Signature Bank | June 2017 Interest | | 1270-000 | $8,204.69 | | $25,525,356.13 |
| 06/30/2017 | 1127 | Bankruptcy Estate of Daniel Webster College | Repayment of funds advanced by the Bankruptcy Estate of Daniel Webster College Per Order entered on 06/28/2017, Doc No. 1897 | | 9999-000 | | $650,484.91 | $24,874,871.22 |
| 07/20/2017 | 1128 | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer of funds to Bank of Texas account to pay expenses | | 9999-000 | | $750,000.00 | $24,124,871.22 |
| 07/31/2017 | (INT) | Signature Bank | July 2017 Interest | | 1270-000 | $9,466.84 | | $24,134,338.06 |
| | | | **SUBTOTALS** | | | $1,478,452.30 | $1,400,484.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2017 | | NexTitle, A Title and Escrow Co. | Sale of 12302 W. Explorer Dr, Boise, ID Per Order entered on 08/02/2017, Doc. No. 1976 | | * | $2,297,311.72 | | $26,431,649.78 |
| | {342} | | Real Estate sold for $2,698,835.16. Deposit of $50,000.00 received on 06/30/2017, deposit of $225,000.00 received on 07/31/2017. | $2,423,835.16 | 1110-000 | | | $26,431,649.78 |
| | {321} | | Office Furniture | $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | {322} | | Office Fixtures | $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | {323} | | Office equipment | $5,000.00 | 1129-000 | | | $26,431,649.78 |
| | | | County taxes 01/01/2017 to 08/17/2017 | $(29,210.57) | 2820-000 | | | $26,431,649.78 |
| | | | Pro-rated 2017 HOA Dues to Boise Research Center Associations, Inc. | $(2,709.10) | 2990-000 | | | $26,431,649.78 |
| | | | Settlement/Closing fee to NexTitle, a Title and Escrow | $(600.00) | 2500-000 | | | $26,431,649.78 |
| | | | 2016 Real Property Taxes to Ada County Treasurer | $(50,359.48) | 4700-000 | | | $26,431,649.78 |
| | | | 2016 Personal Property taxes to Ada County Treasurer | $(4,067.00) | 4800-000 | | | $26,431,649.78 |
| | | | A&G Realty Partners, LLC | $(52,627.29) | 3510-000 | | | $26,431,649.78 |
| | | | Tiger Capital Group, LLC | $(1,950.00) | 3610-000 | | | $26,431,649.78 |
| 08/31/2017 | (INT) | Signature Bank | August 2017 interest | | 1270-000 | $9,650.53 | | $26,441,300.31 |

| | | | | SUBTOTALS | $2,306,962.25 | $0.00 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | | First American Title Company | Sale of 3325 Stop Eight Rd, Dayton, OH Per Order entered on 08/16/2017, Doc No. 2009 | * | $533,049.23 | | $26,974,349.54 |
| | {328} | | Real Estate sold for $740,000.00. $640,000.00 Deposit of $10,000 received on 08/14/2017, deposit of $90,000 received on 08/28/2017. | 1110-000 | | | $26,974,349.54 |
| | {321} | | Office Furniture $3,333.33 | 1129-000 | | | $26,974,349.54 |
| | {322} | | Office fixtures $3,333.33 | 1129-000 | | | $26,974,349.54 |
| | {323} | | Office equipment $3,333.34 | 1129-000 | | | $26,974,349.54 |
| | | | County taxes 01/01/17 to 09/15/17 $(38,335.45) | 2820-000 | | | $26,974,349.54 |
| | | | 2016 taxes, due 2017 to Montgomery County Treasurer $(62,885.32) | 4700-000 | | | $26,974,349.54 |
| | | | A&G Realty Partners, LLC $(14,430.00) | 3510-000 | | | $26,974,349.54 |
| | | | Tiger Capital Group, LLC $(1,300.00) | 3610-000 | | | $26,974,349.54 |
| 09/29/2017 | (INT) | Signature Bank | September 2017 interest | 1270-000 | $9,886.57 | | $26,984,236.11 |

| | | |
|---|---|---|
| **SUBTOTALS** | $542,935.80 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | | Transnation Title Agency of Michigan | Sale of 6359 Miller Rd, Swartz Creek, MI Per Order entered on 09/26/2017, Doc No. 2090 | * | $722,343.02 | | $27,706,579.13 |
| | {346} | | Sale of Real estate, contract price $840,000.00, deposit of $25,000 received on 07/31/2107, deposit of $60,000 received on 09/11/2017 | $755,000.00 | 1110-000 | | $27,706,579.13 |
| | {321} | | Office Furniture | $3,333.33 | 1129-000 | | $27,706,579.13 |
| | {322} | | Office fixtures | $3,333.33 | 1129-000 | | $27,706,579.13 |
| | {323} | | Office Equipment | $3,333.34 | 1129-000 | | $27,706,579.13 |
| | {376} | | 2017 Summer Taxes 10/10/2017 to 06/30/2018 | $24,832.00 | 1224-000 | | $27,706,579.13 |
| | {376} | | 2016 Winter Taxes 10/10/2017 to 11/30/2017 | $1,809.60 | 1224-000 | | $27,706,579.13 |
| | | | Water bill to City of Swartz Creek | $(495.77) | 2990-000 | | $27,706,579.13 |
| | | | Mowing invoices to City of Swartz Creek | $(633.95) | 2990-000 | | $27,706,579.13 |
| | | | 2017 Summer Taxes to City of Swartz Creek | $(5,302.02) | 2820-000 | | $27,706,579.13 |
| | | | 2016 Taxes to Genesee County Treasurer | $(807.50) | 4800-000 | | $27,706,579.13 |
| | | | 2017 Summer Taxes to Flint Township | $(29,861.64) | 2820-000 | | $27,706,579.13 |
| | | | 2016 Taxes to Genesee County Treasurer | $(13,697.70) | 4800-000 | | $27,706,579.13 |
| | | | Water Escrow to Mason Burgess Title Agency (Flint Water bill) | $(800.00) | 2990-000 | | $27,706,579.13 |
| | | | A&G Realty Partners, LLC | $(16,380.00) | 3510-000 | | $27,706,579.13 |
| | | | Tiger Capital Group, LLC | $(1,300.00) | 3610-000 | | $27,706,579.13 |
| | | | Wire Fee | $(20.00) | 2500-000 | | $27,706,579.13 |
| | | | **SUBTOTALS** | | $722,343.02 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | | Robert T. Morgan, PC | Sale of 2065 ITT Tech Way, Kennesaw, GA Per Order entered on 09/26/2017, Doc no. 2092 | * | $2,039,298.02 | | $29,745,877.15 |
| | {338} | | Real estate located at 2065 ITT Tech Way, Kennesaw, GA. Purchase price $2,400,000, deposit of $170,000 on 09/18/2017. | $2,219,500.00 | 1110-000 | | $29,745,877.15 |
| | | | A&G Realty Partners, LLC | $(46,595.25) | 3510-000 | | $29,745,877.15 |
| | | | Tiger Capital Group, LLC | $(1,365.00) | 3610-000 | | $29,745,877.15 |
| | {321} | | Office Furniture | $3,500.00 | 1129-000 | | $29,745,877.15 |
| | {322} | | Office Fixtures | $3,500.00 | 1129-000 | | $29,745,877.15 |
| | {323} | | Office Equipment | $3,500.00 | 1129-000 | | $29,745,877.15 |
| | | | 2016 Real Property Taxes to the City of Kennesaw | $(20,602.58) | 4700-000 | | $29,745,877.15 |
| | | | 2016 Real Property Taxes to Cobb County Tax Commissioner | $(53,761.55) | 4700-000 | | $29,745,877.15 |
| | | | 2017 Real Property Taxes to City of Kennesaw | $(19,901.77) | 2820-000 | | $29,745,877.15 |
| | | | 2017 Real Property Taxes to Cobb County Tax Commissioner | $(60,227.22) | 2820-000 | | $29,745,877.15 |
| | | | 2016 Personal Property Taxes to City of Kennesaw | $(1,053.75) | 4210-000 | | $29,745,877.15 |
| | | | 2017 Personal Property taxes to City of Kennesaw | $(844.44) | 4210-000 | | $29,745,877.15 |
| | | | 2016 Personal Property Taxes to Cobb County Tax Commissioner | $(2,560.28) | 4210-000 | | $29,745,877.15 |
| | | | 2017 Personal Property Taxes to Cobb County Tax Commissioner | $(2,555.56) | 4210-000 | | $29,745,877.15 |
| | {376} | | Seller's credit for Prorated 2017 City and County Real Property Taxes from 10/10/2017 to 12/31/2017 | $18,001.58 | 1224-000 | | $29,745,877.15 |
| | {376} | | Seller's credit for Prorated 2017 City and County Personal Property Taxes from 10/10/2017 to 12/31/2017 | $763.84 | 1224-000 | | $29,745,877.15 |
| | | | **SUBTOTALS** | | $2,039,298.02 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2017 | | Chicago Title and Trust Company | Sale of 11551 W. 184th Place, Orland Park, IL<br>Per Order entered on 09/26/2017, doc no. 2091 | * | $1,158,440.76 | | $30,904,317.91 |
| | {349} | | Real estate  $1,340,000.00<br>Contract price: $1,490,000, deposit<br>received on  $150,000.00 | 1110-000 | | | $30,904,317.91 |
| | {321} | | Office furniture  $3,333.33 | 1129-000 | | | $30,904,317.91 |
| | {322} | | Office Fixtures  $3,333.33 | 1129-000 | | | $30,904,317.91 |
| | {323} | | Office equipment  $3,333.34 | 1129-000 | | | $30,904,317.91 |
| | | | County taxes 01/01/2017 to 13/13/2017  $(68,563.99) | 2820-000 | | | $30,904,317.91 |
| | | | 2016 1st Installment taxes to Will County Treasurer  $(47,310.34) | 4700-000 | | | $30,904,317.91 |
| | | | 2016 2nd Installment taxes to Will County Treasurer  $(45,329.91) | 4700-000 | | | $30,904,317.91 |
| | | | A&G Realty Partners, LLC  $(29,055.00) | 3510-000 | | | $30,904,317.91 |
| | | | Tiger Capital Group, LLC  $(1,300.00) | 3610-000 | | | $30,904,317.91 |
| 10/31/2017 | (INT) | Signature Bank | October 2017 interest | 1270-000 | $11,292.74 | | $30,915,610.65 |
| 10/31/2017 | 1129 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.34 | $30,915,589.31 |
| 10/31/2017 | 1129 | VOID: Spire | Issued from incorrect account | 2990-003 | | ($21.34) | $30,915,610.65 |
| 11/30/2017 | (INT) | Signature Bank | November 2017 Interest | 1270-000 | $11,436.59 | | $30,927,047.24 |

**SUBTOTALS**  $1,181,170.09  $0.00

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2017 | | James H Davis | Proceeds from sale of 1030 N. Meridian Rd, Youngstown, OH Per Order entered on 11/29/2017, #2233 | * | $474,586.63 | | $31,401,633.87 |
| | {334} | | Contract price: $640,000.00 Deposits 50,000.00 | $590,000.00 | 1110-000 | | $31,401,633.87 |
| | | | Taxes through 2016, too Daniel Yemma, Treasurer | $(61,507.54) | 4700-000 | | $31,401,633.87 |
| | {321} | | Office Furniture | $3,333.33 | 1129-000 | | $31,401,633.87 |
| | {322} | | Office Fixtures | $3,333.33 | 1129-000 | | $31,401,633.87 |
| | {323} | | Office Equipment | $3,333.34 | 1129-000 | | $31,401,633.87 |
| | | | County taxes 0/01/2017 to 12/14/2017 | $(50,125.83) | 2820-000 | | $31,401,633.87 |
| | | | A&G Realty Partners, LLC | $(12,480.00) | 3510-000 | | $31,401,633.87 |
| | | | Tiger Capital Group, LLC | $(1,300.00) | 3610-000 | | $31,401,633.87 |
| 12/19/2017 | | JP Morgan Chase | Funds in financial account ending in 7505 | * | | | $31,401,633.87 |
| | {144} | | Funds in financial account ending in 7505 | $109,460.16 | 1129-000 | | $31,401,633.87 |
| | | | Funds in financial account ending in 7505 used to set-off outstanding liability owed to JPMorgan Chase per Order entered on 3/9/2019. Doc No. 1395 | $(109,460.16) | 2990-000 | | $31,401,633.87 |
| 12/19/2017 | 1130 | Bankruptcy Estate of ITT Educational Services | Funds transfer to general account for expenses | 9999-000 | | $500,000.00 | $30,901,633.87 |
| 12/29/2017 | (INT) | Signature Bank | December 2017 Interest | 1270-000 | $11,859.77 | | $30,913,493.64 |
| 01/26/2018 | 1131 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $30,413,493.64 |
| 01/31/2018 | (INT) | Signature Bank | January 2018 Interest | 1270-000 | $11,804.74 | | $30,425,298.38 |
| 02/13/2018 | 1132 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $29,925,298.38 |
| 02/28/2018 | (INT) | Signature Bank | February 2018 Interest | 1270-000 | $10,418.42 | | $29,935,716.80 |
| 03/02/2018 | 1133 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account for expenses | 9999-000 | | $500,000.00 | $29,435,716.80 |

| | | | | SUBTOTALS | $508,669.56 | $2,000,000.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2018 | 1134 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $318.48 | $29,435,398.32 |
| 03/29/2018 | 1134 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($318.48) | $29,435,716.80 |
| 03/29/2018 | 1135 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,111.00 | $29,434,605.80 |
| 03/29/2018 | 1135 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($1,111.00) | $29,435,716.80 |
| 03/29/2018 | 1136 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $148.01 | $29,435,568.79 |
| 03/29/2018 | 1136 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($148.01) | $29,435,716.80 |
| 03/29/2018 | 1137 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $199.02 | $29,435,517.78 |
| 03/29/2018 | 1137 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($199.02) | $29,435,716.80 |
| 03/29/2018 | 1138 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.53 | $29,435,606.27 |
| 03/29/2018 | 1138 | VOID: WE Energies | Check written from incorrect account. | 2990-003 | | ($110.53) | $29,435,716.80 |
| 03/30/2018 | (INT) | Signature Bank | March 2018 interest | 1270-000 | $11,283.00 | | $29,446,999.80 |
| 04/30/2018 | (INT) | Signature Bank | April 2018 Interest | 1270-000 | $10,893.30 | | $29,457,893.10 |

|  |  | | | | SUBTOTALS | $22,176.30 | $0.00 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2018 | | Reli Settlement Solutions, LLC | Sale of 6270 Park South Dr, Bessemer, AL Per Order entered on 04/04/2018, Doc No. 2486 | * | $779,887.14 | | $30,237,780.24 |
| | {350} | | Real estate $990,000  deposits received $890,000.00 $25,000 on 01/18/2018; $75,000 on 03/19/2018 | 1110-000 | | | $30,237,780.24 |
| | {321} | | Office furniture $3,333.33 | 1129-000 | | | $30,237,780.24 |
| | {322} | | Office fixtures $3,333.33 | 1129-000 | | | $30,237,780.24 |
| | {323} | | Office equipment $3,333.34 | 1129-000 | | | $30,237,780.24 |
| | {376} | | City Property Taxes 05/03/2018 thru $9,468.01 10/01/2018 | 1224-000 | | | $30,237,780.24 |
| | | | County property taxes 10/01/2017 thru $(12,769.10) 05/02/2018 | 2820-000 | | | $30,237,780.24 |
| | | | A&G Realty Partners, LLC $(19,305.00) | 3510-000 | | | $30,237,780.24 |
| | | | Tiger Capital Group, LLC $(1,300.00) | 3610-000 | | | $30,237,780.24 |
| | | | Jefferson County Tax Collector $(96,206.77) 2016-2017 property taxes | 2820-000 | | | $30,237,780.24 |
| 05/03/2018 | 1139 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to ITT general account to pay expenses | 9999-000 | | $500,000.00 | $29,737,780.24 |
| 05/31/2018 | (INT) | Signature Bank | May 2018 interest | 1270-000 | $11,395.02 | | $29,749,175.26 |
| 06/29/2018 | (INT) | Signature Bank | June 2018 Interest | 1270-000 | $11,005.09 | | $29,760,180.35 |
| 07/31/2018 | (INT) | Signature Bank | July 2018 interest | 1270-000 | $11,376.20 | | $29,771,556.55 |
| 08/15/2018 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from general account | 9999-000 | $950,000.00 | | $30,721,556.55 |
| 08/31/2018 | (INT) | Signature Bank | August 2018 interest | 1270-000 | $11,556.25 | | $30,733,112.80 |
| 09/28/2018 | (INT) | Signature Bank | September 2018 Interest | 1270-000 | $11,369.07 | | $30,744,481.87 |
| 10/26/2018 | 1140 | McKool Smith, P.C. | Service period 09/08/208 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $39,035.75 | $30,705,446.12 |
| | | | McKool Smith, P.C. $(38,951.20) | 3210-000 | | | $30,705,446.12 |
| | | | McKool Smith, P.C. $(84.55) | 3220-000 | | | $30,705,446.12 |

| | **SUBTOTALS** | $1,786,588.77 | $539,035.75 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2018 | 1140 | VOID: McKool Smith, P.C. | Check written from incorrect account.  Reissued from general account check no. 5802 | * | | ($39,035.75) | $30,744,481.87 |
| | | | McKool Smith, P.C.                              $38,951.20 | 3210-003 | | | $30,744,481.87 |
| | | | McKool Smith, P.C.                              $84.55 | 3220-003 | | | $30,744,481.87 |
| 10/31/2018 | (INT) | Signature Bank | October 2018 Interest | 1270-000 | $11,752.46 | | $30,756,234.33 |
| 11/06/2018 | | Meridian Title Corporation | Sale of 9511 Angola Court, Indianapolis, IN Per Order entered on 09/26/2018, #2965 | * | $1,611,531.87 | | $32,367,766.20 |
| | {326} | | Contract price $1,795,000.00; deposit       $1,645,000.00 $50,000 on 08/07; $50,000 on 08/07; $50,000 on 10/03 | 1110-000 | | | $32,367,766.20 |
| | {321} | | office furniture                                $1,666.66 | 1129-000 | | | $32,367,766.20 |
| | {322} | | Office fixtures                                 $1,666.67 | 1129-000 | | | $32,367,766.20 |
| | {323} | | Office equipment                               $1,666.67 | 1129-000 | | | $32,367,766.20 |
| | | | A&G Realty Partners, LLC                      $(35,002.50) | 3510-000 | | | $32,367,766.20 |
| | | | Tiger Capital Group, LLC                        $(650.00) | 3610-000 | | | $32,367,766.20 |
| | | | Owner's Title Insurance to Meridian Title       $(1,121.88) | 2500-000 | | | $32,367,766.20 |
| | | | TIEFF To First American Title Insurance Company  $(2.50) | 2500-000 | | | $32,367,766.20 |
| | | | CPL - Seller to First American Title Insurance Company  $(25.00) | 2500-000 | | | $32,367,766.20 |
| | | | Title - Search/Exam/Commitment Production - Purchase to Meridian Title Corporation  $(175.00) | 2500-000 | | | $32,367,766.20 |
| | | | Closing fee to Meridian Title Corporation       $(350.00) | 2500-000 | | | $32,367,766.20 |
| | | | 2017/2018 Fall Stormwater Assessment balance to Marion County Treasure  $(1,141.25) | 2990-000 | | | $32,367,766.20 |
| 11/08/2018 | 1141 | Bankruptcy Estate of Daniel Webster College | funds transferred to pay expense | 2990-000 | | $100,000.00 | $32,267,766.20 |
| 11/08/2018 | 1141 | VOID: Bankruptcy Estate of Daniel Webster College | check written from incorrect account. | 2990-003 | | ($100,000.00) | $32,367,766.20 |
| 11/27/2018 | | Transfer To: #******6031 | funds transferred to CD Account | 9999-000 | | $15,000,000.00 | $17,367,766.20 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 Interest | 1270-000 | $18,133.15 | | $17,385,899.35 |
| | | | **SUBTOTALS** | | $1,641,417.48 | $14,960,964.25 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2018 | 1142 | Bankruptcy Estate of ITT Educational Services, Inc | Funds transferred to pay expenses | 9999-000 | | $1,000,000.00 | $16,385,899.35 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 interest | 1270-000 | $15,165.84 | | $16,401,065.19 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $14,632.47 | | $16,415,697.66 |
| 02/13/2019 | 1143 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expense | 9999-000 | | $500,000.00 | $15,915,697.66 |
| 02/15/2019 | | Deloitte & Touche LLP | Per Settlement Agreement entered on 01/30/2019, Doc 3189 | * | $11,500,000.00 | | $27,415,697.66 |
| | {394} | | Deloitte Settlement $11,015,000.00 | 1249-000 | | | $27,415,697.66 |
| | {391} | | Preference Matters $485,000.00 | 1241-000 | | | $27,415,697.66 |
| 02/19/2019 | | Transfer To: #******6376 | funds transferred to CD Account ending in 6376 | 9999-000 | | $10,000,000.00 | $17,415,697.66 |
| 02/20/2019 | 1144 | McKool Smith, P.C. | Service period 09/08/2018 to 01/29/2109 Per Order entered on 02/20/2019, Doc No. 3239 | * | | $1,227,069.48 | $16,188,628.18 |
| | | | McKool Smith, P.C. $(77,069.48) | 3210-000 | | | $16,188,628.18 |
| | | | McKool Smith, P.C. $(1,150,000.00) | 3210-000 | | | $16,188,628.18 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $14,534.41 | | $16,203,162.59 |
| 03/27/2019 | 1145 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $600,000.00 | $15,603,162.59 |
| 03/29/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $14,404.12 | | $15,617,566.71 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $13,483.80 | | $15,631,050.51 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest | 1270-000 | $13,945.49 | | $15,644,996.00 |
| 06/28/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $13,507.48 | | $15,658,503.48 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $13,969.98 | | $15,672,473.46 |
| 08/07/2019 | (139) | JPMorgan Chase | Settlement per notice filed on 07/31/2019, Doc 3558, Adversary Proceeding 17-50101, Doc 3463 | 1129-000 | $7,521,625.00 | | $23,194,098.46 |
| 08/14/2019 | | Transfer To: #******5930 | funds transferred to CD Account 5930 | 9999-000 | | $7,521,625.00 | $15,672,473.46 |
| 08/30/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $15,497.99 | | $15,687,971.45 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $13,544.58 | | $15,701,516.03 |

**SUBTOTALS** $19,164,311.16    $20,848,694.48

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2019 | 1146 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $15,201,516.03 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $13,778.17 | | $15,215,294.20 |
| 11/29/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $13,136.49 | | $15,228,430.69 |
| 12/12/2019 | 1147 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $200,000.00 | $15,028,430.69 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $13,494.21 | | $15,041,924.90 |
| 01/15/2020 | 1148 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $14,541,924.90 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $13,204.09 | | $14,555,128.99 |
| 02/10/2020 | 1149 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $500,000.00 | $14,055,128.99 |
| 02/28/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $11,888.49 | | $14,067,017.48 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $10,390.17 | | $14,077,407.65 |
| 03/31/2020 | 1150 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $250,000.00 | $13,827,407.65 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $7,393.61 | | $13,834,801.26 |
| 05/15/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension (ESI Pension Plan Trust) | 1229-000 | $32,071,016.28 | | $45,905,817.54 |
| 05/21/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension (ESI Pension Plan Trust) | 1229-000 | $3,468.35 | | $45,909,285.89 |
| 05/21/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension (ESI Pension Plan Trust) | 1229-000 | $134.11 | | $45,909,420.00 |
| 05/29/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $17,350.87 | | $45,926,770.87 |
| 06/09/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension class action lock box funds | 1229-000 | $24.33 | | $45,926,795.20 |
| 06/12/2020 | (400) | JPMorgan Chase | Reversion of overfunded money from ESI/ITT Pension Miscellaneous Liquidity Ops House | 1229-000 | $2,074.50 | | $45,928,869.70 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $24,543.27 | | $45,953,412.97 |
| | | | **SUBTOTALS** | | $32,201,896.94 | $1,950,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2020 | 1151 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | | $100,000.00 | $45,853,412.97 |
| 07/30/2020 | (401) | US Treasury | Per Order entered on 07/15/2020, Doc 4014 | 1241-000 | $29,000,000.00 | | $74,853,412.97 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $30,531.47 | | $74,883,944.44 |
| 08/07/2020 | 1152 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $200,000.00 | $74,683,944.44 |
| 08/12/2020 | | Transfer To: #******8559 | funds transferred from money market account Per Order entered on 07/15/2020, Doc 4014 | 9999-000 | | $29,000,000.00 | $45,683,944.44 |
| 08/19/2020 | | Transfer From: #******5930 | Funds transfer to from CD account 5930, CD matured on 08/14/2020 | 9999-000 | $7,654,817.65 | | $53,338,762.09 |
| 08/19/2020 | | Transfer From: #******6376 | funds transferred from CD account 6376, CD matured on 08/19/2020 | 9999-000 | $10,270,871.05 | | $63,609,633.14 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $27,025.48 | | $63,636,658.62 |
| 09/02/2020 | 1153 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | | $75,000.00 | $63,561,658.62 |
| 09/14/2020 | 1154 | US Treasury | Excise Taxes due in connection with Reversion funds from Pension Plan Form 5330 Per Order entered on 09/14/2020, doc 4060 | 2810-000 | | $6,414,203.00 | $57,147,455.62 |
| 09/21/2020 | 1155 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay monthly expenses | 9999-000 | | $50,000.00 | $57,097,455.62 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $23,511.15 | | $57,120,966.77 |
| 10/08/2020 | 1156 | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay monthly expenses | 9999-000 | | $56,000.00 | $57,064,966.77 |
| 10/13/2020 | (377) | ESI Pension Plan | Wells Fargo & Co, Securities Litigation class action funds | 1290-000 | $9,911.06 | | $57,074,877.83 |
| 10/26/2020 | 1157 | Bankruptcy Estate of ITT Educational Services, Inc | funds transferred to general account to pay monthly expenses | 9999-000 | | $170,000.00 | $56,904,877.83 |
| 10/30/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $23,393.15 | | $56,928,270.98 |
| | | | **SUBTOTALS** | | $47,040,061.01 | $36,065,203.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2020 | (363) | Stroock & Stroock & Lavan, LLP | PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $8,000,000.01 | | $64,928,270.99 |
| 11/16/2020 | (363) | Accesslex Institute | PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $137,500.00 | | $65,065,770.99 |
| 11/16/2020 | (363) | Deutsche Bank AG-Global Sourcing | PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $1,250,000.00 | | $66,315,770.99 |
| 11/16/2020 | (363) | The Middlefield Banking Company | Originating Lender Defendant on behalf of Liberty Bank NA PEAKS Settlement Agreement Funds Per Order Granting Motion to Compromise and Settle Adversary Proceeding No. 18-50272 [Doc 4110] dated 10/21/2020 | 1121-000 | $200,000.00 | | $66,515,770.99 |
| 11/16/2020 | 1158 | Bankruptcy Estate of ITT Educational Services, Inc | funds transferred to general account to pay monthly expenses | 9999-000 | | $65,000.00 | $66,450,770.99 |
| 11/30/2020 | (377) | Class Action Lock Box Funds | PFIZER, INC. SECURITIES LITIGATION ACC 2820788701 CHECK 165859 CUSIP7 10/31/2000 TO 03/16/2005 | 1290-000 | $90.98 | | $66,450,861.97 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest | 1270-000 | $23,570.68 | | $66,474,432.65 |
| 12/02/2020 | | Transfer From: #******6031 | CD matured, funds transferred to money market account | 9999-000 | $15,427,595.54 | | $81,902,028.19 |
| 12/03/2020 | 1159 | Rubin & Levin, PC | 86723916 Contingency fees Per Order entered on 11/18/2020, Doc 4140 | 3110-000 | | $2,396,875.00 | $79,505,153.19 |
| 12/03/2020 | 1160 | Rubin & Levin, PC | 86723916 Holdback from invoice 140332 Per Order entered on 11/18/2020, Doc 4140 | 3110-000 | | $3,971.20 | $79,501,181.99 |
| 12/10/2020 | 1161 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay monthly expenses | 9999-000 | | $550,000.00 | $78,951,181.99 |
| | | | **SUBTOTALS** | | $25,038,757.21 | $3,015,846.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2020 | (INT) | Signature Bank | December 2020 Interest | 1270-000 | $30,146.46 | | $78,981,328.45 |
| 01/14/2021 | (377) | Class Action Lock Box Funds | Amgen, Inc. Securities Litigations 28270788701 CLS PRD | 1290-000 | $18.36 | | $78,981,346.81 |
| 01/20/2021 | 1162 | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay monthly expenses | 9999-000 | | $355,000.00 | $78,626,346.81 |
| 01/21/2021 | 1163 | FTI Consulting, Inc. | Invoice No. 7568444 Date 12/21/2020 Job No. 6910.0128 Retainer Per Order entered on 01/20/2021, Doc 4185 | 2990-000 | | $25,000.00 | $78,601,346.81 |
| 01/29/2021 | (INT) | Signature Bank | January 2021 Interest | 1270-000 | $22,366.23 | | $78,623,713.04 |
| 02/01/2021 | (400) | JPMorgan Chase | JPMorgan Chase Bank NA - London Class action Lock Box Funds | 1229-000 | $90.94 | | $78,623,803.98 |
| 02/24/2021 | 1164 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay expenses | 9999-000 | | $230,000.00 | $78,393,803.98 |
| 02/26/2021 | (INT) | Signature Bank | February 2021 Interest | 1270-000 | $18,096.25 | | $78,411,900.23 |
| 03/24/2021 | 1165 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account to pay monthly expenses | 9999-000 | | $465,000.00 | $77,946,900.23 |
| 03/29/2021 | 1165 | STOP PAYMENT: Bankruptcy Estate of ITT Educational Services, Inc. | Signature Bank reject check Funds transferred to general account to pay monthly expenses | 9999-004 | | ($465,000.00) | $78,411,900.23 |
| 03/29/2021 | 1166 | Bankruptcy Estate of ITT Educational Services, Inc. | Reissued due Signature Bank rejecting check no 1165 Funds transferred to general account to pay monthly expenses | 9999-000 | | $465,000.00 | $77,946,900.23 |
| 03/31/2021 | (INT) | Signature Bank | March 2021 Interest | 1270-000 | $19,977.56 | | $77,966,877.79 |
| 04/21/2021 | 1167 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account to pay monthly expense | 9999-000 | | $112,000.00 | $77,854,877.79 |

| | | | | **SUBTOTALS** | $90,695.80 | $1,187,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/29/2021 | 1168 | Miner et al v ITT Educational Services et al | Settlement Priority payments per: Order Granting Motion to Settle, entered 08/20/2020 Doc 4041; US District Court ND of CA (San Francisco), granted 03/19/2021, Doc 79 | * | | $532,271.47 | $77,322,606.32 |
| | | | Proof of claim #52    $(520,000.00) | 5300-000 | | | $77,322,606.32 |
| | | | Taxes due (Non-income taxes)    $(12,271.47) | 5800-000 | | | $77,322,606.32 |
| 04/30/2021 | (INT) | Signature Bank | April 2021 Interest | 1270-000 | $19,219.64 | | $77,341,825.96 |
| 05/05/2021 | 1169 | FTI Consulting, Inc. | Job No. 6910.0128 Invoice 7573588, 02/17/2021; Invoice 7575784, 03/10/2021; Invoice 7579618, 04/13/2021; Invoice 7573558. 02/17/2021; Invoice 7575784, 03/10/2021; Invoice 7579618, 03/10/2021 Per Order entered on 01/20/2021, Doc 4185 | * | | $200,140.33 | $77,141,685.63 |
| | | | FTI Consulting, Inc.    $(101,382.00) | 2990-000 | | | $77,141,685.63 |
| | | | FTI Consulting, Inc.    $(3,041.46) | 2990-000 | | | $77,141,685.63 |
| | | | FTI Consulting, Inc.    $(90,079.00) | 2990-000 | | | $77,141,685.63 |
| | | | FTI Consulting, Inc.    $(2,702.37) | 2990-000 | | | $77,141,685.63 |
| | | | FTI Consulting, Inc.    $(2,850.00) | 2990-000 | | | $77,141,685.63 |
| | | | FTI Consulting, Inc.    $(85.50) | 2990-000 | | | $77,141,685.63 |
| 05/19/2021 | 1170 | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to general account to pay monthly expense | 9999-000 | | $140,000.00 | $77,001,685.63 |
| 05/28/2021 | (INT) | Signature Bank | May 2021 Interest | 1270-000 | $19,671.83 | | $77,021,357.46 |
| 06/23/2021 | 1171 | Bankruptcy Estate of ITT Educational Services, Inc | Funds transferred to general account for monthly expenses | 9999-000 | | $55,000.00 | $76,966,357.46 |
| 06/30/2021 | (INT) | Signature Bank | June 2021 Interest | 1270-000 | $18,990.67 | | $76,985,348.13 |

| | | | **SUBTOTALS** | | $57,882.14 | $927,411.80 | |

Exhibit B

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******3354 |
| **Account Title:** | Signature Bank |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2021 | 1172 | Rubin & Levin, PC | 86723902, Invoice 142907 Service Period 03/01/2021 to 05/31/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 06/28/2021, Doc 4382 | * | | $209,353.51 | $76,775,994.62 |
| | | | Rubin & Levin, PC                    $(209,121.60) | 3110-000 | | | $76,775,994.62 |
| | | | Rubin & Levin, PC                    $(231.91) | 3120-000 | | | $76,775,994.62 |
| 07/21/2021 | 1173 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $230,000.00 | $76,545,994.62 |
| 07/30/2021 | (INT) | Signature Bank | July 2021 Interest | 1270-000 | $19,571.43 | | $76,565,566.05 |
| 08/26/2021 | 1174 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $230,000.00 | $76,335,566.05 |
| 08/31/2021 | (INT) | Signature Bank | August 2021 Interest | 1270-000 | $19,507.11 | | $76,355,073.16 |
| 09/01/2021 | 1175 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $160,000.00 | $76,195,073.16 |
| 09/15/2021 | 1176 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $762,000.00 | $75,433,073.16 |
| 09/15/2021 | 1177 | Bankruptcy Estate of Daniel Webster College | Daniel Webster College's portion of the Deloitte & Touche LLP Settlement Per Order entered on 09/15/2021, doc 4470 | 8500-002 | | $172,270.00 | $75,260,803.16 |
| 09/30/2021 | (INT) | Signature Bank | September 2021 Interest | 1270-000 | $12,450.30 | | $75,273,253.46 |
| 10/14/2021 | | Bankruptcy Estate of ITT Educational Services | funds moved to money market account | 9999-000 | $395,000.00 | | $75,668,253.46 |
| 10/21/2021 | (400) | JPMorgan Chase Bank | JPMorgan Chase Bank NA - London Class action Lock Box Funds | 1229-000 | $0.03 | | $75,668,253.49 |
| 10/21/2021 | | Bankruptcy Estate of ITT Educational Services | funds moved from Independent Bank Student Refunds account | 9999-000 | $92,382.62 | | $75,760,636.11 |
| 10/29/2021 | (INT) | Signature Bank | October 2021 Interest | 1270-000 | $12,821.04 | | $75,773,457.15 |
| 11/10/2021 | (377) | JPMorgan Chase | Class Action Lock Box Funds Wire received 11/09/2021 General Motors Company Securities Account | 1290-000 | $474.70 | | $75,773,931.85 |
| | | | **SUBTOTALS** | | $552,207.23 | $1,763,623.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/18/2021 | 1178 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | | 9999-000 | | $140,000.00 | $75,633,931.85 |
| 11/30/2021 | (INT) | Signature Bank | November 2021 Interest | | 1270-000 | $12,447.75 | | $75,646,379.60 |
| 12/15/2021 | 1179 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | | 9999-000 | | $135,000.00 | $75,511,379.60 |
| 12/31/2021 | (INT) | Signature Bank | December 2021 Interest | | 1270-000 | $12,838.74 | | $75,524,218.34 |
| 01/03/2022 | (405) | Cigna Health and Life Insurance | Funds received per Order entered on 12/15/2021, Doc 4535 | | 1229-000 | $126,620.63 | | $75,650,838.97 |
| 01/05/2022 | 1180 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | | 9999-000 | | $200,000.00 | $75,450,838.97 |
| 01/31/2022 | (INT) | Signature Bank | January 2022 Interest | | 1270-000 | $12,821.45 | | $75,463,660.42 |
| 02/17/2022 | 1181 | Rubin & Levin, PC | 86723902, Holdback fees and additional services 09/01/21 to 12/31/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Order entered on 02/16/2022, Doc 4577 | | * | | $138,781.10 | $75,324,879.32 |
| | | | Rubin & Levin, PC | $(52,280.40) | 3110-000 | | | $75,324,879.32 |
| | | | Rubin & Levin, PC | $(25,683.20) | 3110-000 | | | $75,324,879.32 |
| | | | Rubin & Levin, PC | $(32,745.50) | 3110-000 | | | $75,324,879.32 |
| | | | Rubin & Levin, PC | $(28,072.00) | 3110-000 | | | $75,324,879.32 |
| 02/28/2022 | (INT) | Signature Bank | February 2022 Interest | | 1270-000 | $11,573.52 | | $75,336,452.84 |
| 03/23/2022 | 1182 | International Sureties, Ltd | Bond Payment Bond Number 016074370 03/10/2022 to 03/10/2023 Per Order entered on 02/21/2018, Doc no. 2406 | | 2300-000 | | $103,500.00 | $75,232,952.84 |
| 03/31/2022 | (INT) | Signature Bank | March 2022 Interest | | 1270-000 | $12,796.23 | | $75,245,749.07 |
| 04/29/2022 | (INT) | Signature Bank | April 2022 Interest | | 1270-000 | $12,370.15 | | $75,258,119.22 |
| 05/17/2022 | 1183 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | | 9999-000 | | $30,000.00 | $75,228,119.22 |
| 05/31/2022 | (INT) | Signature Bank | May 2022 Interest | | 1270-000 | $15,874.54 | | $75,243,993.76 |

| | | | | | **SUBTOTALS** | $217,343.01 | $747,281.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******3354 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Signature Bank |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2022 | | Federman v ITT QSF | Payment pursuant to Final Order Granting Joint Motion to Compromise and Settle Claims of WARN Act Class Action entered on 04/27/2022, Doc 4856 | * | | $10,755,494.24 | $64,488,499.52 |
| | | | Payment on the allowed priority claim $(10,000,000.00) 2610 | 5300-000 | | | $64,488,499.52 |
| | | | Employer portion of taxes $(755,494.24) | 5800-000 | | | $64,488,499.52 |
| 06/01/2022 | 1184 | Rubin & Levin, PC | 86723902, invoice 145355 For the period 01/01/2022 to 04/30/2022 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 05/24/2022, doc 4872 | * | | $212,813.67 | $64,275,685.85 |
| | | | Rubin & Levin, PC $(212,094.40) | 3110-000 | | | $64,275,685.85 |
| | | | Rubin & Levin, PC $(719.27) | 3120-000 | | | $64,275,685.85 |
| 06/16/2022 | 1185 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $55,000.00 | $64,220,685.85 |
| 06/30/2022 | (INT) | Signature Bank | June 2022 Interest | 1270-000 | $17,959.75 | | $64,238,645.60 |
| 07/11/2022 | 1186 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $200,000.00 | $64,038,645.60 |
| 07/26/2022 | (400) | JP Morgan Chase | Class Action Lock Box Funds | 1229-000 | $899.87 | | $64,039,545.47 |
| 07/29/2022 | (INT) | Signature Bank | July 2022 Interest | 1270-000 | $35,047.49 | | $64,074,592.96 |
| 08/29/2022 | 1187 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $125,000.00 | $63,949,592.96 |
| 08/31/2022 | (INT) | Signature Bank | August 2022 Interest | 1270-000 | $57,157.96 | | $64,006,750.92 |
| 09/30/2022 | (INT) | Signature Bank | September 2022 Interest | 1270-000 | $55,261.75 | | $64,062,012.67 |
| 10/04/2022 | 1188 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account for monthly expenses | 9999-000 | | $25,000.00 | $64,037,012.67 |
| 10/27/2022 | 1189 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $35,000.00 | $64,002,012.67 |
| 10/31/2022 | (INT) | Signature Bank | October 2022 Interest | 1270-000 | $90,244.54 | | $64,092,257.21 |
| | | | **SUBTOTALS** | | $256,571.36 | $11,408,307.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Bank Name:** | Signature Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | **Checking Acct #:** | ******3354 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Signature Bank | |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2022 | 1190 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $470,000.00 | $63,622,257.21 |
| 11/30/2022 | (INT) | Signature Bank | November 2022 Interest | 1270-000 | $110,093.67 | | $63,732,350.88 |
| 12/30/2022 | (INT) | Signature Bank | December 2022 Interest | 1270-000 | $123,739.39 | | $63,856,090.27 |
| 01/16/2023 | 1191 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $50,000.00 | $63,806,090.27 |
| 01/31/2023 | (INT) | Signature Bank | January 2023 Interest | 1270-000 | $130,243.87 | | $63,936,334.14 |
| 02/14/2023 | 1192 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $930,000.00 | $63,006,334.14 |
| 02/27/2023 | 1193 | Bankruptcy Estate of ITT Educational Services | Funds transferred to general account to pay monthly expenses | 9999-000 | | $150,000.00 | $62,856,334.14 |
| 02/28/2023 | (INT) | Signature Bank | February 2023 Interest | 1270-000 | $120,951.17 | | $62,977,285.31 |
| 03/13/2023 | (INT) | Signature Bank | March 1, 2023 to March 13, 2023 Interest | 1270-000 | $51,781.66 | | $63,029,066.97 |
| 03/14/2023 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from Signature Bank to Pinnacle Bank #0065 Fed ID #: 20230314B6B7261F006654 | 9999-000 | | $63,029,066.97 | $0.00 |
| 08/09/2023 | (410) | JPMorgan Chase | Class action lock box funds | 1229-000 | $52,322.73 | | $52,322.73 |
| 08/14/2023 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from Signature Bank / Flagstar Bank account 3354 to Pinnacle account 0065 | 9999-000 | | $52,322.73 | $0.00 |
| | | | | **SUBTOTALS** | $589,132.49 | $64,681,389.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******3354 |
| Account Title: | Signature Bank |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $166,090,242.61 | $166,090,242.61 | $0.00 |
| | | Less: Bank transfers/CDs | | $41,990,666.86 | $143,703,499.61 | |
| | | Subtotal | | $124,099,575.75 | $22,386,743.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $124,099,575.75 | $22,386,743.00 | |

**For the period of 9/16/2016 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $126,683,041.88 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,683,041.88 |
| Total Internal/Transfer Receipts: | $41,990,666.86 |
| | |
| Total Compensable Disbursements: | $24,797,939.13 |
| Total Non-Compensable Disbursements: | $172,270.00 |
| Total Comp/Non Comp Disbursements: | $24,970,209.13 |
| Total Internal/Transfer Disbursements: | $143,703,499.61 |

**For the entire history of the account between 03/23/2017 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $126,683,041.88 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,683,041.88 |
| Total Internal/Transfer Receipts: | $41,990,666.86 |
| | |
| Total Compensable Disbursements: | $24,797,939.13 |
| Total Non-Compensable Disbursements: | $172,270.00 |
| Total Comp/Non Comp Disbursements: | $24,970,209.13 |
| Total Internal/Transfer Disbursements: | $143,703,499.61 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Money Market Acct #: | ******8559 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DOJ funds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2020 | | Transfer From: #******3354 | funds transferred from money market account Per Order entered on 07/15/2020, Doc 4014 | 9999-000 | $29,000,000.00 | | $29,000,000.00 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $7,866.77 | | $29,007,866.77 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $10,730.86 | | $29,018,597.63 |
| 10/30/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $11,092.72 | | $29,029,690.35 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest | 1270-000 | $10,738.93 | | $29,040,429.28 |
| 12/31/2020 | (INT) | Signature Bank | December 2020 Interest | 1270-000 | $11,101.07 | | $29,051,530.35 |
| 01/29/2021 | (INT) | Signature Bank | January 2021 Interest | 1270-000 | $8,239.03 | | $29,059,769.38 |
| 02/26/2021 | (INT) | Signature Bank | February 2021 Interest | 1270-000 | $6,688.47 | | $29,066,457.85 |
| 03/31/2021 | (INT) | Signature Bank | March 2021 Interest | 1270-000 | $7,406.89 | | $29,073,864.74 |
| 04/30/2021 | (INT) | Signature Bank | April 2021 Interest | 1270-000 | $7,169.75 | | $29,081,034.49 |
| 05/28/2021 | (INT) | Signature Bank | May 2021 Interest | 1270-000 | $7,410.60 | | $29,088,445.09 |
| 06/30/2021 | (INT) | Signature Bank | June 2021 Interest | 1270-000 | $7,173.35 | | $29,095,618.44 |
| 07/30/2021 | (INT) | Signature Bank | July 2021 Interest | 1270-000 | $7,414.32 | | $29,103,032.76 |
| 08/31/2021 | (INT) | Signature Bank | August 2021 Interest | 1270-000 | $7,416.21 | | $29,110,448.97 |
| 09/30/2021 | (INT) | Signature Bank | September 2021 Interest | 1270-000 | $4,785.66 | | $29,115,234.63 |
| 10/29/2021 | (INT) | Signature Bank | October 2021 Interest | 1270-000 | $4,946.01 | | $29,120,180.64 |
| 11/30/2021 | (INT) | Signature Bank | November 2021 Interest | 1270-000 | $4,787.26 | | $29,124,967.90 |
| 12/31/2021 | (INT) | Signature Bank | December 2021 Interest | 1270-000 | $4,947.66 | | $29,129,915.56 |
| 01/31/2022 | (INT) | Signature Bank | January 2022 Interest | 1270-000 | $4,948.50 | | $29,134,864.06 |
| 02/28/2022 | (INT) | Signature Bank | February 2022 Interest | 1270-000 | $4,470.34 | | $29,139,334.40 |
| 03/14/2022 | | Department of Veterans Affairs | Set-off funds paid per Order Granting Trustee's Motion to Compromise and Settle Certain Claims with the United States of America entered on 07/15/2020, Doc 4014 | 5800-000 | | $555,000.00 | $28,584,334.40 |
| 03/14/2022 | | Centers for Medicare & Medicaid Services | Set-off funds paid per Order Granting Trustee's Motion to Compromise and Settle Certain Claims with the United States of America entered on 07/15/2020, Doc 4014 | 5800-000 | | $14,000.00 | $28,570,334.40 |
| | | | **SUBTOTALS** | | $29,139,334.40 | $569,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Money Market Acct #: | ******8559 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DOJ funds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2022 | (INT) | Signature Bank | March 2022 Interest | 1270-000 | $4,893.98 | | $28,575,228.38 |
| 04/29/2022 | (INT) | Signature Bank | April 2022 Interest | 1270-000 | $4,697.67 | | $28,579,926.05 |
| 05/31/2022 | (INT) | Signature Bank | May 2022 Interest | 1270-000 | $6,029.80 | | $28,585,955.85 |
| 06/30/2022 | (INT) | Signature Bank | June 2022 Interest | 1270-000 | $7,989.48 | | $28,593,945.33 |
| 07/29/2022 | (INT) | Signature Bank | July 2022 Interest | 1270-000 | $15,632.87 | | $28,609,578.20 |
| 08/31/2022 | (INT) | Signature Bank | August 2022 Interest | 1270-000 | $25,524.49 | | $28,635,102.69 |
| 09/30/2022 | (INT) | Signature Bank | September 2022 Interest | 1270-000 | $24,722.80 | | $28,659,825.49 |
| 10/31/2022 | (INT) | Signature Bank | October 2022 Interest | 1270-000 | $40,386.82 | | $28,700,212.31 |
| 11/30/2022 | (INT) | Signature Bank | November 2022 Interest | 1270-000 | $49,578.69 | | $28,749,791.00 |
| 12/30/2022 | (INT) | Signature Bank | December 2022 Interest | 1270-000 | $55,819.09 | | $28,805,610.09 |
| 01/31/2023 | (INT) | Signature Bank | January 2023 Interest | 1270-000 | $58,774.04 | | $28,864,384.13 |
| 02/28/2023 | (INT) | Signature Bank | February 2023 Interest | 1270-000 | $55,011.44 | | $28,919,395.57 |
| 03/13/2023 | (INT) | Signature Bank | March 1, 2023 to March 13, 2023 Interest | 1270-000 | $23,778.32 | | $28,943,173.89 |
| 03/14/2023 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from Signature Bank to Pinnacle Bank #0065 REF# 20230314B6B7261F004179 | 9999-000 | | $28,943,173.89 | $0.00 |
| | | | | SUBTOTALS | $372,839.49 | $28,943,173.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Signature Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Money Market Acct #:** | ******8559 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DOJ funds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | | $29,512,173.89 | $29,512,173.89 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | | $29,000,000.00 | $28,943,173.89 | |
| | | **Subtotal** | | | | $512,173.89 | $569,000.00 | |
| | | **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| | | **Net** | | | | $512,173.89 | $569,000.00 | |

| **For the period of 9/16/2016 to 8/17/2023** | | **For the entire history of the account between 08/12/2020 to 8/17/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $512,173.89 | Total Compensable Receipts: | $512,173.89 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $512,173.89 | Total Comp/Non Comp Receipts: | $512,173.89 |
| Total Internal/Transfer Receipts: | $29,000,000.00 | Total Internal/Transfer Receipts: | $29,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $569,000.00 | Total Compensable Disbursements: | $569,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $569,000.00 | Total Comp/Non Comp Disbursements: | $569,000.00 |
| Total Internal/Transfer Disbursements: | $28,943,173.89 | Total Internal/Transfer Disbursements: | $28,943,173.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Signature Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Certificate of Deposits Acct #:** ******5930 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** CD Account (Mat dt: 08/14/2020) |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2019 | | Transfer From: #******3354 | funds transferred from Acct 3354 | 9999-000 | $7,521,625.00 | | $7,521,625.00 |
| 08/31/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $6,483.59 | | $7,528,108.59 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $11,455.27 | | $7,539,563.86 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $11,855.42 | | $7,551,419.28 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $11,490.74 | | $7,562,910.02 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $11,892.13 | | $7,574,802.15 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $11,910.83 | | $7,586,712.98 |
| 02/14/2020 | (INT) | Signature Bank | February 2020 Interest (thru 02/14/2020) | 1270-000 | $5,385.22 | | $7,592,098.20 |
| 02/29/2020 | (INT) | Signature Bank | February 2020 Interest (02/15/2020 to 02/20/2020) | 1270-000 | $5,149.70 | | $7,597,247.90 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $10,653.77 | | $7,607,901.67 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $10,324.34 | | $7,618,226.01 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $10,683.19 | | $7,628,909.20 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $10,352.84 | | $7,639,262.04 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $10,712.69 | | $7,649,974.73 |
| 08/14/2020 | (INT) | Signature Bank | August interest through 08/14/2020 | 1270-000 | $4,842.92 | | $7,654,817.65 |
| 08/19/2020 | | Transfer To: #******3354 | Funds transfer to money market account 3354, CD matured on 08/14/2020 | 9999-000 | | $7,654,817.65 | $0.00 |
| | | | **SUBTOTALS** | | $7,654,817.65 | $7,654,817.65 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Certificate of Deposits Acct #: | ******5930 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CD Account (Mat dt: 08/14/2020) |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $7,654,817.65 | $7,654,817.65 | $0.00 |
| | | Less: Bank transfers/CDs | | | $7,521,625.00 | $7,654,817.65 | |
| | | Subtotal | | | $133,192.65 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $133,192.65 | $0.00 | |

**For the period of  9/16/2016 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $133,192.65 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $133,192.65 |
| Total Internal/Transfer Receipts: | $7,521,625.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $7,654,817.65 |

**For the entire history of the account between 08/14/2019 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $133,192.65 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $133,192.65 |
| Total Internal/Transfer Receipts: | $7,521,625.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $7,654,817.65 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Certificate of Deposits Acct #: | ******6031 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CD Account (Mat dt: 11/27/2020) |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2018 | | Transfer From: #******3354 | funds transferred to CD Account 6031 | 9999-000 | $15,000,000.00 | | $15,000,000.00 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 interest | 1270-000 | $1,787.74 | | $15,001,787.74 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 interest | 1270-000 | $18,485.82 | | $15,020,273.56 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $18,508.60 | | $15,038,782.16 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $16,737.04 | | $15,055,519.20 |
| 03/31/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $18,552.03 | | $15,074,071.23 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $17,975.34 | | $15,092,046.57 |
| 05/27/2019 | (INT) | Signature Bank | May Interest (thru 05/27/2019) | 1270-000 | $16,692.83 | | $15,108,739.40 |
| 05/31/2019 | (INT) | Signature Bank | May Interest (05/28/2019 to 05/31/2019) | 1270-000 | $3,063.37 | | $15,111,802.77 |
| 06/30/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $22,995.12 | | $15,134,797.89 |
| 07/31/2019 | (INT) | SIgnature Bank | July 2019 interest | 1270-000 | $23,798.38 | | $15,158,596.27 |
| 08/31/2019 | (INT) | Signature Bank | August 2019 Interest | 1270-000 | $23,835.80 | | $15,182,432.07 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $23,102.59 | | $15,205,534.66 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 interest | 1270-000 | $23,909.61 | | $15,229,444.27 |
| 11/27/2019 | (INT) | Signature Bank | November 2019 Interest (thru 11/27/2019) | 1270-000 | $20,855.13 | | $15,250,299.40 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest (11/28/2019 to 11/30/2019) | 1270-000 | $2,068.28 | | $15,252,367.68 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 interest | 1270-000 | $21,388.71 | | $15,273,756.39 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $21,418.70 | | $15,295,175.09 |
| 02/28/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $20,064.04 | | $15,315,239.13 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $21,476.88 | | $15,336,716.01 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $20,812.75 | | $15,357,528.76 |
| 05/27/2020 | (INT) | Signature Bank | May 2020 Interest (thru 05/27/2020) | 1270-000 | $18,755.62 | | $15,376,284.38 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest (05/28/2020 to 05/31/2020) | 1270-000 | $1,095.32 | | $15,377,379.70 |
| 06/30/2020 | (INT) | SIgnature Bank | June 2020 Interest | 1270-000 | $8,217.44 | | $15,385,597.14 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $8,495.96 | | $15,394,093.10 |
| 08/31/2020 | (INT) | SIgnature Bank | August 2020 Interest | 1270-000 | $8,500.65 | | $15,402,593.75 |
| 09/30/2020 | (INT) | SIgnature Bank | September 2020 Interest | 1270-000 | $8,230.91 | | $15,410,824.66 |

| | | | | **SUBTOTALS** | $15,410,824.66 | $0.00 | |

Page No.: 295                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6031 |
| Account Title: | CD Account (Mat dt: 11/27/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 10/31/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $8,509.89 | | $15,419,334.55 |
| 11/27/2020 | (INT) | Signature Bank | November 2020 Interest (thru 11/27/2020) | 1270-000 | $7,415.67 | | $15,426,750.22 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest (11/28/2020 to 11/30/2020) | 1270-000 | $507.19 | | $15,427,257.41 |
| 12/02/2020 | (INT) | Signature Bank | December Interest (12/01/2020 to 12/02/2020) | 1270-000 | $338.13 | | $15,427,595.54 |
| 12/02/2020 | | Transfer To: #******3354 | CD matured, funds transferred to money market account | 9999-000 | | $15,427,595.54 | $0.00 |
| | | **TOTALS:** | | | $15,427,595.54 | $15,427,595.54 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $15,000,000.00 | $15,427,595.54 | |
| | | **Subtotal** | | | $427,595.54 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $427,595.54 | $0.00 | |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the account between 11/27/2018 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $427,595.54 | Total Compensable Receipts: | $427,595.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $427,595.54 | Total Comp/Non Comp Receipts: | $427,595.54 |
| Total Internal/Transfer Receipts: | $15,000,000.00 | Total Internal/Transfer Receipts: | $15,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,427,595.54 | Total Internal/Transfer Disbursements: | $15,427,595.54 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Signature Bank | |
| Certificate of Deposits Acct #: | ******6376 | |
| Account Title: | CD Account (Mat dt: 08/19/2020) | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/19/2019 | | Transfer From: #******3354 | funds transferred to CD Account ending in 6376 | 9999-000 | $10,000,000.00 | | $10,000,000.00 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $4,562.57 | | $10,004,562.57 |
| 03/31/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $15,731.45 | | $10,020,294.02 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $15,247.54 | | $10,035,541.56 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest | 1270-000 | $15,780.17 | | $10,051,321.73 |
| 06/30/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $15,294.75 | | $10,066,616.48 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $15,829.03 | | $10,082,445.51 |
| 08/25/2019 | (INT) | Signature Bank | August interest 08/01/2019 to 08/19/2019 | 1270-000 | $9,713.97 | | $10,092,159.48 |
| 08/31/2019 | (INT) | Signature Bank | August interest 08/20/2019 to 08/31/2019 | 1270-000 | $6,139.95 | | $10,098,299.43 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $15,366.24 | | $10,113,665.67 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $15,903.01 | | $10,129,568.68 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $15,413.82 | | $10,144,982.50 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 interest | 1270-000 | $15,952.26 | | $10,160,934.76 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $15,977.34 | | $10,176,912.10 |
| 02/19/2020 | (INT) | Signature Bank | February Interest 02/01/2020 to 02/19/2020 | 1270-000 | $9,804.98 | | $10,186,717.08 |
| 02/29/2020 | (INT) | Signature Bank | February Interest 02/20/2020 to 02/29/2020 | 1270-000 | $4,605.89 | | $10,191,322.97 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $14,291.50 | | $10,205,614.47 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $13,849.57 | | $10,219,464.04 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $14,330.96 | | $10,233,795.00 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $13,887.81 | | $10,247,682.81 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $14,370.53 | | $10,262,053.34 |
| 08/19/2020 | (INT) | Signature Bank | August 2020 interest through 08/19/2020 | 1270-000 | $8,817.71 | | $10,270,871.05 |
| 08/19/2020 | | Transfer To: #******3354 | funds transferred to money market account 3354, CD matured on 08/19/2020 | 9999-000 | | $10,270,871.05 | $0.00 |

| | | | SUBTOTALS | | $10,270,871.05 | $10,270,871.05 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***1311 | Certificate of Deposits Acct #: | ******6376 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CD Account (Mat dt: 08/19/2020) |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $10,270,871.05 | $10,270,871.05 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $10,000,000.00 | $10,270,871.05 | |
| | | **Subtotal** | | | $270,871.05 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $270,871.05 | $0.00 | |

| **For the period of 9/16/2016 to 8/17/2023** | | **For the entire history of the account between 02/19/2019 to 8/17/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $270,871.05 | Total Compensable Receipts: | $270,871.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $270,871.05 | Total Comp/Non Comp Receipts: | $270,871.05 |
| Total Internal/Transfer Receipts: | $10,000,000.00 | Total Internal/Transfer Receipts: | $10,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,270,871.05 | Total Internal/Transfer Disbursements: | $10,270,871.05 |

Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $478,400.91 | | $478,400.91 |
| 08/17/2017 | 5001 | Direct Energy Business | 3325 Stop Eight Road 1343105 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,049.07 | $476,351.84 |
| 08/17/2017 | 5002 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $784.36 | $475,567.48 |
| 08/17/2017 | 5003 | Boise City Utility Billing | 12302 W. Explorer Drive #110 054584600080786 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.13 | $475,526.35 |
| 08/17/2017 | 5004 | Consumers Energy | 6359 Gander Drive 1030 2377 2595 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,770.33 | $473,756.02 |
| 08/17/2017 | 5005 | Consumers Energy | 6359 Gander Drive 1030 2377 2587 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.65 | $473,734.37 |
| 08/17/2017 | 5006 | Consumers Energy | 6399 Miller Rd #GNDR 1030 2377 3080 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $112.51 | $473,621.86 |
| 08/17/2017 | 5007 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $557.70 | $473,064.16 |
| 08/17/2017 | 5008 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81473 Invoice date 08/07/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $472,930.10 |
| 08/17/2017 | 5009 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81571 Invoice date 08/14/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $472,796.04 |
| | | | **SUBTOTALS** | | $478,400.91 | $5,604.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2017 | 5010 | Yardi Marketplace | 2065 ITT Tech Way, Kennesaw, GA<br>Invoice No. 001-944145<br>Invoice date: 07/29/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $31.77 | $472,764.27 |
| 08/17/2017 | 5011 | Empire Roofing of Tennessee, LLC | 7260 Goodlet Farms Pkwy, Cordova, TN<br>Invoice no. 10618<br>Invoice date: 05/04/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $750.00 | $472,014.27 |
| 08/17/2017 | 5012 | Goodlet Farms Associates | 7260 Goodlet Farms Pkwy, Cordova, TN<br>Invoice no. R0342230<br>Invoice Date: 02/13/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $105.30 | $471,908.97 |
| 08/17/2017 | 5013 | JDog Junk Removal & Hauling | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No 2130<br>Invoice Date: 08/09/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $299.00 | $471,609.97 |
| 08/17/2017 | 5014 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15488<br>Invoice date: 07/07/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $900.00 | $470,709.97 |
| 08/17/2017 | 5015 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15474<br>Invoice date: 08/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $470,259.97 |
| 08/17/2017 | 5016 | Ricoh USA, Inc. | 13000 N. Meridian St, Carmel, IN<br>Invoice No. 5047140006<br>Invoice Date: 02/16/2017<br>Customer ID: 26604289<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $27.65 | $470,232.32 |
| 08/17/2017 | 5017 | Expedient/Continental Broadband | Invoice No. B1-331527A<br>Bill date 09/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $452,790.70 |
| | | | **SUBTOTALS** | | $0.00 | $20,005.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2017 | 5018 | AT&T | Account No. 831-000-1670-131<br>Bill date 08/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $440,306.14 |
| 08/17/2017 | 5019 | Granite Telecommunications | Invoice No. 397051315<br>Account No. 03694798<br>Billing Period 08/01/2017 to 08/31/2017, invoice date 08/01/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,951.20 | $438,354.94 |
| 08/17/2017 | 5020 | Mark A. Huber | Week ending 08/12/2017 and 08/19/2017<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,400.00 | $434,954.94 |
| | | Mark A. Huber | $(1,400.00) | 3991-000 | | | $434,954.94 |
| | | Mark A. Huber | $(2,000.00) | 3991-000 | | | $434,954.94 |
| 08/17/2017 | 5021 | Don Thrasher | Week ending 08/12/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $140.00 | $434,814.94 |
| 08/18/2017 | | Transfer From: #*******7207 | Deposit for *2302 W. Explorer Dr, Boise, ID<br>Closed 08/17/2017 | 9999-000 | $275,000.00 | | $709,814.94 |
| 08/18/2017 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $150.98 | | $709,965.92 |
| 08/18/2017 | (377) | Verizon Wireless Tax Distribution | Vendor Refund/Credit | 1290-000 | $0.87 | | $709,966.79 |
| 08/24/2017 | 5022 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $174.57 | $709,792.22 |
| 08/24/2017 | 5023 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $709,622.58 |
| 08/24/2017 | 5024 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $105.00 | $709,517.58 |
| 08/24/2017 | 5025 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $709,495.58 |

| | | | **SUBTOTALS** | | $275,151.85 | $18,446.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5026 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>042 675 4161 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.80 | $709,483.78 |
| 08/24/2017 | 5027 | Intermountain Gas Company | 12302 W. Explorer Drive #110<br>333 815 2600 4<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $9.79 | $709,473.99 |
| 08/24/2017 | 5028 | Suez Water Idaho | 12302 W. Explorer Drive #110<br>06003346131111<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.08 | $709,452.91 |
| 08/24/2017 | 5029 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.68 | $709,389.23 |
| 08/24/2017 | 5030 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $383.57 | $709,005.66 |
| 08/24/2017 | 5031 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $247.82 | $708,757.84 |
| 08/24/2017 | 5032 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $603.25 | $708,154.59 |
| 08/24/2017 | 5033 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $552.82 | $707,601.77 |
| 08/24/2017 | 5034 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $120.93 | $707,480.84 |
| 08/24/2017 | 5035 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,762.66 | $699,718.18 |
| | | | **SUBTOTALS** | | $0.00 | $9,777.40 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5036 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,855.61 | $695,862.57 |
| 08/25/2017 | 5037 | Robins Kaplan LLP | Invoice No. 713690<br>Invoice Date 08/22/2017<br>Services through 07/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $15,996.89 | $679,865.68 |
| 08/25/2017 | 5038 | Newmark Grubb Knight Frank | Invoice no. 0717-ITT<br>Invoice date: 08/10/2017<br>Services 07/01/2017 to 07/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,568.75 | $671,296.93 |
| 08/25/2017 | 5039 | Rust Consulting - Omni Bankruptcy | Service period ending July 31, 2017<br>Invoice No. 4447<br>Invoice Date 08/17/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,568.14 | $658,728.79 |
| 08/25/2017 | 5040 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81637<br>Invoice date 08/21/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $658,594.73 |
| 08/25/2017 | 5041 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 31412<br>Invoice date 07/31/2017<br>Service dates 07/12/2017 and 07/26/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $140.00 | $658,454.73 |
| 08/25/2017 | 5042 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29096079<br>Invoice Date: 08/15/2017<br>Replace battery in power supply<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $545.02 | $657,909.71 |
| 08/25/2017 | 5043 | Mark A. Huber | Week ending 08/26/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,050.00 | $655,859.71 |
| 08/29/2017 | (377) | ReadyRefresh By Nestle | Vendor Refund/Credit | 1290-000 | $12.77 | | $655,872.48 |
| | | | **SUBTOTALS** | | $12.77 | $43,858.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2017 | 5044 | Montgomery County Environmental Services | 3325 Stop Eight Road 450379-505792 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $155.17 | $655,717.31 |
| 08/31/2017 | 5045 | Vectren Energy Delivery | 3325 Stop Eight Road 03-401985623-2630606 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $655,675.36 |
| 08/31/2017 | 5046 | Idaho Power | 12302 W. Explorer Drive #110 2222717809 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,011.29 | $654,664.07 |
| 08/31/2017 | 5047 | Intermountain Gas Company | 12302 W. Explorer Drive #110 042 675 4161 5 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1.65 | $654,662.42 |
| 08/31/2017 | 5048 | Intermountain Gas Company | 12302 W. Explorer Drive #110 333 815 2600 4 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.65 | $654,661.77 |
| 08/31/2017 | 5049 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.51 | $654,651.26 |
| 08/31/2017 | 5050 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $10.11 | $654,641.15 |
| 08/31/2017 | 5051 | Nicor Gas | 11551 184th Place 94850843569 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $90.78 | $654,550.37 |
| 08/31/2017 | 5052 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.35 | $654,529.02 |
| 09/06/2017 | (309) | NC Department of Revenue | 2015 Corporate Income Tax Refund | 1124-000 | $185,704.00 | | $840,233.02 |
| 09/06/2017 | (309) | State of Florida | Overpayment of re-employment tax Qtr 0315 | 1124-000 | $365.11 | | $840,598.13 |
| 09/06/2017 | (377) | American Express Travel Related Services | Vendor Refund/Credit Credit Balance Refund-Laurie Pluck | 1290-000 | $64.98 | | $840,663.11 |
| | | | **SUBTOTALS** | | $186,134.09 | $1,343.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2017 | | American Water | Refund of payments made regarding 3640 Corporate Trail, Earth City, MO | | 2990-002 | | ($241.10) | $840,904.21 |
| 09/07/2017 | 5053 | GRM Information Management Services | Services for the period 07/01/2017 to 07/31/2017 Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $20,252.53 | $820,651.68 |
| 09/07/2017 | 5054 | Kane & Co. | Services for the period 05/11/2017 to 07/31/2017 Per Order entered on 08/30/2017, Doc No. 2035 | | 3210-600 | | $72,610.66 | $748,041.02 |
| 09/07/2017 | 5055 | Faegre Baker Daniels, LLP | For the period 06/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 08/22/17, Doc No. 2016 | | * | | $15,689.90 | $732,351.12 |
| | | | Faegre Baker Daniels, LLP | $(15,617.60) | 3210-600 | | | $732,351.12 |
| | | | Faegre Baker Daniels, LLP | $(72.30) | 3220-610 | | | $732,351.12 |
| 09/07/2017 | 5056 | Proskauer Rose LLP | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 08/23/2017, Doc no. 2021 | | * | | $250,043.85 | $482,307.27 |
| | | | Proskauer Rose LLP | $(244,167.20) | 3210-000 | | | $482,307.27 |
| | | | Proskauer Rose LLP | $(5,876.65) | 3220-000 | | | $482,307.27 |
| 09/07/2017 | 5057 | Rubin & Levin, PC | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 08/23/2017, Doc no 2022 | | * | | $68,177.84 | $414,129.43 |
| | | | Rubin & Levin, PC | $(63,263.20) | 3110-000 | | | $414,129.43 |
| | | | Rubin & Levin, PC | $(4,914.64) | 3120-000 | | | $414,129.43 |
| 09/07/2017 | 5058 | BGBC Partners, LLP | For the period 07/01/2017 to 07/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/23/2017, Doc No. 2023 | | * | | $82,275.28 | $331,854.15 |
| | | | BGBC Partners, LLP | $(79,568.80) | 3410-000 | | | $331,854.15 |
| | | | BGBC Partners, LLP | $(2,706.48) | 3420-000 | | | $331,854.15 |
| 09/07/2017 | 5059 | Tiger Capital Group, LLC | Sale of Furniture, Fixtures and Equipment. 470 Security Blvd, Green Bay, WI Report of Sale filed on 01/06/2017, Doc 869. Order entered on 03/02/2017, Doc 1332. | | 3610-000 | | $520.00 | $331,334.15 |
| | | | **SUBTOTALS** | | | $0.00 | $509,328.96 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2017 | 5060 | Boise City Police Department | False alarm 07/15/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $50.00 | $331,284.15 |
| 09/07/2017 | 5061 | Mark A. Huber | Week ending 09/02/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,650.00 | $328,634.15 |
| 09/07/2017 | 5062 | Don Thrasher | Week ending 09/02/2016<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $180.00 | $328,454.15 |
| 09/08/2017 | 5063 | Electronic Strategies, Inc. | Invoice number 535685<br>Invoice date 08/07/2017<br>Service 07/16/2017 to 07/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,040.50 | $304,413.65 |
| 09/08/2017 | 5064 | Electronic Strategies, Inc. | Invoice number 82552<br>Invoice Date 08/30/2017<br>Setup/Allocation of IT Asset Storage and Security fees<br>Aug 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $802.50 | $303,611.15 |
| 09/08/2017 | 5065 | Hanzo Logistics, Inc. | Invoice 8266<br>Invoice date 09/01/2017<br>August Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $300,851.15 |
| 09/08/2017 | 5066 | Granite Telecommunications | Invoice No. 399843760<br>Account No. 03694798<br>Invoice date 09/01/2017<br>Billing Period 09/01/2017 to 09/30/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,485.25 | $299,365.90 |
| 09/08/2017 | 5067 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81706<br>Invoice date 08/28/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $134.06 | $299,231.84 |
| 09/08/2017 | 5068 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2656<br>Invoice Date: 08/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $908.94 | $298,322.90 |
| | | | **SUBTOTALS** | | $0.00 | $33,011.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2017 | 5069 | ISS Facility Service Inc. -San Antonio, TX | 5700 Northwest Parkway, San Antonio, TX Invoice No, 1137622 Invoice Date: 01/10/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,489.52 | $296,833.38 |
| 09/08/2017 | 5070 | American Lawn Company | Bessemer, AL Invoice No, 30203 Invoice Date: 08/28/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $6,000.00 | $290,833.38 |
| 09/08/2017 | 5071 | Mark A. Huber | Week ending 09/09/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,950.00 | $287,883.38 |
| 09/15/2017 | | Transfer From: #*******7207 | Deposit for Dayton, OH, sold on 09/15/2017 | 9999-000 | $100,000.00 | | $387,883.38 |
| 09/15/2017 | 5072 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,464.56 | $386,418.82 |
| 09/15/2017 | 5073 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,911.56 | $383,507.26 |
| 09/15/2017 | 5074 | City of Vandalia | 3325 Stop Eight Road 42*2050*1 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $383,465.96 |
| 09/15/2017 | 5075 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $946.63 | $382,519.33 |
| 09/15/2017 | 5076 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,814.36 | $379,704.97 |
| 09/15/2017 | 5077 | Youngstown Water Department | 1030 North Meridian Road 170739-003 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,116.03 | $378,588.94 |
| 09/15/2017 | 5078 | Cobb EMC | 2065 ITT Tech Way 473942001 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $7,312.76 | $371,276.18 |
| | | | **SUBTOTALS** | | $100,000.00 | $27,046.72 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | 5079 | Flint Township | 6399 Miller Rd #GNDR 07-0000399170-160634 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $586.28 | $370,689.90 |
| 09/15/2017 | 5080 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $26.45 | $370,663.45 |
| 09/15/2017 | 5081 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $18.42 | $370,645.03 |
| 09/15/2017 | 5082 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,092.53 | $367,552.50 |
| 09/15/2017 | 5083 | Electronic Strategies, Inc. | Invoice number 535893 Invoice date 09/08/2017 Service 08/01/2017 to 08/15/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $33,734.50 | $333,818.00 |
| 09/15/2017 | 5084 | Electronic Strategies, Inc. | Stop pay, Vendor did not receive check Invoice number 535895 Invoice date 09/08/2017 Service 08/15/2017 to 08/30/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,538.50 | $295,279.50 |
| 09/15/2017 | 5085 | Expedient/Continental Broadband | Invoice No. B1-336453A Bill date 10/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $277,837.88 |
| 09/15/2017 | 5086 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH Invoice no. 81831 Invoice date 09/11/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $380.74 | $277,457.14 |
| | | | **SUBTOTALS** | | $0.00 | $93,819.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | 5087 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 32568<br>Invoice date 08/31/2017<br>Service dates 08/09/2017 and 08/23/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $140.00 | $277,317.14 |
| 09/15/2017 | 5088 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11335<br>Invoice date: 09/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $225.00 | $277,092.14 |
| 09/15/2017 | 5089 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11396<br>Invoice date: 09/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $75.00 | $277,017.14 |
| 09/15/2017 | 5090 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15676<br>Invoice date: 09/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $276,567.14 |
| 09/15/2017 | 5091 | Mark A. Huber | Week ending 09/16/2017<br>Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,450.00 | $274,117.14 |
| 09/18/2017 | (309) | State of Vermont | 2015 Corporate income tax refund | 1124-000 | $300.00 | | $274,417.14 |
| 09/18/2017 | (309) | Wisconsin Dept of Revenue | 2015 Corporate tax refund | 1124-000 | $1,469.08 | | $275,886.22 |
| 09/19/2017 | (309) | Commonwealth of Virginia | 2015 Corporate tax refund | 1124-000 | $16,418.00 | | $292,304.22 |
| 09/19/2017 | (309) | State of Michigan | 2015 Corporate tax refund | 1124-000 | $1,008,904.00 | | $1,301,208.22 |
| 09/21/2017 | 5092 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.85 | $1,301,032.37 |
| 09/21/2017 | 5093 | Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,384.50 | $1,298,647.87 |
| | | | **SUBTOTALS** | | $1,027,091.08 | $5,900.35 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | 5094 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02864258<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,298,625.87 |
| 09/21/2017 | 5095 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,698.66 | $1,296,927.21 |
| 09/21/2017 | 5096 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $48.12 | $1,296,879.09 |
| 09/21/2017 | 5097 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.67 | $1,296,764.42 |
| 09/21/2017 | 5098 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $429.09 | $1,296,335.33 |
| 09/21/2017 | 5099 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $441.01 | $1,295,894.32 |
| 09/21/2017 | 5100 | AT&T | Account No. 831-000-1670-131<br>Bill date 09/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $1,283,409.76 |
| 09/21/2017 | 5101 | Rust Consulting - Omni Bankruptcy | Service period ending August 31, 2017<br>Invoice No. 4509<br>Invoice Date 09/18/2017<br>Per Order entered in 10/04/2016 Doc. No. 213 | 3991-000 | | $14,222.32 | $1,269,187.44 |
| 09/21/2017 | 5102 | Robins Kaplan LLP | Invoice No. 713929<br>Invoice Date 09/18/2017<br>Services through 08/31/2017<br>Per Order entered on 02/24/2017, Doc. No. 1313 | 3220-000 | | $13,088.53 | $1,256,098.91 |
| | | | **SUBTOTALS** | | $0.00 | $42,548.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | 5103 | Proskauer Rose LLP | For the period 08/01/2017 to 08/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 09/13/2017, Doc no. 2072 | * | | $250,527.86 | $1,005,571.05 |
| | | | Proskauer Rose LLP $(227,750.20) | 3210-000 | | | $1,005,571.05 |
| | | | Proskauer Rose LLP $(22,777.66) | 3220-000 | | | $1,005,571.05 |
| 09/21/2017 | 5104 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement 07/15/2017 to 07/15/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $69,628.00 | $935,943.05 |
| 09/21/2017 | 5105 | Mark A. Huber | Week ending 09/23/2017 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,000.00 | $934,943.05 |
| 09/22/2017 | (377) | Cintas | Vendor Refund/Credit | 1290-000 | $238.74 | | $935,181.79 |
| 09/22/2017 | (377) | Pitney Bowes | Vendor Refund/Credit | 1290-000 | $2,612.17 | | $937,793.96 |
| 09/22/2017 | (377) | State of Washington | Vendor refund | 1290-000 | $565.75 | | $938,359.71 |
| 09/22/2017 | (377) | Brian E. Smith | yearbook payment | 1290-000 | $151.00 | | $938,510.71 |
| 09/27/2017 | (309) | State of Idaho | 2015 Business income tax refund | 1124-000 | $12,996.00 | | $951,506.71 |
| 09/27/2017 | (309) | City of Vandalia | Tax refund | 1124-000 | $42,993.00 | | $994,499.71 |
| 09/27/2017 | (309) | State of Utah | 2015 Corporate tax refund | 1124-000 | $67,738.00 | | $1,062,237.71 |
| 09/27/2017 | (377) | COBBEMC | Vendor credit | 1290-000 | $527.42 | | $1,062,765.13 |
| 09/27/2017 | (377) | HCL America, Inc. | Vendor refund | 1290-000 | $1,873.00 | | $1,064,638.13 |
| 09/27/2017 | (377) | State of North Carolina | Adjustment to 2nd Quarter 2016 | 1290-000 | $41.35 | | $1,064,679.48 |
| 09/27/2017 | | City of Boise | vendor refund for overpayment to Boise City Utility 12302 W. Explorer Drive, Boise, ID | 2990-002 | | ($16.68) | $1,064,696.16 |
| 09/27/2017 | | Memphis LIght, Gas and Water Division | Vendor refund for overpayment to Memphis Light, Gas and Water Division 7260 Goodlet Farms Parkway, Cordova, TN | 2990-002 | | ($4,427.95) | $1,069,124.11 |
| 09/28/2017 | 5106 | Dayton Power and Light Company | 3325 Stop Eight Road 9652204164 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $602.59 | $1,068,521.52 |
| | | | | **SUBTOTALS** | $129,736.43 | $317,313.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5107 | Montgomery County Environmental Services | 3325 Stop Eight Road<br>450379-505792<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $85.44 | $1,068,436.08 |
| 09/28/2017 | 5108 | Vectren Energy Delivery | 3325 Stop Eight Road<br>03-401985623-2630606 5<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.95 | $1,068,394.13 |
| 09/28/2017 | 5109 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,068,224.49 |
| 09/28/2017 | 5110 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $268.16 | $1,067,956.33 |
| 09/28/2017 | 5111 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $30.33 | $1,067,926.00 |
| 09/28/2017 | 5112 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $18.56 | $1,067,907.44 |
| 09/28/2017 | 5113 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.15 | $1,067,896.29 |
| 09/28/2017 | 5114 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $108.88 | $1,067,787.41 |
| 09/28/2017 | 5115 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,921.93 | $1,061,865.48 |
| 09/28/2017 | 5116 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $94.24 | $1,061,771.24 |
| | | | | **SUBTOTALS** | $0.00 | $6,750.28 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/28/2017 | 5117 | Alagasco | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.92 | $1,061,751.32 |
| 09/29/2017 | 5118 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement Balance due for Youngstown OH 07/15/2017 to 07/15/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $3,592.00 | $1,058,159.32 |
| 09/29/2017 | 5119 | Rubin & Levin, PC | For the period 08/01/2017 to 08/31/2017 Outstanding fees due for the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2096 | * | | $286,675.15 | $771,484.17 |
| | | Rubin & Levin, PC | $(104,439.00) | 3110-000 | | | $771,484.17 |
| | | Rubin & Levin, PC | $(1,326.75) | 3120-000 | | | $771,484.17 |
| | | Rubin & Levin, PC | $(180,909.40) | 3110-000 | | | $771,484.17 |
| 09/29/2017 | 5120 | Rubin & Levin, PC | Due to a calculation error in the Order entered on 09/26/2017, Doc No. 2096 funds to be placed in escrow. Funds are to be applied to the 09/01/2017 to 09/30/2017 invoice. Error to be addressed in the Notice for services render 09/01/2017 to 09/30/2017. | * | | $0.05 | $771,484.12 |
| | | Rubin & Levin, PC | $(0.04) | 3110-000 | | | $771,484.12 |
| | | Rubin & Levin, PC | $(0.01) | 3110-000 | | | $771,484.12 |
| 09/29/2017 | 5121 | Robins Kaplan LLP | Reimbursement of the 20% of expenses held during the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2099 | 3220-000 | | $18,355.40 | $753,128.72 |
| 09/29/2017 | 5122 | BGBC Partners, LLP | For the period 08/01/2017 to 08/31/2017 Outstanding fees due for the period 02/01/2017 to 07/31/2017 Per Order entered on 09/26/2017, Doc No. 2098 | * | | $184,090.61 | $569,038.11 |
| | | BGBC Partners, LLP | $(88,159.50) | 3410-000 | | | $569,038.11 |
| | | BGBC Partners, LLP | $(4,713.31) | 3420-000 | | | $569,038.11 |
| | | BGBC Partners, LLP | $(91,217.80) | 3410-000 | | | $569,038.11 |
| | | | **SUBTOTALS** | | $0.00 | $492,733.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/29/2017 | 5123 | Newmark Grubb Knight Frank | Invoice no. 0817-ITT<br>Invoice date: 09/20/2017<br>Services 08/01/2017 to 08/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $8,587.50 | $560,450.61 |
| 09/29/2017 | 5124 | Technology Electric, Inc. | Panel replacement<br>Invoice No. 17-0882<br>Invoice Date: 09/11/2017<br>9511 Angola Court, Indianapolis, IN<br>Per Order entered on 03/16/2017, Doc 1423 | 2990-000 | | $1,416.48 | $559,034.13 |
| 09/29/2017 | 5125 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Clean up<br>Invoice No. 34609<br>Invoice date 09/20/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,050.00 | $557,984.13 |
| 09/29/2017 | 5126 | Bladecutter's Inc | 3325 Stop Eight Rd, Dayton, OH<br>Invoice no. 81875<br>Invoice date 09/18/2017<br>Serviced 09/15/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $171.60 | $557,812.53 |
| 09/29/2017 | 5127 | The McKinley Group | one time lawn maintenance<br>2065 ITT Tech Way, Kennesaw, GA<br>Invoice No. 261635<br>Invoice Date: 09/20/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $162.00 | $557,650.53 |
| 09/29/2017 | 5128 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Maintenance<br>Invoice no. 656963<br>Invoice date 07/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,280.00 | $556,370.53 |
| 09/29/2017 | 5129 | Mark A. Huber | Week ending 09/30/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $550.00 | $555,820.53 |

| | | | | **SUBTOTALS** | $0.00 | $13,217.58 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5130 | Michael J. Lindvay | Services on 08/07/2017<br>Per Order entered on 11/18/2016, Doc No. 641 | 3991-000 | | $58.00 | $555,762.53 |
| 10/03/2017 | (309) | City of Norwood | 2015 Tax refund | 1124-000 | $27,962.33 | | $583,724.86 |
| 10/03/2017 | 5084 | STOP PAYMENT: Electronic Strategies, Inc. | Vendor did not receive check, stopped and reissued<br>Invoice number 535895<br>Invoice date 09/08/2017<br>Service 08/15/2017 to 08/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-004 | | ($38,538.50) | $622,263.36 |
| 10/03/2017 | 5131 | Electronic Strategies, Inc. | Invoice number 535895<br>Invoice date 09/08/2017<br>Service 08/15/2017 to 08/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,538.50 | $583,724.86 |
| 10/04/2017 | 5132 | City of Vandalia | 3325 Stop Eight Road<br>42*2050*1<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $41.30 | $583,683.56 |
| 10/04/2017 | 5133 | Youngstown Water Department | 1030 North Meridian Road<br>170854-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $583,593.88 |
| 10/04/2017 | 5134 | Youngstown Water Department | 1030 North Meridian Road<br>300036-001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.68 | $583,504.20 |
| 10/04/2017 | 5135 | Cobb County Water System | 2065 ITT Tech Way<br>000535448-02863954<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $115.00 | $583,389.20 |
| 10/06/2017 | 5136 | Electronic Strategies, Inc. | Invoice number 535969<br>Invoice date 10/02/2017<br>Service 09/01/2017 to 09/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,947.50 | $553,441.70 |
| | | | **SUBTOTALS** | | $27,962.33 | $30,341.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | | **Checking Acct #:** | ******7207 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | General |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | | **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2017 | 5137 | Electronic Strategies, Inc. | Invoice number 535970<br>Invoice date 10/02/2017<br>Service 09/16/2017 to 09/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,651.00 | $527,790.70 |
| 10/06/2017 | 5138 | GRM Information Management Services | Services for the period 08/01/2017 to 08/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $32,024.72 | $495,765.98 |
| 10/06/2017 | 5139 | Hanzo Logistics, Inc. | Invoice 8368<br>Invoice date 10/02/2017<br>September Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $493,005.98 |
| 10/06/2017 | 5140 | York Mahoning Mec. Contr., Inic. | 1030 N. Meridian Rd, Youngstown, OH<br>HVAC Maintenance<br>Order No. 41027<br>Invoice date 09/22/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $663.57 | $492,342.41 |
| 10/06/2017 | 5141 | Mark A. Huber | Week ending 10/07/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,100.00 | $491,242.41 |
| 10/11/2017 | (309) | State of Louisiana | 2015 Corporation Income and Franchise tax refund | 1124-000 | $90,120.00 | | $581,362.41 |
| 10/11/2017 | (309) | South Carolina, Office of the Treasurer | South Carolina State tax refund | 1124-000 | $86,394.06 | | $667,756.47 |
| 10/11/2017 | (409) | Jefferson County Circuit Court Clerk | Restitution<br>Paula Rutter | 1249-000 | $10.60 | | $667,767.07 |
| 10/11/2017 | 5142 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,863.96 | $665,903.11 |
| 10/11/2017 | 5143 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,099.60 | $662,803.51 |
| 10/11/2017 | 5144 | 13-Direct Energy Business | 3325 Stop Eight Road<br>1343105<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,450.94 | $661,352.57 |
| | | | **SUBTOTALS** | | $176,524.66 | $68,613.79 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | 5145 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,010.17 | $658,342.40 |
| 10/11/2017 | 5146 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,427.04 | $651,915.36 |
| 10/11/2017 | 5147 | City of Swartz Creek | 6359 Gander Drive<br>MI10-006359-0000-01<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $428.50 | $651,486.86 |
| 10/11/2017 | 5148 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,316.88 | $649,169.98 |
| 10/11/2017 | 5149 | Granite Telecommunications | Invoice No. 403440758<br>Account No. 03694798<br>Invoice date 10/01/2017<br>Billing Period 10/01/2017 to 10/31/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $1,432.99 | $647,736.99 |
| 10/11/2017 | 5150 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Mowing<br>Invoice No. 34613<br>Invoice date 09/28/2017<br>Per Order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $647,352.99 |
| 10/11/2017 | 5151 | Lynam, Inc. | 11551 184th Place, Orland Park, IL<br>Debris cleanup/lock enclosure<br>Invoice No. LYN100517<br>Invoice date 10/05/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $775.00 | $646,577.99 |
| 10/11/2017 | 5152 | Mark A. Huber | Week ending 10/14/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,050.00 | $644,527.99 |
| 10/13/2017 | | Transfer From: #*******7207 | Deposit for 2065 ITT Tech Way, Kennesaw, GA<br>Per Order entered on 09/26/2017, Doc no. 2092 | 9999-000 | $170,000.00 | | $814,527.99 |
| | | | **SUBTOTALS** | | $170,000.00 | $16,824.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2017 | | Transfer From: #*******7207 | Deposit for 6359 Miller Rd, Swartz Creek, MI<br>Per Order entered on 09/26/2017, Doc no. 2090 | 9999-000 | $85,000.00 | | $899,527.99 |
| 10/17/2017 | | Transfer From: #*******7207 | deposit for sale of *1551 W. 184th Place, Orland Park, IL<br>Per Sale Order entered on 09/26/2017, doc no. 2091 | 9999-000 | $150,000.00 | | $1,049,527.99 |
| 10/18/2017 | (309) | State of Iowa Warrant | tax refund | 1124-000 | $66,115.41 | | $1,115,643.40 |
| 10/18/2017 | 5153 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $1,115,467.68 |
| 10/18/2017 | 5154 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $169.64 | $1,115,298.04 |
| 10/18/2017 | 5155 | Cobb EMC | 2065 ITT Tech Way<br>473942001<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,964.98 | $1,111,333.06 |
| 10/18/2017 | 5156 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,642.81 | $1,109,690.25 |
| 10/18/2017 | 5157 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $49.00 | $1,109,641.25 |
| 10/18/2017 | 5158 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $100.25 | $1,109,541.00 |
| 10/18/2017 | 5159 | 65-WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $394.15 | $1,109,146.85 |
| 10/20/2017 | 5160 | Faegre Baker Daniels, LLP | For the period 08/01/2017 to 08/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 09/28/2017, Doc No. 2106 | * | | $6,939.90 | $1,102,206.95 |
| | | Faegre Baker Daniels, LLP | $(6,928.40) | 3210-600 | | | $1,102,206.95 |
| | | Faegre Baker Daniels, LLP | $(11.50) | 3220-610 | | | $1,102,206.95 |

**SUBTOTALS**    $301,115.41    $13,436.45

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2017 | 5161 | Proskauer Rose LLP | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 10/05/2017, Doc no. 22118 | * | | $115,285.42 | $986,921.53 |
| | | | Proskauer Rose LLP                    $(114,562.00) | 3210-000 | | | $986,921.53 |
| | | | Proskauer Rose LLP                    $(723.42) | 3220-000 | | | $986,921.53 |
| 10/20/2017 | 5162 | GRM Information Management Services | Services for the period 09/01/2017 to 09/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $35,722.07 | $951,199.46 |
| 10/20/2017 | 5163 | Newmark Grubb Knight Frank | Invoice no. 0917-ITT<br>Invoice date: 10/16/2017<br>Services 09/01/2017 to 09/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $7,312.50 | $943,886.96 |
| 10/20/2017 | 5164 | Rust Consulting - Omni Bankruptcy | Service period ending September 30, 2017<br>Invoice No. 4562<br>Invoice Date 10/13/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,325.99 | $931,560.97 |
| 10/20/2017 | 5165 | AT&T | Account No. 831-000-1670-131<br>Bill date 10/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $919,076.41 |
| 10/20/2017 | 5166 | Ace Outdoor Services, LLC | 6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 33304<br>Invoice date 09/30/2017<br>Service dates 09/07/2017 and 09/20/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $140.00 | $918,936.41 |
| 10/20/2017 | 5167 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $918,486.41 |
| 10/20/2017 | 5168 | Mark A. Huber | Week ending 10/21/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,850.00 | $914,636.41 |
| 10/25/2017 | (309) | Treasurer Of The State Of Missouri | 2015 income tax refund | 1124-000 | $326,961.00 | | $1,241,597.41 |
| | | | **SUBTOTALS** | | $326,961.00 | $187,570.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5169 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $124.41 | $1,241,473.00 |
| 10/25/2017 | 5170 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $1,241,451.00 |
| 10/25/2017 | 5171 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $276.28 | $1,241,174.72 |
| 10/25/2017 | 5172 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.81 | $1,241,140.91 |
| 10/25/2017 | 5173 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $19.50 | $1,241,121.41 |
| 10/25/2017 | 5174 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $387.40 | $1,240,734.01 |
| 10/25/2017 | 5175 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $11.91 | $1,240,722.10 |
| 10/25/2017 | 5176 | Constellation NewEnergy, Inc. | 11551 184th Place 1-7D2RP3 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,771.95 | $1,235,950.15 |
| 10/25/2017 | 5177 | Village of Orland Park | 11551 184th Place 207045 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $38.12 | $1,235,912.03 |
| 10/25/2017 | 5178 | Expedient/Continental Broadband | Invoice No. B1-341398A Bill date 11/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $1,218,470.41 |
| | | | **SUBTOTALS** | | $0.00 | $23,127.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5179 | Mark A. Huber | Week ending 10/28/2017 Per order entered on 05/18/2017, Doc 1671 | | 3991-000 | | $4,200.00 | $1,214,270.41 |
| 10/25/2017 | 5180 | Sarah E. Que | Week ending 10/28/2017 Per Order entered on 10/04/2016, Doc No 216 | | 3991-000 | | $227.50 | $1,214,042.91 |
| 10/25/2017 | 5181 | Proskauer Rose LLP | Holdback compensation for the period 02/01/2017 to 08/30/2017 Per Order entered on 10/25/2017, Doc No 2161 | | 3210-000 | | $613,484.85 | $600,558.06 |
| 10/26/2017 | | Tiger Capital Group, LLC | Proceeds from the sale of Ascolta.com and Benchmark Learning Courseware Per Order entered on 08/02/2017, Doc 1978 Report of Sale filed on 02/17/2023, Doc 5178 Order entered on 03/21/2023, Doc 5221 | | * | $27,000.00 | | $627,558.06 |
| | {356} | | Sale of Ascolta.com ($1,000 + 13% buyers premium) | $1,130.00 | 1129-000 | | | $627,558.06 |
| | {383} | | Sale of Benchmark Learning Courseware ($26,000 +13% buyers premium) | $29,380.00 | 1229-000 | | | $627,558.06 |
| | | | Tiger Capital Group, LLC | $(3,510.00) | 3610-000 | | | $627,558.06 |
| 10/27/2017 | (377) | ADP, LLC | Vendor Refund Cable Holdings, LLC | | 1290-000 | $556.75 | | $628,114.81 |
| 10/31/2017 | 5182 | City of Greenfield | 6300 W. Layton Avenue 07155 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $673.70 | $627,441.11 |
| 10/31/2017 | 5183 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $101.49 | $627,339.62 |
| 10/31/2017 | 5184 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $21.34 | $627,318.28 |
| | | | **SUBTOTALS** | | | $27,556.75 | $618,708.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2017 | 5185 | BGBC Partners, LLP | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/24/2017, Doc No. 2153 | * | | $47,622.02 | $579,696.26 |
| | | | BGBC Partners, LLP $(47,112.00) | 3410-000 | | | $579,696.26 |
| | | | BGBC Partners, LLP $(510.02) | 3420-000 | | | $579,696.26 |
| 11/01/2017 | 5186 | Robins Kaplan LLP | Tax related matter<br>Service period 08/09/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/24/2017, Doc No. 2154 | * | | $113,324.04 | $466,372.22 |
| | | | Robins Kaplan LLP $(113,194.00) | 3210-000 | | | $466,372.22 |
| | | | Robins Kaplan LLP $(130.04) | 3220-000 | | | $466,372.22 |
| 11/01/2017 | 5187 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court,  Indianapolis, IN<br>Invoice date: 10/09/2017<br>Invoice No.: 2552063<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $3,603.24 | $462,768.98 |
| 11/01/2017 | 5188 | SimplexGrinnell | Annual Alarm inspection<br>1030 N. Meridian St, Youngstown, OH<br>Invoice date: 09/18/2017<br>Invoice No. 79687734<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $250.00 | $462,518.98 |
| 11/01/2017 | 5189 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2656<br>Invoice Date: 09/30/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $643.50 | $461,875.48 |
| 11/01/2017 | 5190 | Cunningham Glass | Reglaze windows<br>6359 Miller Rd, Swartz Creek, MI<br>Invoice No. 70932<br>Invoice date: 07/25/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $1,993.00 | $459,882.48 |

| | | | **SUBTOTALS** | | $0.00 | $167,435.80 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2017 | 5191 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI Invoice No. 211929 Invoice date: 07/28/2017 Sprinkler Inspection Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $459,661.48 |
| 11/01/2017 | 5192 | Sarah E. Que | Week ending 11/04/2017 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $612.50 | $459,048.98 |
| 11/01/2017 | 5193 | Rubin & Levin, PC | For the period 09/01/2017 to 09/30/2017 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 10/24/2017, Doc no 2152 | * | | $102,442.99 | $356,605.99 |
| | | | Rubin & Levin, PC   $(100,924.40) | 3110-000 | | | $356,605.99 |
| | | | Rubin & Levin, PC   $(1,518.59) | 3120-000 | | | $356,605.99 |
| 11/02/2017 | (309) | Colorado State Controller | 2015 Corporate income tax | 1124-000 | $35,673.00 | | $392,278.99 |
| 11/02/2017 | (364) | Fayette County Public Schools | 2015 tax refund | 1224-000 | $5,548.00 | | $397,826.99 |
| 11/06/2017 | (377) | American Express | Credit balance refund Dr. Carol L. Fugitt | 1290-000 | $100.00 | | $397,926.99 |
| 11/09/2017 | (309) | State of Vermont | Corporate Income tax refund 2014 | 1124-000 | $361.62 | | $398,288.61 |
| 11/09/2017 | 5194 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,657.94 | $396,630.67 |
| 11/09/2017 | 5195 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,631.99 | $393,998.68 |
| 11/09/2017 | 5196 | Ohio Edison | 1030 North Meridian Road 100 016 884 030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,034.16 | $391,964.52 |
| 11/09/2017 | 5197 | Cobb County Water System | 2065 ITT Tech Way 000535448-02863954 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.41 | $391,850.11 |
| 11/09/2017 | 5198 | Cobb County Water System | 2065 ITT Tech Way 000535448-02864258 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.00 | $391,828.11 |
| | | | **SUBTOTALS** | | $41,682.62 | $109,736.99 | |

Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5199 | Constellation NewEnergy, Inc. | 11551 184th Place<br>1-7D2RP3<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,127.70 | $389,700.41 |
| 11/09/2017 | 5200 | Faegre Baker Daniels, LLP | For the period 09/01/2017 to 09/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 10/25/2017, Doc No. 2155 | 3210-600 | | $2,652.40 | $387,048.01 |
| 11/09/2017 | 5201 | Hanzo Logistics, Inc. | Invoice 8534<br>Invoice date 11/01/2017<br>October Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $384,288.01 |
| 11/09/2017 | 5202 | Electronic Strategies, Inc. | Invoice number 83102<br>Invoice Date 10/30/2017<br>Setup/Allocation of IT Asset Storage and Security fees<br>October 2017<br>Per Order entered on 01/30/2017, Doc No. 1114 | 3992-000 | | $750.00 | $383,538.01 |
| 11/09/2017 | 5203 | Electronic Strategies, Inc. | Invoice number 83119<br>Invoice Date 10/01/2017<br>computer equipment<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $455.00 | $383,083.01 |
| 11/09/2017 | 5204 | Electronic Strategies, Inc. | Invoice number 536231<br>Invoice date 11/01/2017<br>Service 10/01/2017 to 10/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $32,006.25 | $351,076.76 |
| 11/09/2017 | 5205 | Electronic Strategies, Inc. | Invoice number 536264<br>Invoice date 11/06/2017<br>Service 10/16/2017 to 10/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,152.50 | $329,924.26 |
| 11/09/2017 | 5206 | Granite Telecommunications | Invoice No. 406710112<br>Account No. 03694798<br>Invoice date 11/01/2017<br>Billing Period 11/01/2017 to 11/30/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $757.40 | $329,166.86 |
| | | | **SUBTOTALS** | | $0.00 | $62,661.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5207 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2666<br>Invoice Date: 10/31/2017<br>Account No 2017135<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $482.63 | $328,684.23 |
| 11/09/2017 | 5208 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 224580<br>Invoice date: 10/17/2017<br>Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $221.00 | $328,463.23 |
| 11/09/2017 | 5209 | Mark A. Huber | Week ending 11/04/2017 paid Week ending 11/11/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $5,700.00 | $322,763.23 |
| 11/09/2017 | 5210 | Robert M. Burris | Week ending 11/04/2017 paid week ending 11/11/2017<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $280.00 | $322,483.23 |
| 11/09/2017 | 5211 | Don Thrasher | Week ending 11/04/2017 paid week ending 11/11/2017<br>Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $160.00 | $322,323.23 |
| 11/15/2017 | 5212 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $322,147.51 |
| 11/15/2017 | 5213 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $322,123.92 |
| 11/15/2017 | 5214 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $322,100.33 |
| 11/15/2017 | 5215 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,044.80 | $320,055.53 |

| | | | | SUBTOTALS | $0.00 | $9,111.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2017 | 5216 | International Sureties, Ltd | Increase bond<br>Bond Payment<br>03/10/2017 to 03/10/2018<br>Per Order entered on 05/18/2017, Doc No. 1666 | 2300-000 | | $3,735.00 | $316,320.53 |
| 11/15/2017 | 5217 | Mark A. Huber | Week ending 11/11/2017 paid Week ending 11/18/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,550.00 | $311,770.53 |
| 11/15/2017 | 5218 | Don Thrasher | Week ending 11/11/2017 paid week ending 11/18/2017<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $170.00 | $311,600.53 |
| 11/20/2017 | (309) | State of New York | 2015 Corporate franchise tax refund | 1124-000 | $188,198.95 | | $499,799.48 |
| 11/20/2017 | (345) | XL Catlin | Hail damage payment<br>Per Order entered on 11/08/2017, Doc No. 2196 | 1110-000 | $7,818.74 | | $507,618.22 |
| 11/20/2017 | (364) | Regional Income Tax Agency | Refund of city income taxes 2016 | 1224-000 | $4,635.55 | | $512,253.77 |
| 11/20/2017 | (364) | Regional Income Tax Agency | OH Refund of city income taxes 2015 (RITA) | 1224-000 | $7,645.38 | | $519,899.15 |
| 11/21/2017 | 5219 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $370.86 | $519,528.29 |
| 11/21/2017 | 5220 | 65-WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $385.61 | $519,142.68 |
| 11/22/2017 | (364) | Louisville/Jefferson County | 2015 License Tax Return | 1224-000 | $43,483.52 | | $562,626.20 |
| 11/22/2017 | 5221 | GRM Information Management Services | Services for the period 10/01/2017 to 10/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $36,053.59 | $526,572.61 |
| 11/22/2017 | 5222 | Rust Consulting - Omni Bankruptcy | Service period ending October 31, 2017<br>Invoice No. 4630<br>Invoice Date 11/15/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,293.36 | $514,279.25 |
| 11/22/2017 | 5223 | Mark A. Huber | Week ending 11/18/2017 paid Week ending 11/25/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,550.00 | $509,729.25 |
| 11/22/2017 | 5224 | Mark A. Huber | Week ending 11/25/2017<br>Paid Week ending 11/25/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,950.00 | $505,779.25 |
| | | | **SUBTOTALS** | | $251,782.14 | $66,058.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5225 | Jacob Glad | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $310.00 | $505,469.25 |
| 11/22/2017 | 5226 | Jacob Glad | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $90.00 | $505,379.25 |
| 11/22/2017 | 5227 | William Samp | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $732.00 | $504,647.25 |
| 11/22/2017 | 5228 | Joseph Weidholz | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $635.00 | $504,012.25 |
| 11/22/2017 | 5229 | Mark Roles | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $540.00 | $503,472.25 |
| 11/22/2017 | 5230 | Jennifer Owensby | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $159.00 | $503,313.25 |
| 11/22/2017 | 5231 | FREDERICK NORFLEET | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $5,388.00 | $497,925.25 |
| 11/22/2017 | 5232 | KELLY MATZINGER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $543.39 | $497,381.86 |
| 11/22/2017 | 5233 | JAMES SHIVERS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 Stale check, unclaimed funds to Court 04/26/2018 | 8500-003 | | $400.00 | $496,981.86 |
| 11/22/2017 | 5234 | JOEL DONLEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $316.00 | $496,665.86 |
| | | | **SUBTOTALS** | | $0.00 | $9,113.39 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5235 | FLOYD BEA | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $86.00 | $496,579.86 |
| 11/22/2017 | 5236 | DAVID TEDDY | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $958.50 | $495,621.36 |
| 11/22/2017 | 5237 | BRANDON WILSON | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,979.00 | $493,642.36 |
| 11/22/2017 | 5238 | TYKEYSHA ADDISON | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $351.00 | $493,291.36 |
| 11/22/2017 | 5239 | GEORGE HALL | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,854.00 | $491,437.36 |
| 11/22/2017 | 5240 | BARRETT SPRAGUE | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $3,850.00 | $487,587.36 |
| 11/22/2017 | 5241 | TORIE WILLIAMS | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $4,123.00 | $483,464.36 |
| 11/22/2017 | 5242 | DERRICK HARPER | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $292.00 | $483,172.36 |
| 11/22/2017 | 5243 | GREGORY LAWSON | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $242.00 | $482,930.36 |
| 11/22/2017 | 5244 | RICHARD DORSEY | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,925.00 | $481,005.36 |
| | | | **SUBTOTALS** | | $0.00 | $15,660.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5245 | MAZIN AL SHINAWI | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $23.09 | $480,982.27 |
| 11/22/2017 | 5246 | HEIRIUS HOWELL | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $417.00 | $480,565.27 |
| 11/22/2017 | 5247 | DAWN PFAU | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $310.00 | $480,255.27 |
| 11/22/2017 | 5248 | MATTHEW SAVAGEAU | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,109.25 | $479,146.02 |
| 11/22/2017 | 5249 | WILLIAM SMITH | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 updated address: 425 Alexander Ave, Kent, WA 98030-6069 (remailed check 12/19/2017) | 8500-002 | | $400.00 | $478,746.02 |
| 11/22/2017 | 5250 | AZIZ NACER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $301.00 | $478,445.02 |
| 11/22/2017 | 5251 | FRANK HOLLIS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $478,045.02 |
| 11/22/2017 | 5252 | TOMMY TOUNGTHIRATH | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $477,645.02 |
| 11/22/2017 | 5253 | MILCIADES CAMILO DUME | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,114.00 | $476,531.02 |
| | | | **SUBTOTALS** | | $0.00 | $4,474.34 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5254 | JOSEPH FOURNIER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,939.00 | $474,592.02 |
| 11/22/2017 | 5255 | KRISTOPHER HOLLAND | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 check returned 12/08/2017, updated address to 170 Jones Road, Kerrville, TX 78028, mailed 12/08/2017 | 8500-002 | | $366.99 | $474,225.03 |
| 12/01/2017 | 5256 | Newmark Grubb Knight Frank | Invoice no. 1017-ITT Invoice date: 11/29/2017 Services 10/01/2017 to 10/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,243.75 | $470,981.28 |
| 12/01/2017 | 5257 | AT&T | Account No. 831-000-1670-131 Bill date 11/05/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $458,496.72 |
| 12/01/2017 | 5258 | Electronic Strategies, Inc. | Invoice number 536268 Invoice date 11/30/2017 Service 11/01/2017 to 11/152017 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,520.00 | $444,976.72 |
| 12/01/2017 | 5259 | Expedient/Continental Broadband | Invoice No. B1-346341A Bill date 12/01/2017 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $427,535.10 |
| 12/01/2017 | 5260 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI HVAC Repairs Invoice no. 665489 Invoice date 10/31/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,322.00 | $426,213.10 |
| 12/01/2017 | 5261 | American Lawn Company | Bessemer, AL Invoice No, 52598 Invoice Date: 11/23/2017 Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $750.00 | $425,463.10 |
| | | | **SUBTOTALS** | | $0.00 | $51,067.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5262 | Mark A. Huber | Week ending 12/02/2017<br>Paid Week ending 12/02/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,050.00 | $421,413.10 |
| 12/01/2017 | 5263 | Sarah E. Que | Week ending 12/02/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $455.00 | $420,958.10 |
| 12/01/2017 | 5264 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $89.58 | $420,868.52 |
| 12/01/2017 | 5265 | City of Kennesaw | 2065 ITT Tech Way<br>13280<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $54.72 | $420,813.80 |
| 12/01/2017 | 5266 | Consumers Energy | 6399 Miller Rd #GNDR<br>1030 2377 3080<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.02 | $420,790.78 |
| 12/01/2017 | 5267 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $65.44 | $420,725.34 |
| 12/01/2017 | 5268 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $128.44 | $420,596.90 |
| 12/01/2017 | 5269 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $330.88 | $420,266.02 |
| 12/01/2017 | 5270 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $293.01 | $419,973.01 |
| 12/01/2017 | 5271 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $58.77 | $419,914.24 |
| | | | **SUBTOTALS** | | $0.00 | $5,548.86 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5272 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $101.63 | $419,812.61 |
| 12/01/2017 | 5273 | Nicor Gas | 11551 184th Place<br>94850843569<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $63.66 | $419,748.95 |
| 12/07/2017 | 5274 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,655.20 | $418,093.75 |
| 12/07/2017 | 5275 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,828.21 | $415,265.54 |
| 12/08/2017 | 5276 | Electronic Strategies, Inc. | Invoice number 536570<br>Invoice date 12/05/2017<br>Service 11/16/2017 to 11/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,635.00 | $404,630.54 |
| 12/08/2017 | 5277 | Electronic Strategies, Inc. | Invoice number 82907<br>Invoice Date 09/30/2017<br>Storage and security fee Sept 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $403,880.54 |
| 12/08/2017 | 5278 | Hanzo Logistics, Inc. | Invoice 8648<br>Invoice date 12/01/2017<br>November Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $401,120.54 |
| 12/08/2017 | 5279 | Mark A. Huber | Week ending 12/09/2017<br>Paid Week ending 12/09/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,300.00 | $396,820.54 |
| 12/08/2017 | 5280 | Sarah E. Que | Week ending 12/09/2017<br>Per order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,995.00 | $394,825.54 |
| 12/12/2017 | (86) | JPMorgan Chase | Funds in financial account ending in 5307 | 1129-000 | $22,513.00 | | $417,338.54 |
| | | | **SUBTOTALS** | | $22,513.00 | $25,088.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5281 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,038.83 | $415,299.71 |
| 12/14/2017 | 5282 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $415,276.12 |
| 12/15/2017 | 5167 | STOP PAYMENT: K-Lee Landscaping & Lawn Maintenance | Creditor did not received check<br>11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-004 | | ($450.00) | $415,726.12 |
| 12/15/2017 | 5283 | K-Lee Landscaping & Lawn Maintenance | 11551 184th Place, Orland Park, IL<br>Invoice No. 15846<br>Invoice date: 10/01/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $450.00 | $415,276.12 |
| 12/15/2017 | 5284 | Electronic Strategies, Inc. | Invoice number 84460<br>Invoice Date 12/12/2017<br>software renewal<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $19,593.95 | $395,682.17 |
| 12/15/2017 | 5285 | Granite Telecommunications | Invoice No. 408760208<br>Account No. 03694798<br>Invoice date 12/01/2017<br>Billing Period 12/01/2017 to 12/31/2017<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $872.03 | $394,810.14 |
| 12/15/2017 | 5286 | McClintock & Associates, P.C. | Accounting services for the period 12/01/2016 to 06/30/2017<br>Per Order entered on 12/13/2017 [Doc No. 2262] | 3410-000 | | $61,994.70 | $332,815.44 |
| 12/15/2017 | 5287 | Katz Sapper & Miller | Accounting services related to plan administration for the period 01/05/2017 to 10/31/2017<br>Per Order entered on 12/13/2017, Doc No. 2263 | 3410-000 | | $2,835.60 | $329,979.84 |
| | | | **SUBTOTALS** | | $0.00 | $87,358.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7207 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2017 | 5288 | Faegre Baker Daniels, LLP | For the period 10/01/2017 to 10/31/0217<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 11/17/2017, Doc No. 2218<br>Per Order entered on 12/13/2017, Doc No.  2261 | * | | $18,342.90 | $311,636.94 |
| | | | Faegre Baker Daniels, LLP                    $(3,608.00) | 3210-600 | | | $311,636.94 |
| | | | Faegre Baker Daniels, LLP                    $(6.40) | 3220-610 | | | $311,636.94 |
| | | | Faegre Baker Daniels, LLP                    $(14,728.50) | 3210-600 | | | $311,636.94 |
| 12/15/2017 | 5289 | Terry's Lawn Service | 1030 N. Meridian Rd, Youngstown, OH<br>Invoice No, 2671<br>Invoice Date: 11/30/2017<br>Account No 2017135<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $321.75 | $311,315.19 |
| 12/15/2017 | 5290 | Mark A. Huber | Week ending 12/16/2017<br>Paid Week ending 12/16/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $307,665.19 |
| 12/15/2017 | 5291 | Sarah E. Que | Week ending 12/16/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,117.50 | $305,547.69 |
| 12/19/2017 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $805,547.69 |
| 12/19/2017 | (130) | JPMorgan Chase Bank | Funds in financial account ending in 8039 | 1129-000 | $72,910.69 | | $878,458.38 |
| 12/19/2017 | 5292 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.72 | $878,282.66 |
| 12/19/2017 | 5293 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $422.72 | $877,859.94 |
| 12/19/2017 | 5294 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $428.64 | $877,431.30 |
| | | | **SUBTOTALS** | | $572,910.69 | $25,459.23 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | 5295 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,546.93 | $875,884.37 |
| 12/19/2017 | 5296 | AT&T | Account No. 831-000-1670-131<br>Bill date 12/05/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $863,399.81 |
| 12/19/2017 | 5297 | GRM Information Management Services | Services for the period 11/01/2017 to 11/30/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $46,931.52 | $816,468.29 |
| 12/19/2017 | 5298 | Electronic Strategies, Inc. | Invoice number 83469<br>Invoice Date 11/30/2017<br>Storage and Security Nov, 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $815,718.29 |
| 12/19/2017 | 5299 | Robins Kaplan LLP | Invoice No. 714978<br>Invoice Date 10/19/2017<br>Services through 09/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $41,838.29 | $773,880.00 |
| 12/19/2017 | 5300 | Robins Kaplan LLP | Invoice No. 715679<br>Invoice Date 11/17/2017<br>Services through 10/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $53,078.09 | $720,801.91 |
| 12/19/2017 | 5301 | Robins Kaplan LLP | Invoice No. 716235<br>Invoice Date 12/14/2017<br>Services through 11/30/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $110,638.27 | $610,163.64 |
| 12/19/2017 | 5302 | Newmark Grubb Knight Frank | Invoice no. 1117-ITT<br>Invoice date: 12/13/2017<br>Services 11/01/2017 to 11/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,956.25 | $606,207.39 |
| 12/19/2017 | 5303 | Mark A. Huber | Week ending 12/23/2017<br>Paid Week ending 12/23/2017<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,600.00 | $602,607.39 |
| | | | **SUBTOTALS** | | $0.00 | $274,823.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | 5304 | Sarah E. Que | Week ending 12/23/2017 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,907.50 | $600,699.89 |
| 12/19/2017 | 5305 | Don Thrasher | Week ending 12/23/2017 paid week ending 12/23/2017 Per order entered on 10/04/2016, Doc. No. 216 | 3991-000 | | $180.00 | $600,519.89 |
| 12/22/2017 | | Transfer From: #*******7207 | Deposit for the sale of 1030 N. Meridian Rd, Youngstown, OH | 9999-000 | $50,000.00 | | $650,519.89 |
| 12/22/2017 | 5306 | BGBC Partners, LLP | For the period 10/01/2017 to 10/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 12/14/2017, Doc No 2267 | * | | $60,786.19 | $589,733.70 |
| | | | BGBC Partners, LLP      $(57,934.00) | 3410-000 | | | $589,733.70 |
| | | | BGBC Partners, LLP      $(2,852.19) | 3420-000 | | | $589,733.70 |
| 12/22/2017 | 5307 | Robins Kaplan LLP | Tax related matter Service period 08/09/2017 to 09/30/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 10/24/2017, Doc No. 2154 | * | | $9,007.82 | $580,725.88 |
| | | | Robins Kaplan LLP      $(8,908.00) | 3210-000 | | | $580,725.88 |
| | | | Robins Kaplan LLP      $(99.82) | 3220-000 | | | $580,725.88 |
| 12/29/2017 | (377) | Frontier TCPA Class Action Settlement Admin | Settlement Award payment in the Diana Mey v. Frontier Communication Corp Class Action settlement. | 1290-000 | $104.55 | | $580,830.43 |
| 01/04/2018 | | Transnation Title Agency | Remaining balance of Water Escrow to Mason Burgess Title Agency (Flint Water bill) Sale of 6359 Miller Rd, Swartz Creek, MI | * | | ($172.61) | $581,003.04 |
| | | | Water Escrow to Mason Burgess Title Agency (Flint Water bill)      $172.60 | 2990-000 | | | $581,003.04 |
| | | | Water Escrow to Mason Burgess Title Agency (Flint Water bill)      $0.01 | 2990-000 | | | $581,003.04 |
| 01/04/2018 | 5308 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,063.08 | $577,939.96 |
| | | | **SUBTOTALS** | | $50,104.55 | $74,771.98 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2018 | 5309 | Dominion East Ohio | 1030 North Meridian Road<br>5 1800 0177 6843<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $760.90 | $577,179.06 |
| 01/04/2018 | 5310 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2595<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $456.41 | $576,722.65 |
| 01/04/2018 | 5311 | Consumers Energy | 6359 Gander Drive<br>1030 2377 2587<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $60.43 | $576,662.22 |
| 01/04/2018 | 5312 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $392.53 | $576,269.69 |
| 01/04/2018 | 5313 | 65-WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $686.22 | $575,583.47 |
| 01/04/2018 | 5314 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.71 | $575,429.76 |
| 01/04/2018 | 5315 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $127.71 | $575,302.05 |
| 01/04/2018 | 5316 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $116.97 | $575,185.08 |
| 01/05/2018 | (309) | Treasurer of the City of Portland, OR | 2015 tax refund | 1124-000 | $2,659.00 | | $577,844.08 |
| 01/05/2018 | (377) | American Arbitration Association | Dispute Resolution<br>Maria Mendez, claimant<br>case no. 01-15-0003-3121 | 1290-000 | $750.00 | | $578,594.08 |
| | | | | **SUBTOTALS** | $3,409.00 | $2,754.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/08/2018 | 5317 | Proskauer Rose LLP | For the period 10/01/2017 to 10/31/2017<br>Per Order entered on 04/20/2017, Doc 1569<br>Notice filed 12/15/2017, Doc no. 2268 | * | | $163,949.53 | $414,644.55 |
| | | | Proskauer Rose LLP $(157,553.20) | 3210-000 | | | $414,644.55 |
| | | | Proskauer Rose LLP $(6,396.33) | 3220-000 | | | $414,644.55 |
| 01/08/2018 | 5318 | Proskauer Rose LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 12/27/2017, Doc 2279 | * | | $88,615.48 | $326,029.07 |
| | | | Proskauer Rose LLP $(84,042.40) | 3210-000 | | | $326,029.07 |
| | | | Proskauer Rose LLP $(4,573.08) | 3220-000 | | | $326,029.07 |
| 01/08/2018 | 5319 | BGBC Partners, LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | $52,447.82 | $273,581.25 |
| | | | BGBC Partners, LLP $(48,004.00) | 3410-000 | | | $273,581.25 |
| | | | BGBC Partners, LLP $(4,443.82) | 3420-000 | | | $273,581.25 |
| 01/08/2018 | 5320 | Faegre Baker Daniels, LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered 12/27/2017, Doc No. 2278 | * | | $5,129.30 | $268,451.95 |
| | | | Faegre Baker Daniels, LLP $(5,120.80) | 3210-600 | | | $268,451.95 |
| | | | Faegre Baker Daniels, LLP $(8.50) | 3220-610 | | | $268,451.95 |
| 01/08/2018 | 5321 | Electronic Strategies, Inc. | Invoice number 83634<br>Invoice Date 12/31/017<br>Storage and Security December 2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $267,701.95 |
| 01/08/2018 | 5322 | Electronic Strategies, Inc. | Invoice number 536685<br>Invoice date 01/02/2018<br>Service 12/16/2017 to 12/31/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,135.00 | $251,566.95 |
| | | | | **SUBTOTALS** | $0.00 | $327,027.13 | |

Page No.: 338    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 5323 | Hanzo Logistics, Inc. | Invoice 8750<br>Invoice date 01/02/2018<br>December Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $248,806.95 |
| 01/08/2018 | 5324 | Expedient/Continental Broadband | Invoice No. B1-351419A<br>Bill date 01/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $231,365.33 |
| 01/08/2018 | 5325 | Rust Consulting - Omni Bankruptcy | Service period ending November 30, 2017<br>Invoice No. 4739<br>Invoice Date 12/21/2017<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $14,623.55 | $216,741.78 |
| 01/08/2018 | 5326 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29590079<br>Invoice Date: 11/16/2017<br>service call<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $53.45 | $216,688.33 |
| 01/08/2018 | 5327 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11464<br>Invoice date: 12/18/2017<br>Lawn service dates: 08/14, 08/23, 08/28, 09/06<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $300.00 | $216,388.33 |
| 01/08/2018 | 5328 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11569<br>Invoice date: 12/19/2017<br>Lawn service dates: 10/16<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $75.00 | $216,313.33 |
| | | | **SUBTOTALS** | | $0.00 | $35,253.62 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 5329 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11519<br>Invoice date: 12/18/2017<br>Lawn service dates: 11/6<br>Per Order entered on 03/16/2017, Doc No. 1423 | * | | $75.00 | $216,238.33 |
| | | | RockStar Landscaping and Plowing LLC    $(50.00) | 2990-000 | | | $216,238.33 |
| | | | RockStar Landscaping and Plowing LLC    $(25.00) | 2990-000 | | | $216,238.33 |
| 01/08/2018 | 5330 | Mark A. Huber | Week ending 12/26/2017<br>Paid Week ending 01/06/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,600.00 | $213,638.33 |
| 01/08/2018 | 5331 | Sarah E. Que | Week ending 12/24/2017<br>Paid week ending 01/06/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,907.50 | $211,730.83 |
| 01/08/2018 | 5332 | Sarah E. Que | Week ending 12/31/2017<br>Paid week ending 01/06/2017<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,767.50 | $209,963.33 |
| 01/11/2018 | (377) | FedEx | Refund of duplicate billing<br>Invoice nos: 299470177 850124058318; 516928478<br>860146206116; 50097330 880102412584 | 1290-000 | $220.93 | | $210,184.26 |
| 01/14/2018 | 5333 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491 | 2990-000 | | $1,568.38 | $208,615.88 |
| 01/14/2018 | 5334 | Ohio Edison | 1030 North Meridian Road<br>100 016 884 030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $989.72 | $207,626.16 |
| 01/14/2018 | 5335 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.14 | $207,605.02 |
| 01/15/2018 | (384) | UBM LLC | Escheatment funds | 1229-000 | $50.15 | | $207,655.17 |
| 01/15/2018 | 5336 | GRM Information Management Services | Services for the period 12/01/2017 to 12/31/2017<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $22,823.40 | $184,831.77 |
| | | | **SUBTOTALS** | | $271.08 | $31,752.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2018 | 5337 | Electronic Strategies, Inc. | Invoice number 536659<br>Invoice date 12/19/2017<br>Service 12/01/2017 to 12/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,255.00 | $159,576.77 |
| 01/15/2018 | 5338 | Otterbourg, P.C. | Mediation Costs<br>Mediation held on 10/26/2017<br>Per Order Entered on 10/03/2017, Doc no. 2112 | 3721-000 | | $6,250.00 | $153,326.77 |
| 01/15/2018 | 5339 | Sarah E. Que | Week ending 01/07/2018<br>Paid week ending 01/13/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,837.50 | $151,489.27 |
| 01/15/2018 | 5340 | Mark A. Huber | Week ending 01/06/2018<br>Paid Week ending 01/13/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,500.00 | $148,989.27 |
| 01/19/2018 | 5341 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $148,812.77 |
| 01/19/2018 | 5342 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,321.60 | $147,491.17 |
| 01/22/2018 | 5343 | AT&T | Account No. 831-000-1670-131<br>Bill date 01/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $135,006.61 |
| 01/22/2018 | 5344 | Expedient/Continental Broadband | Invoice No. B1-356268A<br>Bill date 02/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $117,564.99 |
| 01/22/2018 | 5345 | Granite Telecommunications | Invoice No. 411032925<br>Account No. 03694798<br>Invoice date 01/01/2018<br>Billing Period 01/01/2018 to 01/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $872.03 | $116,692.96 |
| 01/22/2018 | 5345 | VOID: Granite Telecommunications | Incorrect amount | 2990-003 | | ($872.03) | $117,564.99 |
| | | | **SUBTOTALS** | | $0.00 | $67,266.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | 5346 | BGBC Partners, LLP | For the period 12/01/2017 to 12/31/2017 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/11/2018, Doc No. 2318 | | * | | $9,119.64 | $108,445.35 |
| | | | BGBC Partners, LLP | $(8,988.80) | 3410-000 | | | $108,445.35 |
| | | | BGBC Partners, LLP | $(130.84) | 3420-000 | | | $108,445.35 |
| 01/22/2018 | 5347 | Electronic Strategies, Inc. | Invoice number 83759 Invoice Date 01/17/2018 Computer security paraphernalia Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $6,889.67 | $101,555.68 |
| 01/22/2018 | 5348 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL Invoice No. 29922754 Invoice Date: 01/12/2018 Service Period: 01/01/2018 to 03/31/2018 Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $517.30 | $101,038.38 |
| 01/22/2018 | 5349 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN Invoice No. 29922755 Invoice Date: 01/12/2018 Service Period: 01/01/2018 to 03/31/2018 Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $468.31 | $100,570.07 |
| 01/22/2018 | 5350 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI Invoice No. 29922756 Invoice Date: 01/12/2018 Service Period: 01/01/2018 to 03/31/2018 Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $412.49 | $100,157.58 |
| 01/22/2018 | 5351 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI Invoice no. 11613 Invoice date: 01/10/2018 snow removal: 12/01/2017 to 12/31/2017 Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $700.00 | $99,457.58 |

|  | SUBTOTALS | $0.00 | $18,107.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/22/2018 | 5352 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>HVAC Repairs: adjusted thermostats, adjusted belts as need on roof units<br>Invoice no. 671451<br>Invoice date 12/31/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $246.05 | $99,211.53 |
| 01/22/2018 | 5353 | American Lawn Company | Bessemer, AL<br>Clean up trash, debris and leaves<br>Invoice No, 10397<br>Invoice Date: 01/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $98,661.53 |
| 01/22/2018 | 5354 | Mark A. Huber | Week ending 01/10/2018<br>Paid Week ending 01/20/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,450.00 | $95,211.53 |
| 01/22/2018 | 5355 | Sarah E. Que | Week ending 01/14/2018<br>Paid week ending 01/20/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $682.50 | $94,529.03 |
| 01/22/2018 | 5356 | Granite Telecommunications | Invoice No. 411032925<br>Account No. 03694798<br>Invoice date 01/01/2018<br>Billing Period 01/01/2018 to 01/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $786.30 | $93,742.73 |
| 01/25/2018 | 5357 | Youngstown Water Department | 1030 North Meridian Road<br>170739-003<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $23.59 | $93,719.14 |
| 01/25/2018 | 5358 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $387.15 | $93,331.99 |
| 01/25/2018 | 5359 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,159.06 | $92,172.93 |
| | | | **SUBTOTALS** | | $0.00 | $7,284.65 | |

Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5360 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $476.33 | $91,696.60 |
| 01/25/2018 | 5361 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $285.45 | $91,411.15 |
| 01/25/2018 | 5362 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.39 | $91,389.76 |
| 01/25/2018 | 5363 | Faegre Baker Daniels, LLP | For the period 04/01/2017 to 04/30/2017 (omitted invoice)<br>Per Order entered on 04/20/2017, Doc. 1569<br>Per Notice entered on 01/12/2018, Doc. 2321 | 3210-600 | | $3,616.80 | $87,772.96 |
| 01/25/2018 | 5364 | SAUL MONTANEZ | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. No. 1630 | 8500-002 | | $366.00 | $87,406.96 |
| 01/25/2018 | 5365 | SHARDEL LOVER | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. No. 1630<br>Address updated to 1627 E. Maryland St<br>Philadelphia, PA 19136-1171 | 8500-002 | | $197.00 | $87,209.96 |
| 01/25/2018 | 5366 | CLAUDELL JONES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. No. 1630 | 8500-002 | | $1,272.00 | $85,937.96 |
| 01/25/2018 | 5367 | PARIS SUTHERLIN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. No. 1630 | 8500-002 | | $1,721.00 | $84,216.96 |
| 01/25/2018 | 5368 | JOSEPH LASH | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc. No. 1630 | 8500-002 | | $59.00 | $84,157.96 |
| | | | **SUBTOTALS** | | $0.00 | $8,014.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5369 | JEROME SOLT | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $970.00 | $83,187.96 |
| 01/25/2018 | 5370 | TORIAN REID | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $452.00 | $82,735.96 |
| 01/25/2018 | 5371 | MALIK FREEMAN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $30.00 | $82,705.96 |
| 01/25/2018 | 5372 | RONALD BREEDLOVE | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,323.00 | $81,382.96 |
| 01/25/2018 | 5373 | NATHAN MCKETHAN | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $760.00 | $80,622.96 |
| 01/25/2018 | 5374 | JEFFREY BATES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018<br>Funds reissued to 1738 Bloom Rd, Danville, PA 17821-8488 (02/26/2018) | 8500-003 | | $970.00 | $79,652.96 |
| 01/25/2018 | 5375 | LONG MAI | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $511.00 | $79,141.96 |
| 01/25/2018 | 5376 | Mark A. Huber | Week ending 01/17/2018<br>Paid Week ending 01/27/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,200.00 | $75,941.96 |
| 01/25/2018 | 5377 | Sarah E. Que | Week ending 01/18/2018<br>Paid week ending 01/27/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $157.50 | $75,784.46 |
| | | | **SUBTOTALS** | | $0.00 | $8,373.50 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/26/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $575,784.46 |
| 02/01/2018 | 5319 | STOP PAYMENT: BGBC Partners, LLP | Claimant did not received funds<br>For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | ($52,447.82) | $628,232.28 |
| | | | BGBC Partners, LLP                    $48,004.00 | 3410-004 | | | $628,232.28 |
| | | | BGBC Partners, LLP                    $4,443.82 | 3420-004 | | | $628,232.28 |
| 02/01/2018 | 5378 | BGBC Partners, LLP | For the period 11/01/2017 to 11/30/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/27/2017, Doc No 2277 | * | | $52,447.82 | $575,784.46 |
| | | | BGBC Partners, LLP                    $(48,004.00) | 3410-000 | | | $575,784.46 |
| | | | BGBC Partners, LLP                    $(4,443.82) | 3420-000 | | | $575,784.46 |
| 02/02/2018 | 5379 | Milwaukee Water Works | 6300 W. Layton Avenue<br>3-0597.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $300.00 | $575,484.46 |
| 02/02/2018 | 5380 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,494.92 | $573,989.54 |
| 02/02/2018 | 5381 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $962.79 | $573,026.75 |
| 02/02/2018 | 5382 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $295.99 | $572,730.76 |
| 02/02/2018 | 5383 | Rubin & Levin, PC | For the period 10/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 10/24/2017, Doc no 2152 | * | | $270,421.43 | $302,309.33 |
| | | | Rubin & Levin, PC                    $(263,798.00) | 3110-000 | | | $302,309.33 |
| | | | Rubin & Levin, PC                    $(6,623.43) | 3120-000 | | | $302,309.33 |
| | | | | **SUBTOTALS** | $500,000.00 | $273,475.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2018 | 5384 | Proskauer Rose LLP | For the period 12/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 01/26/2018, Doc no. 2353 | * | | $54,226.56 | $248,082.77 |
| | | | Proskauer Rose LLP                    $(54,184.80) | 3210-000 | | | $248,082.77 |
| | | | Proskauer Rose LLP                    $(41.76) | 3220-000 | | | $248,082.77 |
| 02/02/2018 | 5385 | Rust Consulting - Omni Bankruptcy | Service period ending December 31, 2017<br>Invoice No. 4789<br>Invoice Date 01/23/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,335.40 | $235,747.37 |
| 02/02/2018 | 5386 | Mark A. Huber | Week ending 01/24/2018<br>Paid Week ending 02/03/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,900.00 | $232,847.37 |
| 02/02/2018 | 5387 | Sarah E. Que | Week ending 01/24/2018<br>Paid week ending 02/03/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $402.50 | $232,444.87 |
| 02/02/2018 | 5388 | Don Thrasher | Week ending 01/24/2018<br>paid week ending 02/03/2018<br>Per order entered on 10/04/2016, Doc No. 216 | 3991-000 | | $40.00 | $232,404.87 |
| 02/06/2018 | (377) | CRP Pacifica Plaza SPE, L.P. | Rent overpayment refund, 2015 CAM Rec Refund, 2016 CAM Rec Refund | 1290-000 | $14,563.82 | | $246,968.69 |
| 02/07/2018 | 5389 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,662.30 | $244,306.39 |
| 02/07/2018 | 5390 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $6,783.48 | $237,522.91 |
| 02/09/2018 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $449.98 | | $237,972.89 |
| 02/09/2018 | 5391 | GRM Information Management Services | Services for the period 01/01/2018 to 01/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $14,096.22 | $223,876.67 |
| | | | **SUBTOTALS** | | $15,013.80 | $93,446.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2018 | 5392 | Electronic Strategies, Inc. | Invoice number 536994<br>Invoice date 02/05/2018<br>Service 01/01/2018 to 01/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,820.00 | $205,056.67 |
| 02/09/2018 | 5393 | Electronic Strategies, Inc. | Invoice number 536995<br>Invoice date 02/05/2018<br>Service 01/15/2018 to 01/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $17,572.50 | $187,484.17 |
| 02/09/2018 | 5394 | Electronic Strategies, Inc. | Invoice number 83940<br>Invoice Date 01/31/2018<br>January storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $186,734.17 |
| 02/09/2018 | 5395 | Faegre Baker Daniels, LLP | For the period 12/01/2017 to 12/31/2017<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 01/31/2018, Doc No. 2370 | * | | $4,116.30 | $182,617.87 |
| | | | Faegre Baker Daniels, LLP                          $(4,115.20) | 3210-600 | | | $182,617.87 |
| | | | Faegre Baker Daniels, LLP                          $(1.10) | 3220-610 | | | $182,617.87 |
| 02/09/2018 | 5396 | Robins Kaplan LLP | Reimbursement of the 20% of expenses held during the period 08/01/2017 to 11/30/2017<br>Per Order entered on 02/07/2018, Doc No. 2379 | 3220-000 | | $54,660.79 | $127,957.08 |
| 02/09/2018 | 5397 | Granite Telecommunications | Invoice No. 414508428<br>Account No. 03694798<br>Invoice date 02/01/2018<br>Billing Period 02/01/2018 to 02/28/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $879.29 | $127,077.79 |
| 02/09/2018 | 5398 | Mark A. Huber | Week ending 01/31/2018<br>Paid Week ending 02/10/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,100.00 | $125,977.79 |
| 02/09/2018 | 5399 | Sarah E. Que | Week ending 02/04/2018<br>Paid week ending 02/10/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $125,872.79 |
| | | | **SUBTOTALS** | | $0.00 | $98,003.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from ITT Signature account to pay expenses | 9999-000 | $500,000.00 | | $625,872.79 |
| 02/15/2018 | 5400 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $585.70 | $625,287.09 |
| 02/15/2018 | 5401 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,466.26 | $623,820.83 |
| 02/19/2018 | (309) | State of Kansas | 2015 state refund | 1124-000 | $35,788.00 | | $659,608.83 |
| 02/20/2018 | 5402 | Expedient/Continental Broadband | Invoice No. B1-361258A<br>Bill date 03/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $642,167.21 |
| 02/20/2018 | 5403 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>RTU #2 Main Supply fan rebuild<br>Invoice no. 675312<br>Invoice date 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $2,480.00 | $639,687.21 |
| 02/20/2018 | 5404 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>Vari Trac Fix<br>Invoice no. 675327<br>Invoice date 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $559.68 | $639,127.53 |
| 02/20/2018 | 5405 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29957260<br>Invoice Date: 02/09/2018<br>Repair ground fault on zn 5 wire<br>Per Order entered on 03/16/2017, Doc. No. 1423 | 2990-000 | | $422.35 | $638,705.18 |
| 02/20/2018 | 5406 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 239760<br>Invoice date: 01/23/2018<br>flow alarm<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $874.84 | $637,830.34 |
| | | | **SUBTOTALS** | | $535,788.00 | $23,830.45 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2018 | 5407 | Mark A. Huber | Week ending 02/14/2018<br>Paid Week ending 02/17/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $200.00 | $637,630.34 |
| 02/20/2018 | 5408 | Sarah E. Que | Week ending 02/09/2018<br>Paid week ending 02/17/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $637,490.34 |
| 02/22/2018 | (377) | Grainger | Aged credits, customer refund | 1290-000 | $548.83 | | $638,039.17 |
| 02/22/2018 | 5409 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $637,863.85 |
| 02/22/2018 | 5410 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $846.41 | $637,017.44 |
| 02/22/2018 | 5411 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $722.69 | $636,294.75 |
| 02/22/2018 | 5412 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $21.32 | $636,273.43 |
| 02/22/2018 | 5413 | BGBC Partners, LLP | For the period 01/01/2018 to 01/30/2018<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed on 02/13/201/, Doc No 2392 | * | | $47,601.30 | $588,672.13 |
| | | BGBC Partners, LLP | $(45,904.40) | 3410-000 | | | $588,672.13 |
| | | BGBC Partners, LLP | $(1,696.90) | 3420-000 | | | $588,672.13 |
| 02/22/2018 | 5414 | BGBC Partners, LLP | Holdback compensation for the period 09/01/2017 to 12/31/2017<br>Per Order entered on 02/21/2018, Doc. No. 2404 | 3410-000 | | $40,509.70 | $548,162.43 |
| 02/22/2018 | 5415 | Rubin & Levin, PC | Holdback compensation for the period 09/01/2017 to 12/31/2017<br>Per Order entered on 02/21/2018, Doc. No. 2405 | 3110-000 | | $91,180.55 | $456,981.88 |
| | | | **SUBTOTALS** | | $548.83 | $181,397.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | 5416 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator not reimbursed by Chubb Insurance<br>For the period 09/16/2017 to 01/31/2017<br>Per Order entered on 05/18/2017, Doc No. 1667 | * | | $4,590.00 | $452,391.88 |
| | | Deborah J. Caruso | $(4,589.99) | 3991-000 | | | $452,391.88 |
| | | Deborah J. Caruso | $(0.01) | 3991-000 | | | $452,391.88 |
| 02/22/2018 | 5417 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator Compensation paid from bankruptcy estate and compensation paid from bankruptcy estate not reimbursed by Chubb Insurance<br>For the period 02/01/2017 to 12/31/2017<br>Per Order entered on 02/21/2018, Doc No. 2407 | * | | $3,364.50 | $449,027.38 |
| | | Rubin & Levin, PC | $(3,224.50) | 3110-000 | | | $449,027.38 |
| | | Rubin & Levin, PC | $(140.00) | 3110-000 | | | $449,027.38 |
| 02/22/2018 | 5418 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator Compensation as plan administrator paid from bankruptcy estate; compensation as plan administrator paid from bankruptcy estate not reimbursed by Chubb Insurance<br>For the period 02/01/2017 to 12/31/2017<br>Per Order entered on 02/21/2018, Doc No. 2408 | * | | $15,725.00 | $433,302.38 |
| | | Deborah J. Caruso | $(9,987.50) | 3991-000 | | | $433,302.38 |
| | | Deborah J. Caruso | $(5,737.50) | 3991-000 | | | $433,302.38 |
| 02/22/2018 | 5419 | Newmark Grubb Knight Frank | Invoice no. 1217-ITTr<br>Invoice date: 01/31/2018<br>Services 12/01/2017 to 12/31/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,581.25 | $429,721.13 |
| 02/22/2018 | 5420 | International Sureties, Ltd | Bond Payment<br>03/10/2018 to 03/10/2019<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $388,471.13 |
| | | | **SUBTOTALS** | | $0.00 | $68,510.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | 5421 | Rust Consulting - Omni Bankruptcy | Service period ending January 31, 2018<br>Invoice No. 4862<br>Invoice Date 02/21/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,012.75 | $383,458.38 |
| 02/22/2018 | 5422 | Sarah E. Que | Week ending 02/18/2018<br>Paid week ending 02/24/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $383,370.88 |
| 03/01/2018 | (378) | Cigna Health and Life Insurance Co. | Restitution refund | 1229-000 | $877.42 | | $384,248.30 |
| 03/02/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Transfer from Signature account to pay expenses | 9999-000 | $500,000.00 | | $884,248.30 |
| 03/02/2018 | 5423 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per Order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.52 | $884,179.78 |
| 03/02/2018 | 5424 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per Order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $131.96 | $884,047.82 |
| 03/02/2018 | 5425 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per Order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $398.02 | $883,649.80 |
| 03/02/2018 | 5426 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,404.17 | $882,245.63 |
| 03/02/2018 | 5427 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $296.09 | $881,949.54 |
| 03/02/2018 | 5428 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $304.32 | $881,645.22 |
| 03/02/2018 | 5429 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $114.04 | $881,531.18 |
| | | | **SUBTOTALS** | | $500,877.42 | $7,817.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5430 | Rubin & Levin, PC | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 02/19/2018, Doc no 2401 | * | | $111,072.36 | $770,458.82 |
| | | | Rubin & Levin, PC $(110,040.40) | 3110-000 | | | $770,458.82 |
| | | | Rubin & Levin, PC $(1,031.96) | 3120-000 | | | $770,458.82 |
| 03/02/2018 | 5431 | Proskauer Rose LLP | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 02/23/2018, Doc no 2411 | * | | $127,240.53 | $643,218.29 |
| | | | Proskauer Rose LLP $(125,901.20) | 3210-000 | | | $643,218.29 |
| | | | Proskauer Rose LLP $(1,339.33) | 3220-000 | | | $643,218.29 |
| 03/02/2018 | 5432 | Faegre Baker Daniels, LLP | For the period 01/01/2018 to 01/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 02/23/2018, Doc No. 2413 | 3210-600 | | $4,891.60 | $638,326.69 |
| 03/02/2018 | 5433 | Robins Kaplan LLP | Invoice No. 717067<br>Invoice Date 01/24/2018<br>Services through 12/31/2017<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $23,751.94 | $614,574.75 |
| 03/02/2018 | 5434 | AT&T | Account No. 831-000-1670-131<br>Bill date 02/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $602,090.19 |
| 03/02/2018 | 5435 | Hanzo Logistics, Inc. | Invoice 8969<br>Invoice date 03/02/2018<br>February Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $599,330.19 |
| 03/02/2018 | 5436 | RockStar Landscaping and Plowing LLC | 6300 W Layton Ave, Greenfield, WI<br>Invoice no. 11678<br>Invoice date: 02/15/2018<br>snow removal: 01/01/2018 to 01/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $825.00 | $598,505.19 |
| | | | | **SUBTOTALS** | $0.00 | $283,025.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2018 | 5437 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI Invoice No. 243770 Invoice date: 02/14/2018 Sprinkler Inspection Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $221.00 | $598,284.19 |
| 03/02/2018 | 5438 | Mark A. Huber | Week ending 02/28/2018 Paid Week ending 03/03/2018 Per order entered on 05/18/2017, Doc 1671 | | 3991-000 | | $300.00 | $597,984.19 |
| 03/02/2018 | 5439 | Sarah E. Que | Week ending 02/25/2018 Paid week ending 03/02/2018 Per Order entered on 10/04/2016, Doc No 216 | | * | | $181.42 | $597,802.77 |
| | | | Sarah E. Que | $(140.00) | 3991-000 | | | $597,802.77 |
| | | | Sarah E. Que | $(41.42) | 3992-000 | | | $597,802.77 |
| 03/02/2018 | 5440 | BRIAN KOVACS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | | 8500-002 | | $400.00 | $597,402.77 |
| 03/02/2018 | 5441 | KATRELL GREER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | | 8500-002 | | $1,438.00 | $595,964.77 |
| 03/02/2018 | 5442 | ALICIA POTHIER | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | | 8500-002 | | $670.00 | $595,294.77 |
| 03/02/2018 | 5443 | ROGER LUCAS | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | | 8500-002 | | $400.00 | $594,894.77 |
| 03/02/2018 | 5444 | LISA CALAHAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | | 8500-002 | | $271.00 | $594,623.77 |
| 03/02/2018 | 5445 | FRANCISCO DELGADO | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | | 8500-002 | | $180.00 | $594,443.77 |
| | | | **SUBTOTALS** | | | $0.00 | $4,061.42 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2018 | 5446 | JAWANDA JONES | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,985.00 | $591,458.77 |
| 03/02/2018 | 5447 | GERALD HALL | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,444.18 | $590,014.59 |
| 03/02/2018 | 5448 | KATLYN HICKEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,929.00 | $588,085.59 |
| 03/02/2018 | 5449 | JOSE BLANCO | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $399.75 | $587,685.84 |
| 03/02/2018 | 5450 | TAKYRA DUDLEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,492.00 | $585,193.84 |
| 03/02/2018 | 5451 | TYLER MORGAN | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $210.00 | $584,983.84 |
| 03/02/2018 | 5452 | JEFFRET GARWOOD | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $400.00 | $584,583.84 |
| 03/02/2018 | 5453 | MARIO CRUZ | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,222.00 | $583,361.84 |
| 03/02/2018 | 5454 | FATIMAH BRASWELL-BEY | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $1,047.00 | $582,314.84 |
| 03/02/2018 | 5455 | RASHANIQUE TAYLOR | Funds returned to Student that were determined not to be property of the Estate Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $2,612.00 | $579,702.84 |
| 03/09/2018 | (364) | Auditor of State of Arkansas | Arkansas tax refund | 1224-000 | $19,796.00 | | $599,498.84 |
| | | | **SUBTOTALS** | | $19,796.00 | $14,740.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/09/2018 | (377) | AT&T | Refund re: Albuquerque #060 | | 1290-000 | $1.45 | | $599,500.29 |
| 03/09/2018 | (377) | Weber & Olcese, P.L.C | Wage garn disclosure fee re: Etta Kallis | | 1290-000 | $35.00 | | $599,535.29 |
| 03/19/2018 | (156) | Regions Bank | Funds in account ending 2682 | | 1129-000 | $4,464.51 | | $603,999.80 |
| 03/19/2018 | (157) | Regions Bank | funds in account ending in 7010 | | 1129-000 | $4,487.04 | | $608,486.84 |
| 03/19/2018 | (158) | Regions Bank | Funds in account ending in 7002 | | 1129-000 | $4,522.58 | | $613,009.42 |
| 03/19/2018 | (162) | Regions Bank | funds in account ending 6381 | | 1129-000 | $4,523.66 | | $617,533.08 |
| 03/19/2018 | (388) | Regions Bank | Funds in account ending in 0756 | | 1229-000 | $4,474.10 | | $622,007.18 |
| 03/21/2018 | | Key Bank | Funds in accounts 0917, 3403, 4366 | | * | $14,872.00 | | $636,879.18 |
| | {151} | | KeyBank   0917 | $5,000.00 | 1129-000 | | | $636,879.18 |
| | {150} | | KeyBank   3403 | $4,936.00 | 1129-000 | | | $636,879.18 |
| | {147} | | KeyBank   4366 | $4,936.00 | 1129-000 | | | $636,879.18 |
| 03/21/2018 | (148) | Key Bank | funds in account ending in 0678 | | 1129-000 | $5,000.00 | | $641,879.18 |
| 03/21/2018 | (377) | American Express Travel Related Services | Vendor Refund/Credit Credit Balance Refund-Edith Magana | | 1290-000 | $50.00 | | $641,929.18 |
| 03/21/2018 | (377) | State of Maryland | Refund of overpayment of Unemployment Insurance Contributions | | 1290-000 | $42.01 | | $641,971.19 |
| 03/23/2018 | (377) | American Arbitration Association | Misc vendor credits Arbitration-Wells Fargo Matthew Roberts William Briscoe Brian Burr Raquel Hibdon Christopher Morgan Steven Simmons Lisa Webster Danile Wendt Stephanie Zerr (formerly Montero) | | 1290-000 | $13,750.00 | | $655,721.19 |

| | | | SUBTOTALS | $56,222.35 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5456 | Robins Kaplan LLP | Invoice No. 717864<br>Invoice Date 02/28/2018<br>Services through 01/31/2018<br>Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $22,098.28 | $633,622.91 |
| 03/26/2018 | 5457 | Rubin & Levin, PC | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 03/16/2018, Doc no 2460 | * | | $112,437.93 | $521,184.98 |
| | | | Rubin & Levin, PC                     $(110,255.20) | 3110-000 | | | $521,184.98 |
| | | | Rubin & Levin, PC                       $(2,182.73) | 3120-000 | | | $521,184.98 |
| 03/26/2018 | 5458 | BGBC Partners, LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 03/13/2018, Doc No 2456 | * | | $61,866.99 | $459,317.99 |
| | | | BGBC Partners, LLP                     $(59,903.20) | 3410-000 | | | $459,317.99 |
| | | | BGBC Partners, LLP                       $(1,963.79) | 3420-000 | | | $459,317.99 |
| 03/26/2018 | 5459 | Proskauer Rose LLP | Holdback compensation for the period<br>09/01/2017 to 01/31/2018<br>Per Order entered on 03/21/2018, Doc No. 2467 | 3210-000 | | $134,060.90 | $325,257.09 |
| 03/26/2018 | 5460 | Newmark Grubb Knight Frank | Invoice no. 0118-ITT<br>Invoice date: 02/28/2018<br>Services 01/01/2018 to 01/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $4,162.50 | $321,094.59 |
| 03/26/2018 | 5461 | Rust Consulting - Omni Bankruptcy | Service period ending February, 2018<br>Invoice No. 4943<br>Invoice Date 03/22/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $12,716.13 | $308,378.46 |
| 03/26/2018 | 5462 | Electronic Strategies, Inc. | Invoice number 537170<br>Invoice date 03/05/2018<br>Service 02/01/2018 to 02/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,290.00 | $297,088.46 |
| | | | **SUBTOTALS** | | $0.00 | $358,632.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5463 | Electronic Strategies, Inc. | Invoice number 537171<br>Invoice date 03/05/2018<br>Service 02/16/2018 to 02/28/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,315.00 | $274,773.46 |
| 03/26/2018 | 5464 | Electronic Strategies, Inc. | Invoice number 84226<br>Invoice Date 02/28/2018<br>February, 2018 storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $274,023.46 |
| 03/26/2018 | 5465 | AT&T | Account No. 831-000-1670-131<br>Bill date 03/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $261,538.90 |
| 03/26/2018 | 5466 | Hanzo Logistics, Inc. | Invoice 8877<br>Invoice date 02/01/2018<br>January, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,760.00 | $258,778.90 |
| 03/26/2018 | 5467 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 29161207B<br>Invoice Date: 09/14/2018<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $281.64 | $258,497.26 |
| 03/26/2018 | 5468 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 29161210B<br>Invoice Date: 09/14/2017<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $254.97 | $258,242.29 |
| 03/26/2018 | 5469 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 29161211B<br>Invoice Date: 09/14/2017<br>Service Period: 10/01/2017 to 12/31/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $224.58 | $258,017.71 |
| | | | **SUBTOTALS** | | $0.00 | $39,070.75 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2018 | 5470 | Tyco Integrated Security | 6270 Park South Dr, Bessemer, AL<br>Invoice No. 30133543<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $517.30 | $257,500.41 |
| 03/26/2018 | 5471 | Tyco Integrated Security | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30133544<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $468.31 | $257,032.10 |
| 03/26/2018 | 5472 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30133545<br>Invoice Date: 03/21/2018<br>Service Period: 04/01/2018 to 06/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $412.48 | $256,619.62 |
| 03/26/2018 | 5473 | Granite Telecommunications | Invoice No. 415021576<br>Account No. 03694798<br>Invoice date 03/01/2018<br>Billing Period 03/01/2018 to 03/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $881.79 | $255,737.83 |
| 03/26/2018 | 5474 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 245312<br>Invoice date: 02/26/2018<br>Check and service flow switch<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $280.00 | $255,457.83 |
| 03/26/2018 | 5475 | Newmark Grubb Knight Frank | Invoice no. 0218-ITT<br>Invoice date: 03/20/2018<br>Services 02/01/2018 to 02/28/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $2,943.75 | $252,514.08 |
| 03/26/2018 | 5476 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $252,338.76 |
| | | | **SUBTOTALS** | | $0.00 | $5,678.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/26/2018 | 5477 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,733.11 | $250,605.65 |
| 03/26/2018 | 5478 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $5,575.00 | $245,030.65 |
| 03/26/2018 | 5479 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $961.63 | $244,069.02 |
| 03/26/2018 | 5480 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $349.33 | $243,719.69 |
| 03/26/2018 | 5481 | Spire | 3964 Methodist Circle 200000093821 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.51 | $243,697.18 |
| 03/26/2018 | 5482 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,356.26 | $242,340.92 |
| 03/26/2018 | 5483 | Mark A. Huber | Weeks ending 02/21/2018, 03/07/2018, 03/14/2018 and 03/21/2018 Paid Week ending 03/24/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $13,100.00 | $229,240.92 |
| 03/26/2018 | 5484 | Sarah E. Que | Week ending 03/04/2018: $192.50; 03/11/2018: $140.00, 03/18/2018: $105.00 Paid week ending 03/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $437.50 | $228,803.42 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2016 | 1290-000 | $883.91 | | $229,687.33 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2015 | 1290-000 | $1,122.32 | | $230,809.65 |
| 03/28/2018 | (377) | City of Kansas City, Missouri | Refunds of business license 12/31/2014 | 1290-000 | $514.34 | | $231,323.99 |
| | | | **SUBTOTALS** | | $2,520.57 | $23,535.34 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2018 | 5485 | WE Energies | 6300 W. Layton Avenue 0015-381-941 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $318.48 | $231,005.51 |
| 03/29/2018 | 5486 | WE Energies | 6300 W. Layton Avenue 2041-770-112 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,111.00 | $229,894.51 |
| 03/29/2018 | 5487 | WE Energies | 6300 W. Layton Avenue 3819-870-377 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $148.01 | $229,746.50 |
| 03/29/2018 | 5488 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $199.02 | $229,547.48 |
| 03/29/2018 | 5489 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $110.53 | $229,436.95 |
| 03/29/2018 | 5490 | GRM Information Management Services | Services for the period 02/01/2018 to 02/28/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $18,233.80 | $211,203.15 |
| 03/29/2018 | 5491 | Tiger Capital Group, LLC | Reimbursement for renewal charges for benchmarklearning.com domain Per Order entered on 03/16/2017, Doc No. 1423 | 3992-000 | | $37.99 | $211,165.16 |
| 03/29/2018 | 5492 | Sarah E. Que | Week ending 03/25/2018 Paid week ending 03/30/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $122.50 | $211,042.66 |
| 04/02/2018 | (149) | Key Bank | Funds in financial account 0404 | 1129-000 | $2,377.41 | | $213,420.07 |
| 04/05/2018 | (62) | First American Bank | Funds in Financial Account 7689 | 1129-000 | $734.51 | | $214,154.58 |
| 04/05/2018 | (364) | City of Kansas City, Missouri | Earnings Tax 2015 | 1224-000 | $23,199.33 | | $237,353.91 |
| 04/05/2018 | 5493 | Alabama Department of Revenue | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $2,500.00 | $234,853.91 |
| | | | **SUBTOTALS** | | $26,311.25 | $22,781.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2018 | 5494 | Arizona Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $50.00 | $234,803.91 |
| 04/05/2018 | 5495 | Franchise Tax Board | 2017 tax extension (California)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $1,650.00 | $233,153.91 |
| 04/05/2018 | 5496 | Commissioner of Revenue Services | 2017 tax extension (Connecticut)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $232,903.91 |
| 04/05/2018 | 5497 | D.C. Treasurer | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $232,653.91 |
| 04/05/2018 | 5498 | Idaho State Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $180.00 | $232,473.91 |
| 04/05/2018 | 5499 | LFUCG | 2017 tax extension (Kentucky)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $232,373.91 |
| 04/05/2018 | 5500 | Commonwealth of Massachusetts | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $456.00 | $231,917.91 |
| 04/05/2018 | 5501 | Minnesota Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $231,717.91 |
| 04/05/2018 | 5502 | Montana Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $50.00 | $231,667.91 |
| 04/05/2018 | 5503 | New Jersey Division of Taxation | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $500.00 | $231,167.91 |

| | | SUBTOTALS | | | $0.00 | $3,686.00 |
|---|---|---|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2018 | 5504 | Oklahoma Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/05/2018, Doc No. 2485 | 2820-000 | | $100.00 | $231,067.91 |
| 04/05/2018 | 5505 | Oregon Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $150.00 | $230,917.91 |
| 04/05/2018 | 5506 | City of Portland | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $230,717.91 |
| 04/05/2018 | 5507 | Tennessee Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $5,400.00 | $225,317.91 |
| 04/05/2018 | 5508 | Utah State Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $200.00 | $225,117.91 |
| 04/05/2018 | 5509 | Vermont Department of Taxes | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $300.00 | $224,817.91 |
| 04/05/2018 | 5510 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,644.68 | $223,173.23 |
| 04/05/2018 | 5511 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,830.44 | $218,342.79 |
| 04/06/2018 | | Transfer To: #*******7207 | Greenfield, WI insurance deductible | 9999-000 | | $10,000.00 | $208,342.79 |
| 04/10/2018 | (366) | Georgia Department of Revenue | 2015 Corporate tax refunds | 1124-000 | $208,143.89 | | $416,486.68 |
| 04/11/2018 | 5512 | Bessemer Utilities | 3964 Methodist Circle<br>145030<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,096.21 | $415,390.47 |
| | | | **SUBTOTALS** | | $208,143.89 | $23,921.33 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2018 | 5513 | Electronic Strategies, Inc. | Invoice number 538191<br>Invoice date 04/03/2106<br>Service 03/01/2018 to 03/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,077.50 | $392,312.97 |
| 04/16/2018 | 5514 | Electronic Strategies, Inc. | Invoice number 538192<br>Invoice date 04/03/2106<br>Service 03/15/2018 to 03/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,485.00 | $367,827.97 |
| 04/16/2018 | 5515 | Electronic Strategies, Inc. | Invoice number 84432<br>Invoice Date 03/31/2018<br>March, 2018 storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $367,077.97 |
| 04/16/2018 | 5516 | Electronic Strategies, Inc. | Invoice number 84433<br>Invoice Date 03/31/2018<br>Travel expenses (to/from Expedient)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $12.96 | $367,065.01 |
| 04/16/2018 | 5517 | Hanzo Logistics, Inc. | Invoice 9062<br>Invoice date 04/02/2018<br>March, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $364,297.01 |
| 04/16/2018 | 5518 | Granite Telecommunications | Invoice No. 418819708<br>Account No. 03694798<br>Invoice date 04/01/2018<br>Billing Period 04/01/2018 to 04/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $881.23 | $363,415.78 |
| 04/16/2018 | 5519 | Expedient/Continental Broadband | Invoice No. B1-366254A<br>Bill date 04/01/2017<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,441.62 | $345,974.16 |
| 04/16/2018 | 5520 | Sarah E. Que | Week ending 04/01/2018<br>Paid week ending 04/07/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $345,904.16 |
| | | | **SUBTOTALS** | | $0.00 | $69,486.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2018 | 5521 | Citizens Energy Group | 9512 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $345,727.66 |
| 04/19/2018 | (389) | Thompson Coburn LLP | Reimbursement form American Arbitration Association in Donald Williams v. ITT Technical Institute Case no. 01-16-0001-9282 | 1229-000 | $1,500.00 | | $347,227.66 |
| 04/24/2018 | 5522 | Faegre Baker Daniels, LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 03/30/2018, Doc No. 2480 | 3210-600 | | $2,485.20 | $344,742.46 |
| 04/24/2018 | 5523 | Proskauer Rose LLP | For the period 02/01/2018 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 04/05/2018, Doc No. 2488 | * | | $133,972.72 | $210,769.74 |
| | | | Proskauer Rose LLP            $(127,088.80) | 3210-000 | | | $210,769.74 |
| | | | Proskauer Rose LLP              $(6,883.92) | 3220-000 | | | $210,769.74 |
| 04/24/2018 | 5524 | GRM Information Management Services | Services for the period 03/01/2018 to 03/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $25,310.35 | $185,459.39 |
| 04/24/2018 | 5525 | AT&T | Account No. 831-000-1670-131<br>Bill date 04/05/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $12,484.56 | $172,974.83 |
| 04/24/2018 | 5526 | Electronic Strategies, Inc. | Invoice number 84494<br>Invoice Date 04/11/2018<br>Hardware failure at Expedient<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $330.00 | $172,644.83 |
| 04/24/2018 | 5527 | Mark A. Huber | Week ending 04/11/2018<br>Paid Week ending 04/21/2018<br>Per Order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,200.00 | $171,444.83 |
| 04/24/2018 | 5528 | Sarah E. Que | Week ending 04/13/2018<br>Paid week ending 04/13/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $227.50 | $171,217.33 |
| | | | **SUBTOTALS** | | $1,500.00 | $176,186.83 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/26/2018 | 5233 | STOP PAYMENT: JAMES SHIVERS | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018 | 8500-004 | | ($400.00) | $171,617.33 |
| 04/26/2018 | 5374 | STOP PAYMENT: JEFFREY BATES | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630<br>Stale check, unclaimed funds to Court 04/26/2018<br>Funds reissued to 1738 Bloom Rd, Danville, PA 17821-8488 (02/26/2018) | 8500-004 | | ($970.00) | $172,587.33 |
| 04/26/2018 | 5529 | Clerk of the Bankruptcy Court | Unclaimed funds<br>James Shivers $400.00<br>Jeffrey Bates $970.00 | 8500-002 | | $1,370.00 | $171,217.33 |
| 04/27/2018 | 5530 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $272.80 | $170,944.53 |
| 04/27/2018 | 5531 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $888.00 | $170,056.53 |
| 04/27/2018 | 5532 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $127.89 | $169,928.64 |
| 04/27/2018 | 5533 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $945.72 | $168,982.92 |
| 04/27/2018 | 5534 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $323.00 | $168,659.92 |
| 04/27/2018 | 5535 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $202.12 | $168,457.80 |
| | | | **SUBTOTALS** | | $0.00 | $2,759.53 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2018 | 5536 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $150.44 | $168,307.36 |
| 04/27/2018 | 5537 | Spire | 3964 Methodist Circle<br>200000093821<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $22.50 | $168,284.86 |
| 04/30/2018 | 5538 | BGBC Partners, LLP | For the period 03/01/2018 to 03/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 04/19/2018, #2508 | * | | $60,813.04 | $107,471.82 |
| | | | BGBC Partners, LLP $(59,032.80) | 3410-000 | | | $107,471.82 |
| | | | BGBC Partners, LLP $(1,780.24) | 3420-000 | | | $107,471.82 |
| 04/30/2018 | 5539 | Expedient/Continental Broadband | Invoice No. B1-370104A<br>Bill date 05/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,875.45 | $89,596.37 |
| 04/30/2018 | 5540 | Electronic Strategies, Inc. | Invoice number 538346<br>Invoice date 04/17/2018<br>Service 04/01/2018 to 04/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,177.50 | $79,418.87 |
| 04/30/2018 | 5541 | Electronic Strategies, Inc. | Invoice number 538343<br>Invoice date 04/17/2018<br>Service ITT Data Center Consolidation and Data Preservation<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $6,365.00 | $73,053.87 |
| 04/30/2018 | 5542 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>Vari Trac Fix<br>Invoice no. 677039<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $664.22 | $72,389.65 |

| | | | | **SUBTOTALS** | $0.00 | $96,068.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5543 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>No Heat<br>Invoice no. 677043<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc 1423 | 2990-000 | | $1,150.45 | $71,239.20 |
| 04/30/2018 | 5544 | Pieper Electric, Inc | 6300 W. Layton Ave, Greenfield, WI<br>New bypass controller<br>Invoice no. 677050<br>Invoice date 02/28/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,262.59 | $69,976.61 |
| 04/30/2018 | 5545 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 53275<br>Invoice Date: 02/12/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $69,426.61 |
| 04/30/2018 | 5546 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 54399<br>Invoice Date: 03/21/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | * | | $550.00 | $68,876.61 |
| | | | American Lawn Company                    $(300.00) | 2990-000 | | | $68,876.61 |
| | | | American Lawn Company                    $(250.00) | 2990-000 | | | $68,876.61 |
| 04/30/2018 | 5547 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court,  Indianapolis, IN<br>Invoice date: 04/04/2018<br>Invoice No.: 11726<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $176.50 | $68,700.11 |
| 04/30/2018 | 5548 | Mark A. Huber | Week ending 04/18/2018<br>Paid Week ending 04/28/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,050.00 | $67,650.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $4,739.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5549 | Sarah E. Que | Week ending 04/20/2018 Paid week ending 04/28/2018 Per Order entered on 10/04/2016, Doc No 216 | | 3991-000 | | $122.50 | $67,527.61 |
| 05/01/2018 | (309) | State of Montana | tax refund Tax periods 12/20111 and 12/2015 | | 1124-000 | $2,192.40 | | $69,720.01 |
| 05/01/2018 | (377) | Cintas | Vendor Refund/Credit | | 1290-000 | $90.23 | | $69,810.24 |
| 05/03/2018 | | Transfer From: #*******7207 | Sale of Bessemer, AL per Order entered on 04/04/2018 | | 9999-000 | $100,000.00 | | $169,810.24 |
| 05/03/2018 | | Bankruptcy Estate of ITT Educational Services Inc. | Transfer from ITT Signature account to pay expenses | | 9999-000 | $500,000.00 | | $669,810.24 |
| 05/04/2018 | (309) | Auditor of State of Indiana | 2015 state refund | | 1124-000 | $522,261.67 | | $1,192,071.91 |
| 05/04/2018 | (377) | Waste Management | Vendor refund | | 1290-000 | $366.00 | | $1,192,437.91 |
| 05/04/2018 | (409) | Jefferson County Circuit Court Clerk | Restitution Paula Rutter | | 1249-000 | $12.05 | | $1,192,449.96 |
| 05/07/2018 | 5550 | Rubin & Levin, PC | For the period 03/01/2018 to 03/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 04/26/2018, Doc No. 2513 | | * | | $121,972.19 | $1,070,477.77 |
| | | Rubin & Levin, PC | | $(115,691.60) | 3110-000 | | | $1,070,477.77 |
| | | Rubin & Levin, PC | | $(6,280.59) | 3120-000 | | | $1,070,477.77 |
| 05/07/2018 | 5551 | Proskauer Rose LLP | For the period 03/01/2018 to 03/28/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 04/26/2018, Doc No. 2512 | | * | | $132,456.38 | $938,021.39 |
| | | Proskauer Rose LLP | | $(130,011.60) | 3210-000 | | | $938,021.39 |
| | | Proskauer Rose LLP | | $(2,444.78) | 3220-000 | | | $938,021.39 |
| 05/07/2018 | 5552 | Omni Management Group | Service period ending March 31, 2018 Invoice No. 5054 Invoice Date 04/18/2018 Per Order entered in 10/04/2016 Doc No. 213 | | 3991-000 | | $4,368.67 | $933,652.72 |
| 05/07/2018 | 5553 | Electronic Strategies, Inc. | Invoice number 84678 Invoice Date 04/30/2018 Dell Compellent Renewal - one year Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $28,402.96 | $905,249.76 |
| | | | **SUBTOTALS** | | | $1,124,922.35 | $287,322.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2018 | 5554 | Hanzo Logistics, Inc. | Invoice 9155<br>Invoice date 05/01/2018<br>April, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $902,481.76 |
| 05/07/2018 | 5555 | American Lawn Company | Bessemer, AL<br>Regular maintenance, clean up trash, debris and leaves<br>Invoice No. 11786<br>Invoice Date: 04/30/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $550.00 | $901,931.76 |
| 05/07/2018 | 5556 | Mark A. Huber | Week ending 04/25/2018<br>Paid Week ending 05/05/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $400.00 | $901,531.76 |
| 05/07/2018 | 5557 | Robert M. Burris | Week ending 05/02/2018<br>paid week ending 05/05/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $360.00 | $901,171.76 |
| 05/10/2018 | 5558 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,830.35 | $899,341.41 |
| 05/10/2018 | 5559 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,431.31 | $895,910.10 |
| 05/11/2018 | 5560 | GRM Information Management Services | Services for the period 04/01/2018 to 04/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $25,204.18 | $870,705.92 |
| 05/11/2018 | 5561 | Faegre Baker Daniels, LLP | Holdback compensation for the period 11/01/2017 to 02/28/2018<br>Per Order entered on 04/20/2017, Doc. 1569<br>Per Order entered on 05/09/2018 | 3210-600 | | $5,057.40 | $865,648.52 |
| 05/11/2018 | 5562 | Electronic Strategies, Inc. | Invoice number 538466<br>Invoice date 04/30/2018<br>Service period 04/16/2018 to 04/30/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,605.00 | $843,043.52 |
| | | | **SUBTOTALS** | | $0.00 | $62,206.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | General |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2018 | 5563 | Electronic Strategies, Inc. | Invoice number 84679<br>Invoice Date 04/30/2018<br>April Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $842,293.52 |
| 05/11/2018 | 5564 | Central Fire Protection, Inc. | Asphalt repair<br>Bessemer, AL<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $14,290.00 | $828,003.52 |
| 05/11/2018 | 5565 | Tyco Integrated Security | 6270 Park South, Bessemer, AL<br>Invoice No. 30416471<br>Invoice Date: 04/27/2018<br>Service Call 04/26/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $338.00 | $827,665.52 |
| 05/11/2018 | 5566 | Sarah E. Que | Week ending 05/06/2018<br>Paid week ending 05/12/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $827,525.52 |
| 05/15/2018 | (309) | State of Delaware | 2015 corporate income tax refund | 1124-000 | $2,222.00 | | $829,747.52 |
| 05/15/2018 | (364) | RITA | Refund of City Income Taxes for 2015<br>City of Broadview Hts, OH | 1224-000 | $107,452.65 | | $937,200.17 |
| 05/15/2018 | (390) | Cadence Bank | Funds in Financial Account 5038 | 1229-000 | $789.89 | | $937,990.06 |
| 05/17/2018 | 5567 | Citizens Energy Group | 9512 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $937,814.74 |
| 05/17/2018 | 5568 | City of Greenfield | 6300 W. Layton Avenue<br>07155<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $589.20 | $937,225.54 |
| 05/18/2018 | 5569 | Newmark Grubb Knight Frank | Invoice no. 0418-ITT<br>Invoice date: 05/15/2018<br>Services 04/01/2018 to 04/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $3,300.00 | $933,925.54 |
| | | | **SUBTOTALS** | | $110,464.54 | $19,582.52 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2018 | 5570 | Superior Roofing Services, Inc. | 9511 Angola Court, Indianapolis, IN<br>Roof Sealant Repair<br>Invoice No. 44259<br>Invoice Date 05/08/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $287.00 | $933,638.54 |
| 05/18/2018 | 5571 | Sarah E. Que | Week ending 05/09/2018<br>Paid week ending 05/19/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $933,533.54 |
| 05/21/2018 | | PNC Bank | Funds in Financial Account on date of filing<br>Account 3027, 4145, ad 4455 | * | $14,287.15 | | $947,820.69 |
| | {155} | | PNC Bank      3027                          $4,460.36 | 1129-000 | | | $947,820.69 |
| | {154} | | PNC Bank      4455                          $4,875.56 | 1129-000 | | | $947,820.69 |
| | {153} | | PNC Bank 4158                               $4,951.23 | 1129-000 | | | $947,820.69 |
| 05/21/2018 | (377) | American Arbitration Association | Vendor refund<br>Refund of unused deposit<br>Claimant: Shayne Sneed, $750.00<br>Claimant: Danna Pitts, $1,075.00 | 1290-000 | $1,825.00 | | $949,645.69 |
| 05/23/2018 | (377) | AON | surety bond refunds | 1290-000 | $160,995.18 | | $1,110,640.87 |
| 05/23/2018 | | Internal Revenue Service | Private Letter Ruling payment<br>Per Order entered on 05/09/2018, Doc no. 2532 | 2990-000 | | $28,300.00 | $1,082,340.87 |
| 05/23/2018 | 5572 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $259.89 | $1,082,080.98 |
| 05/23/2018 | 5573 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $295.50 | $1,081,785.48 |
| 05/23/2018 | 5574 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $962.75 | $1,080,822.73 |
| | | | **SUBTOTALS** | | $177,107.33 | $30,210.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2018 | 5575 | WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $263.01 | $1,080,559.72 |
| 05/23/2018 | 5576 | WE Energies | 6300 W. Layton Avenue 6229-898-557 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $81.76 | $1,080,477.96 |
| 05/23/2018 | 5577 | WE Energies | 6300 W. Layton Avenue 8061-266-240 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $154.38 | $1,080,323.58 |
| 05/23/2018 | 5578 | Bessemer Utilities | 3964 Methodist Circle 145030 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,427.30 | $1,078,896.28 |
| 05/24/2018 | 5579 | Faegre Baker Daniels, LLP | For the period 03/01/2018 to 03/31/2018 Per Order entered on 04/20/2017, Doc. No. 1569 Per Notice filed on 05/12/2018, Doc no. 2538 | 3210-600 | | $4,285.60 | $1,074,610.68 |
| 05/24/2018 | 5580 | Rubin & Levin, PC | For the period 04/01/2018 to 04/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 05/15/2018, Doc no. 2541 | * | | $70,658.57 | $1,003,952.11 |
| | | Rubin & Levin, PC | $(69,690.80) | 3110-000 | | | $1,003,952.11 |
| | | Rubin & Levin, PC | $(967.77) | 3120-000 | | | $1,003,952.11 |
| 05/24/2018 | 5581 | Newmark Grubb Knight Frank | Invoice no. 0318-ITT Invoice date: 04/10/2018 Services 03/01/2018 to 03/31/2018 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $2,775.00 | $1,001,177.11 |
| 05/24/2018 | 5582 | Mark A. Huber | Week ending 05/16/2018 Paid Week ending 05/26/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $600.00 | $1,000,577.11 |
| 05/24/2018 | 5583 | Sarah E. Que | Week ending 05/18/2018 Paid week ending 05/24/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $1,000,507.11 |
| | | | **SUBTOTALS** | | $0.00 | $80,315.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | (377) | Spire Alabama Inc. | 6270 Park South Dr, Bessemer, AL<br>Vendor Refund | 1290-000 | $259.33 | | $1,000,766.44 |
| 05/31/2018 | (377) | Edison International | Southern California Edison<br>Vendor refund<br>650 W. Cienega Ave, San Dimas, CA | 1290-000 | $30,628.11 | | $1,031,394.55 |
| 05/31/2018 | 5584 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2422.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.52 | $1,031,326.03 |
| 05/31/2018 | 5585 | Milwaukee Water Works | 6300 W. Layton Avenue<br>390-2423.300<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $126.68 | $1,031,199.35 |
| 05/31/2018 | 5586 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $40.30 | $1,031,159.05 |
| 05/31/2018 | 5587 | Ritman & Associates, Inc. | 2018/2019 Fiduciary Policy, effective 6/09/2018<br>Per Order entered on 05/30/2018, Doc. No. 258 | 2990-000 | | $25,000.00 | $1,006,159.05 |
| 05/31/2018 | 5588 | Expedient/Continental Broadband | Invoice No. B1-376286A<br>Bill date 06/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $988,472.43 |
| 05/31/2018 | 5589 | Sarah E. Que | Week ending 05/26/2018<br>Paid week ending 06/02/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $988,402.43 |
| 05/31/2018 | 5590 | Alabama Department of Revenue | ITT Educational Services, Inc.<br>TIN 36-2061311<br>Account ID: 0362061311<br>2016 Business Privilege Tax<br>Per Order entered on 05/30/2018, Doc No. 2557 | 2820-000 | | $9,491.80 | $978,910.63 |
| | | | **SUBTOTALS** | | $30,887.44 | $52,483.92 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | 5591 | DC Treasurer | ITT Educational Services, Inc. TIN 36-2061311 Account No.: 250-000759946 2016 Franchise Tax Liability Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $2,359.51 | $976,551.12 |
| 05/31/2018 | 5592 | Commonwealth of Massachusetts | ITT Educational Services, Inc. TIN 36-2061311 Payment No.: 4003621766 2016, Tax type 041 Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $3,748.07 | $972,803.05 |
| 05/31/2018 | 5593 | Oregon Department of Revenue | ITT Educational Services, Inc. TIN 36-2061311 Account ID: 020582563-84 2016 Corporation Tax Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $4,595.19 | $968,207.86 |
| 05/31/2018 | 5594 | South Carolina Department of Revenue | ITT Educational Services, Inc. TIN 36-2061311 Account ID: 203518611 2016 Corporation Tax Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $25.00 | $968,182.86 |
| 06/11/2018 | 5595 | BGBC Partners, LLP | For the period 04/01/2018 to 04/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/24/2018, Doc No. 2547 | * | | $48,790.33 | $919,392.53 |
| | | | BGBC Partners, LLP $(47,282.80) | 3410-000 | | | $919,392.53 |
| | | | BGBC Partners, LLP $(1,507.53) | 3420-000 | | | $919,392.53 |
| 06/11/2018 | 5596 | Proskauer Rose LLP | For the period 04/01/2018 to 04/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 05/29/2018, Doc No. 2555 | * | | $103,787.78 | $815,604.75 |
| | | | Proskauer Rose LLP $(103,022.00) | 3210-000 | | | $815,604.75 |
| | | | Proskauer Rose LLP $(765.78) | 3220-000 | | | $815,604.75 |
| 06/11/2018 | 5597 | GRM Information Management Services | Services for the period 05/01/2018 to 05/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $17,349.81 | $798,254.94 |
| | | | **SUBTOTALS** | | $0.00 | $180,655.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5598 | Hanzo Logistics, Inc. | Invoice 9249<br>Invoice date 06/01/2018<br>May, 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $795,486.94 |
| 06/11/2018 | 5599 | Parchment, Inc. | Invoice No. INV903<br>Date 05/31/2018<br>Maryland Higher Education Commission<br>Per Order entered on 0/30/2018, Doc No. 2559 | 2990-000 | | $20,000.00 | $775,486.94 |
| 06/11/2018 | 5600 | Parchment, Inc. | Invoice No. INV904<br>Date 05/31/2018<br>University of North Carolina General Administration<br>Per Order entered on 0/30/2018, Doc No. 2559 | 2990-000 | | $30,000.00 | $745,486.94 |
| 06/11/2018 | 5601 | Electronic Strategies, Inc. | Invoice number 84957<br>Invoice Date 05/31/2018<br>May Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $744,736.94 |
| 06/11/2018 | 5602 | Electronic Strategies, Inc. | Invoice number 538631<br>Invoice date 05/15/2018<br>Service period 05/01/2018 to 05/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,203.75 | $726,533.19 |
| 06/11/2018 | 5603 | Electronic Strategies, Inc. | Invoice number 538632<br>Invoice date 05/31/2018<br>Service period 05/16/2018 to 05/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,758.75 | $716,774.44 |
| 06/11/2018 | 5604 | Omni Management Group | Service period ending April 30, 2018<br>Invoice No. 6021<br>Invoice Date 05/18/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,180.72 | $712,593.72 |

| | | | | **SUBTOTALS** | $0.00 | $85,661.22 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5605 | Village of Orland Park | Invoice No. 26352977<br>Customer No. 247196<br>Invoice Date 12/01/2017<br>2nd Installment, 2016<br>Per Order entered on 11/18/2016 Doc No. 640 | 2990-000 | | $2,718.98 | $709,874.74 |
| 06/11/2018 | 5606 | Village of Orland Park | Invoice No. 27346305<br>Customer No. 247196<br>Invoice Date 02/27/2018<br>1st Installment, 2017<br>Per Order entered on 11/18/2016 Doc No. 640 | 2990-000 | | $2,823.05 | $707,051.69 |
| 06/11/2018 | 5607 | Mark A. Huber | Paid Week ending 06/09/2018 for week ending 05/23/2018 and 05/30/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $4,050.00 | $703,001.69 |
| | | | Mark A. Huber                                    $(2,100.00) | 3991-000 | | | $703,001.69 |
| | | | Mark A. Huber                                    $(1,950.00) | 3991-000 | | | $703,001.69 |
| 06/11/2018 | 5608 | Sarah E. Que | Week ending 06/03/2018<br>Paid week ending 06/09/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $702,931.69 |
| 06/13/2018 | 5609 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,913.00 | $701,018.69 |
| 06/13/2018 | 5610 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,656.54 | $697,362.15 |
| 06/13/2018 | 5611 | Mark A. Huber | Week ending 06/06/2018<br>Paid Week ending 06/16/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,000.00 | $694,362.15 |
| 06/13/2018 | 5612 | Sarah E. Que | Week ending 06/08/2018<br>Paid week ending 06/16/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $105.00 | $694,257.15 |
| | | | **SUBTOTALS** | | $0.00 | $18,336.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2018 | | Meridian Title Corp | Refund of funds escrowed for potential taxes that may have come due on 13000 N. Meridian St, Carmel, IN sale 01/31/2017 | | * | $55,918.76 | | $750,175.91 |
| | | | Escrowed RE Taxes to Meridian Title | $55,900.43 | 2820-000 | | | $750,175.91 |
| | {381} | | Interest on escrowed funds | $18.33 | 1229-000 | | | $750,175.91 |
| 06/18/2018 | (366) | State of Alabama | 2015 Corporate Income Tax | | 1124-000 | $90,362.29 | | $840,538.20 |
| 06/18/2018 | | Treasurer of Marion County | Sewer charges Spring 2017 and 2018 9511 Angola Court, Indianapolis, IN cashier's check 524299 Per Order entered on 11/18/2016, Doc No. 640 | | 2820-000 | | $9,418.50 | $831,119.70 |
| 06/21/2018 | 5613 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $175.32 | $830,944.38 |
| 06/21/2018 | 5614 | WE Energies | 6300 W. Layton Avenue 4690-228-109 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $1,143.24 | $829,801.14 |
| 06/21/2018 | 5615 | 65-WE Energies | 6300 W. Layton Avenue 4846-803-365 Per order entered on 11/18/2016 Doc. No. 640 | | 2990-000 | | $374.58 | $829,426.56 |
| 06/22/2018 | 5616 | Newmark Grubb Knight Frank | Invoice no. 0518-ITT Invoice date: 06/15/2018 Services 05/01/2018 to 05/31/208 Per Order entered on 10/13/2016 Doc. No. 362 | | 3991-460 | | $3,300.00 | $826,126.56 |
| 06/22/2018 | 5617 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN Invoice No. 30600337 Invoice Date: 06/12/2018 Service Period: 07/01/2018 to 07/31/2018 Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $156.10 | $825,970.46 |
| | | | **SUBTOTALS** | | | $146,281.05 | $14,567.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2018 | 5618 | Johnson Controls Security Solutions | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30600338<br>Invoice Date: 06/12/2018<br>Service Period: 07/01/2018 to 07/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $137.50 | $825,832.96 |
| 06/22/2018 | 5619 | Electronic Strategies, Inc. | Invoice number 85014<br>Invoice Date 06/13/2018<br>Secured USB Drives for State Attorney Generals<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $1,778.94 | $824,054.02 |
| 06/22/2018 | 5620 | Electronic Strategies, Inc. | Invoice number 85048<br>Invoice Date 06/18/2018<br>Shipping charges to send Secured USB Drives to State Attorney Generals (AL, AR, CA, IN, MA, MO, PA, TN, UT WI)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $536.68 | $823,517.34 |
| 06/22/2018 | 5621 | Electronic Strategies, Inc. | Invoice number 85094<br>Invoice Date 06/20/2018<br>USB Flash Drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $1,835.81 | $821,681.53 |
| 06/22/2018 | 5622 | Tyco Integrated Security | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 30562692<br>Invoice Date: 06/07/2018<br>Service call 06/06/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $422.35 | $821,259.18 |
| 06/22/2018 | 5623 | Mark A. Huber | Week ending 06/13/2018<br>Paid Week ending 06/23/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $817,609.18 |
| 06/22/2018 | 5624 | Sarah E. Que | Week ending 06/15/2018<br>Paid week ending 06/23/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $817,521.68 |
| | | | **SUBTOTALS** | | $0.00 | $8,448.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5625 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $250.47 | $817,271.21 |
| 06/28/2018 | 5626 | WE Energies | 6300 W. Layton Avenue<br>2041-770-112<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $68.70 | $817,202.51 |
| 06/28/2018 | 5627 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $33.16 | $817,169.35 |
| 06/28/2018 | 5628 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $13.91 | $817,155.44 |
| 06/28/2018 | 5629 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $153.27 | $817,002.17 |
| 06/28/2018 | 5630 | BGBC Partners, LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed on 06/19/2018, Doc. No. 2596 | * | | $55,697.50 | $761,304.67 |
| | | | BGBC Partners, LLP                    $(52,873.60) | 3410-000 | | | $761,304.67 |
| | | | BGBC Partners, LLP                    $(2,823.90) | 3420-000 | | | $761,304.67 |
| 06/28/2018 | 5631 | Faegre Baker Daniels, LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc no. 1569<br>Per Notice filed on 06/18/2018, Doc no. 2594 | * | | $8,720.90 | $752,583.77 |
| | | | Faegre Baker Daniels, LLP             $(8,718.80) | 3210-600 | | | $752,583.77 |
| | | | Faegre Baker Daniels, LLP             $(2.10) | 3220-610 | | | $752,583.77 |
| 06/28/2018 | 5632 | Proskauer Rose LLP | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc. No. 1569<br>Notice filed 06/19/2018, Doc. No. 2597 | * | | $166,407.26 | $586,176.51 |
| | | | Proskauer Rose LLP                    $(163,877.20) | 3210-000 | | | $586,176.51 |
| | | | Proskauer Rose LLP                    $(2,530.06) | 3220-000 | | | $586,176.51 |
| | | | **SUBTOTALS** | | $0.00 | $231,345.17 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 06/28/2018 | 5633 | Expedient/Continental Broadband | Invoice No. B1-381321A<br>Bill date 07/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $568,489.89 |
| 06/28/2018 | 5634 | Granite Telecommunications | Invoice No. 4220807094<br>Account No. 03694798<br>Invoice date 05/01/2018<br>Billing Period 05/01/2018 to 05/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $880.81 | $567,609.08 |
| 06/28/2018 | 5635 | Granite Telecommunications | Invoice No. 423272318<br>Account No. 03694798<br>Invoice date 06/01/2018<br>Billing Period 06/01/2018 to 06/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $633.87 | $566,975.21 |
| 06/28/2018 | 5636 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator Compensation paid from bankruptcy estate 01/0/2018 to 05/07/2018; compensation paid from bankruptcy estate not paid from 401(k); compensation paid from bankruptcy estate not paid from 401(k) 02/01/2017 to 12/31/2017 09/16/2016 to 01/31/2017<br>For the period 01/01/2018 to 05/07/2018<br>Per Order entered on 06/27/2018, Doc No. 2613 | * | | $11,340.00 | $555,635.21 |
| | | | Rubin & Levin, PC        $(2,242.50) | 3110-000 | | | $555,635.21 |
| | | | Rubin & Levin, PC        $(3,395.00) | 3110-000 | | | $555,635.21 |
| | | | Rubin & Levin, PC        $(5,702.50) | 3110-000 | | | $555,635.21 |

| | | | SUBTOTALS | | $0.00 | $30,541.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5637 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator Compensation as plan administrator paid from bankruptcy estate; compensation as plan administrator paid from bankruptcy estate not paid from 401(k) 02/01/2017 to 12/31/2017 For the period 01/01/2018 to 05/07/2018 Per Order entered on 06/27/2018, Doc No. 2614 | * | | $12,770.00 | $542,865.21 |
| | | | Deborah J. Caruso $(1,080.00) | 3991-000 | | | $542,865.21 |
| | | | Deborah J. Caruso $(11,690.00) | 3991-000 | | | $542,865.21 |
| 06/28/2018 | 5638 | Mark A. Huber | Week ending 06/20/2018 Paid Week ending 06/30/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,200.00 | $538,665.21 |
| 06/28/2018 | 5639 | Sarah E. Que | Week ending 06/24/2018 Paid week ending 06/30/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $538,595.21 |
| 06/28/2018 | 5640 | Gaynell Hendricks, Tax Assessor | Jefferson County, AL Account No. 3323403 Per Order entered on 06/27/2018, Doc No. 2611 Applied to 2016 personal property tax | 2820-000 | | $9,644.98 | $528,950.23 |
| 06/28/2018 | 5641 | Cliff Mann | Madison County, AL Account No. 529484 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $4,190.25 | $524,759.98 |
| 06/28/2018 | 5642 | Mobile County Revenue Commission | Mobile County, AL Account No. 8200 080 00 917 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,024.04 | $519,735.94 |
| 06/28/2018 | 5643 | Bob Dutton | County of San Bernardino, CA Account No. 0281-341-29-P-002 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,505.53 | $512,230.41 |
| 06/28/2018 | 5644 | Hamilton County Assessor | Hamilton County/Clay Township Account No. 16-90-09-04-00-100.550 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $512,205.41 |
| | | | **SUBTOTALS** | | $0.00 | $43,429.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5645 | Marion County Assessor | Marion County, IN<br>Account No. F514205<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $512,180.41 |
| 06/28/2018 | 5646 | William E. Fowler | Charter Township of Flint, MI<br>Account No. 07-82-479-008<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,870.91 | $506,309.50 |
| 06/28/2018 | 5647 | James H. Elrod, Assessor | Clinton Township/Macomb County, MI<br>Account No. 16-11-53-400-189<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,599.31 | $504,710.19 |
| 06/28/2018 | 5648 | Jackson County Courthouse | Jackson County, MO<br>Account No. 20071189B<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,464.40 | $503,245.79 |
| 06/28/2018 | 5649 | Saint Louis County Missouri Assessor's Office | Saint Louis County, MO<br>Account No. B0080135A<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,185.00 | $496,060.79 |
| 06/28/2018 | 5650 | Metropolitan Assessor of Property | Metropolitan Trustee Davidson County, TN<br>Account No. 000094747<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $2,725.91 | $493,334.88 |
| 06/28/2018 | 5651 | Assessor of Property, Shelby County | Shelby County, TN<br>Account No. 129-5500-0-00000-0<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,810.84 | $487,524.04 |
| 06/28/2018 | 5652 | Bexar Appraisal District | Bexar County, TX<br>Account No. 90901-032-3760<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $6,367.02 | $481,157.02 |
| 06/28/2018 | 5653 | Clear Creek ISD Tax Office | Clear Creek I.S.D, TX<br>Account No. P364899<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $2,854.45 | $478,302.57 |
| 06/28/2018 | 5654 | Ann Harris Bennett | Harris County, TX<br>Account No. 2-0294606/20771562<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,671.66 | $472,630.91 |
| | | | **SUBTOTALS** | | $0.00 | $39,574.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2018 | 5655 | Harris County MUD#189 | Harris County MUD #189, MO<br>Account No. 0294606<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $1,391.70 | $471,239.21 |
| 06/28/2018 | 5656 | Marianne C. Smith, CTA | Spring I.S.D, TX<br>Account No. 0294606<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $5,458.39 | $465,780.82 |
| 06/28/2018 | 5657 | Greenfield City Assessor | City of Greenfield, WI<br>Account No. 10439<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,559.40 | $458,221.42 |
| 06/28/2018 | 5658 | J.F. Ahern Co | 6300 W. Layton Ave, Greenfield, WI<br>Invoice No. 257644<br>Invoice date: 05/14/2018<br>Annual Sprinkler Inspection<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $289.00 | $457,932.42 |
| 07/05/2018 | 5659 | Rubin & Levin, PC | For the period 05/01/2018 to 05/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/26/2018, Doc No. 2610 | * | | $65,914.54 | $392,017.88 |
| | | | Rubin & Levin, PC          $(65,262.40) | 3110-000 | | | $392,017.88 |
| | | | Rubin & Levin, PC          $(652.14) | 3120-000 | | | $392,017.88 |
| 07/05/2018 | 5660 | Granite Telecommunications | Invoice No. 426311718<br>Account No. 03694798<br>Invoice date 07/01/2018<br>Billing Period 07/01/2018 to 07/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $358.49 | $391,659.39 |
| 07/05/2018 | 5661 | Electronic Strategies, Inc. | Invoice number 85224<br>June Storage<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $390,909.39 |
| 07/05/2018 | 5662 | Mark A. Huber | Week ending 06/27/2018<br>Paid Week ending 07/07/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,950.00 | $385,959.39 |
| | | | **SUBTOTALS** | | $0.00 | $86,671.52 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2018 | 5663 | Sarah E. Que | Week ending 06/29/2018<br>Paid week ending 07/07/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $385,906.89 |
| 07/05/2018 | 5664 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>17-50045 Caruso v. Duong (closed 07/06/2017)<br>17-50068 Caruso v. Inland Moving and Storage Co. (closed 07/21/2017)<br>17-50070 Caruso v. Hansen Storage Company (closed 07/21/2017) | 2700-000 | | $1,050.00 | $384,856.89 |
| 07/09/2018 | 5665 | Citizens Energy Group | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640<br>Invoice is for IPL not Citizens Energy Group | 2990-000 | | $1,777.11 | $383,079.78 |
| 07/09/2018 | 5666 | Citizens Energy Group | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640<br>Invoice is for IPL not Citizen's Energy Group | 2990-000 | | $3,364.49 | $379,715.29 |
| 07/10/2018 | 5667 | Omni Management Group | Service period ending May 31, 2018<br>Invoice No. 6148<br>Invoice Date 06/28/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,457.76 | $373,257.53 |
| 07/10/2018 | 5668 | Hanzo Logistics, Inc. | Invoice 9332<br>Invoice date 07/02/2018<br>June 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $370,489.53 |
| 07/10/2018 | 5669 | Electronic Strategies, Inc. | Invoice number 85264<br>student records shipping charges/misc expenses<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $481.81 | $370,007.72 |
| | | | **SUBTOTALS** | | $0.00 | $15,951.67 | |

Page No: 385    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/10/2018 | 5670 | FasTrack Mechanical, LLC | HVAC work<br>9511 Angola Court,  Indianapolis, IN<br>Invoice date: 04/26/2018<br>Invoice No.: 11852<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $219.00 | $369,788.72 |
| 07/10/2018 | 5671 | Mark A. Huber | Week ending 07/04/2018<br>Paid Week ending 07/14/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,700.00 | $366,088.72 |
| 07/10/2018 | 5672 | Sarah E. Que | Week ending 07/08/2018<br>Paid week ending 07/14/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $366,036.22 |
| 07/16/2018 | (377) | Thompson Coburn LLP | Refund from American Arbitration Association for several matters handled by Thompson Coburn LLP | 1290-000 | $12,950.00 | | $378,986.22 |
| 07/17/2018 | 5643 | VOID: Bob Dutton | VOID -- check returned by creditor requesting new check with different payee | 2820-003 | | ($7,505.53) | $386,491.75 |
| 07/17/2018 | 5673 | Auditor-Controller/Treasurer/Tax Collector | County of San Bernardino, CA<br>Account No. 0281-341-29-P-002<br>Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $7,505.53 | $378,986.22 |
| 07/23/2018 | 5674 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50124 Caruso v. Rock Solid Technologies, Inc. (closed 07/23/2018)<br>18-50126 Caruso v. Sociedad Advertising, LLC (closed 07/19/2018)<br>18-50128 Caruso v. Vocational Rehabilitation Services, Inc. (closed 07/19/2018) | 2700-000 | | $1,050.00 | $377,936.22 |
| 07/23/2018 | 5675 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $176.50 | $377,759.72 |
| 07/23/2018 | 5676 | WE Energies | 6300 W. Layton Avenue<br>4690-228-109<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $905.00 | $376,854.72 |

| | | | | SUBTOTALS | $12,950.00 | $6,103.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                                                    Exhibit B

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2018 | 5677 | WE Energies | 6300 W. Layton Avenue<br>4846-803-365<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $372.67 | $376,482.05 |
| 07/24/2018 | (377) | United States Postal Service | Vendor Refund/Credit | 1290-000 | $69.06 | | $376,551.11 |
| 07/24/2018 | (377) | United States Postal Service | Vendor Refund/Credit | 1290-000 | $239.65 | | $376,790.76 |
| 07/25/2018 | | Transfer From: #*******7207 | 6300 W. Layton Ave., Greenfield, WI Deposit<br>Funds transferred to general account.  Real estate closed 07/13/2018. | 9999-000 | $130,000.00 | | $506,790.76 |
| 07/25/2018 | | Transfer From: #*******7207 | Sale of 6300 W. Layton Avenue, Greenfield, WI<br>Per Order entered on 03/23/2018 Doc 2472 | 9999-000 | $1,031,852.75 | | $1,538,643.51 |
| 07/25/2018 | 5678 | Expedient/Continental Broadband | Invoice No. B1-386374A<br>Bill date 08/01/2018<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,520,956.89 |
| 07/25/2018 | 5679 | Newmark Grubb Knight Frank | Invoice no. 0618-ITT<br>Invoice date: 07/15/2018<br>Services 06/01/2018 to 06/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,743.75 | $1,519,213.14 |
| 07/25/2018 | 5680 | Omni Management Group | Service period 06/01/2018 to 06/30/2018<br>Invoice No. 6208<br>Invoice Date 07/12/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,163.51 | $1,516,049.63 |
| 07/25/2018 | 5681 | Meng's Landscaping | 6300 W. Layton Ave, Greenfield, IN<br>Invoice no. 5479<br>Invoice date 07/14/2018<br>Services: Mowing: May, June, July; Bed care: May, June, July<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $1,108.80 | $1,514,940.83 |

|  |  |  | **SUBTOTALS** | | $1,162,161.46 | $24,075.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2018 | 5682 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Tree removal<br>Invoice No. 34752<br>Invoice date 06/04/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $400.00 | $1,514,540.83 |
| 07/25/2018 | 5683 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Lawn cutting, April 17/26/30, 2018<br>Invoice No. 34743<br>Invoice date 04/30/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $288.00 | $1,514,252.83 |
| 07/25/2018 | 5684 | Mancera Landscaping, LLC | 9511 Angola Court, Indianapolis, IN<br>Lawn cutting, May 9/17/24/30, 2018<br>Invoice No. 34754<br>Invoice date 05/31/2018<br>Per order entered on 03/16/0217, Doc no. 1423 | 2990-000 | | $384.00 | $1,513,868.83 |
| 07/25/2018 | 5685 | Mark A. Huber | Week ending 07/11/2018<br>Paid Week ending 07/21/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,150.00 | $1,510,718.83 |
| 07/25/2018 | 5686 | Sarah E. Que | Week ending 07/13/2018<br>Paid week ending 07/21/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $1,510,666.33 |
| 07/27/2018 | (397) | State of Alabama | unclaimed funds<br>Cintas $331.97<br>State of AL $882.00<br>State of AL $1,291.22<br>State of AL $1,916.00 | 1290-000 | $4,421.19 | | $1,515,087.52 |
| 07/30/2018 | 5687 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30764422<br>Invoice Date: 07/21/2018<br>Service Period: 08/01/2018 to 08/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $1,514,931.42 |
| | | | **SUBTOTALS** | | $4,421.19 | $4,430.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2018 | 5688 | Mark A. Huber | Week ending 07/18/2018<br>Paid Week ending 07/28/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,650.00 | $1,511,281.42 |
| 07/30/2018 | 5689 | Sarah E. Que | Week ending 07/20/2018<br>Paid week ending 07/28/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $1,511,228.92 |
| 07/30/2018 | 5690 | GRM Information Management Services of Indiana, LLC | Invoice no. 0168693<br>Invoice date: 06/30/2018<br>Services for the period 06/01/2018 to 06/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $46,655.01 | $1,464,573.91 |
| 07/30/2018 | 5691 | GRM Information Management Services of Indiana, LLC | Invoice no. 0144152<br>Invoice date: 07/12/2018<br>Visual Vault Cloud<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,750.00 | $1,454,823.91 |
| 07/30/2018 | 5692 | GRM Information Management Services of Indiana, LLC | Invoice no. 0169322<br>Invoice date: 07/12/2018<br>Mediation Project Imaging 06/01/2018 to 06/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $1,671.22 | $1,453,152.69 |
| 07/31/2018 | (377) | Verizon | Vendor Refund/Credit | 1290-000 | $1,036.67 | | $1,454,189.36 |
| 07/31/2018 | | State of Alabama | Refund of overpayment for 2016 Alabama Income Tax payment | 2820-000 | | ($83.35) | $1,454,272.71 |
| 08/06/2018 | 5693 | Rubin & Levin, PC | For the period 06/01/2018 to 06/30/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/26/2018, Doc No. 2742 | * | | $70,117.66 | $1,384,155.05 |
| | | | Rubin & Levin, PC $(68,664.00) | 3110-000 | | | $1,384,155.05 |
| | | | Rubin & Levin, PC $(1,453.66) | 3120-000 | | | $1,384,155.05 |
| 08/06/2018 | 5694 | Proskauer Rose LLP | For the period 06/01/2018 to 06/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/26/2018, Doc No. 2743 | * | | $74,483.28 | $1,309,671.77 |
| | | | Proskauer Rose LLP $(74,335.20) | 3210-000 | | | $1,309,671.77 |
| | | | Proskauer Rose LLP $(148.08) | 3220-000 | | | $1,309,671.77 |

|  |  | **SUBTOTALS** | $1,036.67 | $206,296.32 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | 5695 | Faegre Baker Daniels, LLP | For the period 04/01/2018 to 04/30/2018 and the period 06/01/2018 to 06/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 07/23/2018, Doc no. 2725 | * | | $12,863.40 | $1,296,808.37 |
| | | | Faegre Baker Daniels, LLP                    $(12,862.40) | 3210-600 | | | $1,296,808.37 |
| | | | Faegre Baker Daniels, LLP                          $(1.00) | 3220-610 | | | $1,296,808.37 |
| 08/06/2018 | 5696 | Electronic Strategies, Inc. | Invoice number 85399 July Storage and Security fees Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $1,296,058.37 |
| 08/06/2018 | 5697 | Electronic Strategies, Inc. | Invoice number 85414 Parchment Student Trans. Fed Ex 07/18/2018 and 07/17/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $115.81 | $1,295,942.56 |
| 08/06/2018 | 5698 | Hanzo Logistics, Inc. | Invoice 9459 Invoice date 08/02/2018 July 2018 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $1,293,174.56 |
| 08/06/2018 | 5699 | Sarah E. Que | Week ending 07/29/2018 Paid week ending 08/04/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $1,293,104.56 |
| 08/06/2018 | 5700 | Robert M. Burris | Week ending 08/01/2018 paid week ending 08/04/2018 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $1,292,984.56 |
| 08/07/2018 | 5701 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,837.44 | $1,291,147.12 |
| 08/07/2018 | 5702 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $4,176.40 | $1,286,970.72 |
| | | | **SUBTOTALS** | | $0.00 | $22,701.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2018 | 5703 | WE Energies | 6300 W. Layton Avenue<br>0015-381-941<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $172.73 | $1,286,797.99 |
| 08/07/2018 | 5704 | WE Energies | 6300 W. Layton Avenue<br>3819-870-377<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.45 | $1,286,797.54 |
| 08/07/2018 | 5705 | WE Energies | 6300 W. Layton Avenue<br>6229-898-557<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $0.45 | $1,286,797.09 |
| 08/07/2018 | 5706 | WE Energies | 6300 W. Layton Avenue<br>8061-266-240<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $24.62 | $1,286,772.47 |
| 08/07/2018 | 5707 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50154 Caruso v. Tucson Electric Power Company<br>(closed 08/07/2018) | 2700-000 | | $350.00 | $1,286,422.47 |
| 08/08/2018 | (366) | Georgia Department of Revenue | Corporate tax refund covering period(s) 01/01/2015 to 12/31/2015 | 1124-000 | $40,107.41 | | $1,326,529.88 |
| 08/08/2018 | 5644 | VOID: Hamilton County Assessor | funds returned<br>Per Hamilton County, they do not accept late fee payments. Late fee will be included in next years tax bill. | 2820-003 | | ($25.00) | $1,326,554.88 |
| 08/09/2018 | 5708 | BGBC Partners, LLP | For the period 06/01/2018 to 06/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 06/19/2018, Doc No. 2596 | * | | $39,101.78 | $1,287,453.10 |
| | | | BGBC Partners, LLP                    $(37,450.40) | 3410-000 | | | $1,287,453.10 |
| | | | BGBC Partners, LLP                    $(1,651.38) | 3420-000 | | | $1,287,453.10 |
| 08/09/2018 | 5709 | GRM Information Management Services of Indiana, LLC | Services for the period 07/01/2018 to 07/31/2018<br>Invoice no. 0171297<br>Invoice date: 07/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $60,976.68 | $1,226,476.42 |
| | | | **SUBTOTALS** | | $40,107.41 | $100,601.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2018 | 5710 | GRM Information Management Services of Indiana, LLC | Invoice no. 0171927<br>Invoice date: 07/31/2018<br>Mediation Project Imaging 07/01/2018 to 07/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $2,243.00 | $1,224,233.42 |
| 08/09/2018 | 5711 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice no. 15938<br>Invoice date 08/06/2018<br>Lawn cutting June/July, 2018<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $408.00 | $1,223,825.42 |
| 08/09/2018 | 5712 | Mark A. Huber | Week ending 07/25/2018 and 08/04/2018<br>Paid Week ending 08/11/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $6,500.00 | $1,217,325.42 |
| | | | Mark A. Huber $(3,450.00) | 3991-000 | | | $1,217,325.42 |
| | | | Mark A. Huber $(3,050.00) | 3991-000 | | | $1,217,325.42 |
| 08/09/2018 | 5713 | Sarah E. Que | Week ending 08/05/2018<br>Paid week ending 08/11/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $1,217,237.92 |
| 08/09/2018 | 5714 | Robert M. Burris | Week ending 08/09/2018<br>paid week ending 08/11/2018<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $180.00 | $1,217,057.92 |
| 08/13/2018 | 5715 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50130 Caruso v. American Health Information Management Association (closed 08/09/2018) | 2700-000 | | $350.00 | $1,216,707.92 |
| 08/14/2018 | 5716 | City of Greenfield | 6300 W. Layton Avenue<br>7155-23324<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $588.60 | $1,216,119.32 |
| 08/16/2018 | 5717 | Electronic Strategies, Inc. | Invoice number 538720<br>Invoice date 06/18/2018<br>Service period 06/01/2018 to 06/17/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,540.00 | $1,194,579.32 |
| | | | **SUBTOTALS** | | $0.00 | $31,897.10 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2018 | 5718 | Electronic Strategies, Inc. | Invoice number 538839<br>Invoice date 06/30/2018<br>Service period 06/15/2018 to 06/30/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,662.50 | $1,179,916.82 |
| 08/16/2018 | 5719 | Electronic Strategies, Inc. | Invoice number 538897<br>Invoice date 07/15/2018<br>Service period 07/01/2018 to 07/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $11,687.50 | $1,168,229.32 |
| 08/16/2018 | 5720 | Electronic Strategies, Inc. | Invoice number 538943<br>Invoice date 07/31/2018<br>Service period 07/16/2018 to 07/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,495.00 | $1,149,734.32 |
| 08/16/2018 | 5721 | Newmark Grubb Knight Frank | Invoice no. 0718-ITT<br>Invoice date: 08/15/2018<br>Services 07/01/2018 to 07/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,106.25 | $1,148,628.07 |
| 08/16/2018 | 5722 | Allied Universal Security Services | Security services<br>Account 146615<br>650 W. Cienega Ave, San Dimas, CA<br>Per order entered on 03/16/2017, Doc no. 1423 | * | | $6,237.50 | $1,142,390.57 |
| | | | Billing period 03/24/2017 to 03/30/2017, $(675.00)<br>Invoice no. 6889444 | 2990-000 | | | $1,142,390.57 |
| | | | Billing period 03/17/2017 to 03/23/2017, $(5,562.50)<br>invoice no. 6876113 | 2990-000 | | | $1,142,390.57 |
| 08/16/2018 | 5723 | Mark A. Huber | Week ending 08/08/2018<br>Paid Week ending 08/18/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $4,100.00 | $1,138,290.57 |
| 08/16/2018 | 5724 | Sarah E. Que | Week ending 08/12/2018<br>Paid week ending 08/18/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $1,138,203.07 |
| | | | **SUBTOTALS** | | $0.00 | $56,376.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2018 | 5725 | Robert M. Burris | Week ending 08/14/2018 paid week ending 08/18/2018 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $1,138,083.07 |
| 08/16/2018 | 5726 | Proskauer Rose LLP | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2018, Doc No. 1569 Notice filed 08/09/2018, Doc No. 2775 | * | | $63,272.80 | $1,074,810.27 |
| | | | Proskauer Rose LLP $(63,187.20) | 3210-000 | | | $1,074,810.27 |
| | | | Proskauer Rose LLP $(85.60) | 3220-000 | | | $1,074,810.27 |
| 08/20/2018 | (59) | Fifth Third Bank | Account ending 6060 | 1129-000 | $3,512.08 | | $1,078,322.35 |
| 08/20/2018 | (60) | Fifth Third Bank | Account ending 8327 | 1129-000 | $3,564.58 | | $1,081,886.93 |
| 08/20/2018 | (61) | Fifth Third Bank | Account ending 7994 | 1129-000 | $3,680.39 | | $1,085,567.32 |
| 08/22/2018 | 5727 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $1,085,392.00 |
| 08/24/2018 | (377) | United States Postal Service | Vendor refund/credit | 1290-000 | $118.52 | | $1,085,510.52 |
| 08/27/2018 | 5728 | BGBC Partners, LLP | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/13/2018, Doc No. 2787 | 3410-000 | | $35,520.00 | $1,049,990.52 |
| 08/27/2018 | 5729 | Electronic Strategies, Inc. | Invoice number 539058 Invoice date 08/15/2018 Service period 08/01/2018 to 08/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,280.00 | $1,036,710.52 |
| 08/27/2018 | 5730 | Electronic Strategies, Inc. | Invoice number 85596 Invoice date 08/20/2018 Shipping charges for Idaho Student Transcripts Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $58.58 | $1,036,651.94 |
| 08/27/2018 | 5731 | Expedient/Continental Broadband | Invoice No. B1-391438A Bill date 09/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,018,965.32 |
| | | | **SUBTOTALS** | | $10,875.57 | $130,113.32 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | 5732 | Omni Management Group | Service period 07/01/2018 to 07/31/2018<br>Invoice No. 6382<br>Invoice Date 08/20/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,519.11 | $1,013,446.21 |
| 08/27/2018 | 5733 | Robins Kaplan LLP | Tax related matter<br>Holdback compensation for the service period 08/09/2017 to 10/31/2017<br>Per Order entered on 08/15/2018, Doc No. 2801 | 3210-000 | | $30,525.50 | $982,920.71 |
| 08/27/2018 | 5734 | Kiefer's Lawn and Landscaping, LLC | 3450 Corporate Trail, Earth City, MO<br>Lawn maintenance 12/07/2016 to 06/30/2017<br>Per order entered on 03/16/0217, Doc no. 1423 | * | | $3,090.00 | $979,830.71 |
| | | | Invoice #15211, Irrigation System $(325.00)<br>Winterization, 12/07/2016 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15396, Lawn maintenance, $(915.00)<br>01/31/2017 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15651, Lawn maintenance, $(700.00)<br>04/06, 04/14, 04/20, 04/28 | 2990-000 | | | $979,830.71 |
| | | | Invoice #15950, Lawn maintenance, $(700.00)<br>05/07, 05/15, 05/22, 05/30 | 2990-000 | | | $979,830.71 |
| | | | Invoice #16274, Lawn maintenance, $(450.00)<br>06/06, 06/12, 06/17 | 2990-000 | | | $979,830.71 |
| 08/27/2018 | 5735 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 30925154<br>Invoice Date: 08/15/2018<br>Service Period: 09/01/2018 to 09/30/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $156.10 | $979,674.61 |
| 08/27/2018 | 5736 | Mark A. Huber | Week ending 08/15/2018<br>Paid Week ending 08/25/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,300.00 | $976,374.61 |
| 08/27/2018 | 5737 | Sarah E. Que | Week ending 08/19/2018<br>Paid week ending 08/25/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $976,322.11 |
| | | | **SUBTOTALS** | | $0.00 | $42,643.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2018 | 5738 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50207 Caruso v. IHeartCommunications, Inc. (closed 08/27/2018) 18-50219 Caruso v. Laff Media, LLC (closed 08/27/2018) | 2700-000 | | $700.00 | $975,622.11 |
| 08/29/2018 | 5739 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50119 Caruso v. Coverall of North America, Inc. (closed 08/28/2018) | 2700-000 | | $350.00 | $975,272.11 |
| 08/31/2018 | (377) | Verizon | MCI Account Refund-Y2655571 | 1290-000 | $650.45 | | $975,922.56 |
| 08/31/2018 | 5740 | Rubin & Levin, PC | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 08/21/2018, Doc no. 2816 | * | | $89,953.43 | $885,969.13 |
| | | Rubin & Levin, PC | $(88,649.60) | 3110-000 | | | $885,969.13 |
| | | Rubin & Levin, PC | $(1,303.83) | 3120-000 | | | $885,969.13 |
| 08/31/2018 | 5741 | Faegre Baker Daniels, LLP | For the period 07/01/2018 to 07/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 08/22/2018, Doc no. 2820 | 3210-600 | | $3,626.00 | $882,343.13 |
| 08/31/2018 | 5742 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN Invoice no. 15977 Invoice date 08/23/2018 Weed spray and bed work Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $539.00 | $881,804.13 |
| 08/31/2018 | 5743 | Mark A. Huber | Week ending 08/22/2018 Paid Week ending 09/01/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $3,150.00 | $878,654.13 |
| 08/31/2018 | 5744 | Sarah E. Que | Week ending 08/25/2018 Paid week ending 09/01/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $878,584.13 |
| 09/05/2018 | 5745 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50214 Caruso v. Skydome Consulting, LLC 86700254 (closed 08/31/2018) | 2700-000 | | $350.00 | $878,234.13 |
| | | | **SUBTOTALS** | | $650.45 | $98,738.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2018 | 5746 | Electronic Strategies, Inc. | Invoice number 539166<br>Invoice date 08/31/2018<br>Service period 08/16/2018 to 08/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,725.00 | $865,509.13 |
| 09/07/2018 | 5747 | Electronic Strategies, Inc. | Invoice number 85703<br>Invoice date 08/30/2018<br>August storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $864,759.13 |
| 09/07/2018 | 5748 | Hanzo Logistics, Inc. | Invoice 9528<br>Invoice date 09/05/2018<br>August 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,768.00 | $861,991.13 |
| 09/07/2018 | 5749 | Mark A. Huber | Week ending 08/29/2018<br>Paid Week ending 09/08/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $2,550.00 | $859,441.13 |
| 09/07/2018 | 5750 | Sarah E. Que | Week ending 09/02/2018<br>Paid week ending 09/08/2018<br>Per Order entered on 10/04/2016, Doc 216 | 3991-000 | | $52.50 | $859,388.63 |
| 09/10/2018 | 5751 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50268 Caruso v. the Deaf and Hard of Hearing<br>Persons 86700335 (closed 09/10/2018) | 2700-000 | | $350.00 | $859,038.63 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1193267 | 1290-000 | $189.30 | | $859,227.93 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1226878 | 1290-000 | $910.63 | | $860,138.56 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1167282 | 1290-000 | $417.66 | | $860,556.22 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1159943 | 1290-000 | $232.45 | | $860,788.67 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1146703 | 1290-000 | $214.38 | | $861,003.05 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1225492 | 1290-000 | $600.99 | | $861,604.04 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1101965 | 1290-000 | $1,811.11 | | $863,415.15 |
| 09/11/2018 | (377) | Stericycle, Steri-Safe Litigation | Share of settlement as class member no. 1086817 | 1290-000 | $467.91 | | $863,883.06 |

| | | | | SUBTOTALS | $4,844.43 | $19,195.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2018 | 5752 | Winston Properties, LLC | Funds returned to back-up bidder Per Order entered on 02/13/2018, Doc No. 2393 | 8500-002 | | $20,676.37 | $843,206.69 |
| 09/11/2018 | 5753 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50160 Caruso v. Total Building Maintenance, Inc. (86700281) closed 09/11/2018 18-50150 Caruso v. Kansas City Power & Light Company (86700152) closed 09/11/2018 18-50127 Caruso v. Sprint Corporation (86700260) closed 09/11/2018 | 2700-000 | | $1,050.00 | $842,156.69 |
| 09/13/2018 | 5754 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,660.96 | $840,495.73 |
| 09/13/2018 | 5755 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,563.30 | $836,932.43 |
| 09/13/2018 | 5756 | Katz Sapper & Miller | Accounting services related to plan administration for the period 11/01/2017 to 07/31/2018 Per Order entered on 09/12/2018, Doc No. 2899 | 3410-000 | | $35,489.25 | $801,443.18 |
| 09/13/2018 | 5757 | Rubin & Levin, PC | Holdback compensation for the period 01/01/2018 to 07/31/2018 Per Order entered on 09/12/2018, Doc No. 2898 | 3110-000 | | $157,063.50 | $644,379.68 |
| 09/13/2018 | 5758 | Mark A. Huber | Week ending 09/05/2018 Paid Week ending 09/15/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,600.00 | $642,779.68 |
| 09/13/2018 | 5759 | Sarah E. Que | Week ending 09/09/2018 Paid week ending 09/15/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $642,709.68 |
| | | | **SUBTOTALS** | | $0.00 | $221,173.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 09/17/2018 | | County of San Bernardino | Auditor-Controller/Treasurer/Tax Collector Refund of taxes paid on 07/17/2018, check no. 5673 | | * | | ($89.15) | $642,798.83 |
| | | | Auditor-Controller/Treasurer/Tax Collector | $89.14 | 2820-000 | | | $642,798.83 |
| | | | Auditor-Controller/Treasurer/Tax Collector | $0.01 | 2820-000 | | | $642,798.83 |
| 09/17/2018 | 5760 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50171 Caruso v. Central Maintenance & Service Co. (86700053) closed 09/17/2018 18-50258 Caruso v. Jak Solutions LLC *86700360) closed 09/17/2018 18-50150 Caruso v. Kansas City Power & Light Company (86700152) closed 09/11/2018 18-50127 Caruso v. Sprint Corporation (86700260) closed 09/11/2018 | | 2700-000 | | $700.00 | $642,098.83 |
| 09/19/2018 | 5761 | Omni Management Group | Service period 08/01/2018 to 08/31/2018 Invoice No. 6444 Invoice Date 09/06/2018 Per Order entered in 10/04/2016 Doc No. 213 | | 3991-000 | | $3,242.22 | $638,856.61 |
| 09/19/2018 | 5762 | GRM Information Management Services of Indiana, LLC | Services period: 08/01/2018 to 08/312018 Invoice no. 0173917 to 01744548 Invoice date: 08/31/2018 Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $84,386.91 | $554,469.70 |
| 09/19/2018 | 5763 | Electronic Strategies, Inc. | Invoice number 539229 Invoice date 09/18/2018 Service period 09/01/2018 to 09/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | | 3991-000 | | $10,062.50 | $544,407.20 |
| | | | **SUBTOTALS** | | | $0.00 | $98,302.48 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2018 | 5764 | Mark A. Huber | Week ending 09/012/2018 Paid Week ending 09/22/2018 Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $1,550.00 | $542,857.20 |
| 09/19/2018 | 5765 | Sarah E. Que | Week ending 09/16/2018 Paid week ending 09/22/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $87.50 | $542,769.70 |
| 09/20/2018 | 5766 | Citizens Energy Group | 9511 Angola Court 1149354-158421 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $542,594.38 |
| 09/24/2018 | | Transfer From: #*******7207 | funds moved to the general account to pay expenses | 9999-000 | $500,000.00 | | $1,042,594.38 |
| 09/25/2018 | 5767 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50163 Caruso v. American Electric Power Service Corporation (86700017) closed 09/20/2018 18-50287 Caruso v. Milwaukee Television, LLC et al closed 09/21/2018 18-50159 Caruso v. WLFL Licensee, LLC d/b/a WLFL-TV (8670031) closed 09/21/2018 | 2700-000 | | $1,050.00 | $1,041,544.38 |
| 09/25/2018 | 5768 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50116 Caruso v. LLC d/b/a Altarama Information Services (86700013) closed 09/24/2018 18-50118 Caruso v. LLC d/b/a Circle Up Media (86700061) closed 09/25/2018 | 2700-000 | | $700.00 | $1,040,844.38 |
| 09/26/2018 | 5769 | BGBC Partners, LLP | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 09/14/2018, Doc No. 2937 | * | | $26,352.40 | $1,014,491.98 |
| | | BGBC Partners, LLP $(24,480.40) | | 3410-000 | | | $1,014,491.98 |
| | | BGBC Partners, LLP $(1,872.00) | | 3420-000 | | | $1,014,491.98 |
| | | | SUBTOTALS | | $500,000.00 | $29,915.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2018 | 5770 | Proskauer Rose LLP | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 09/14/2018, Doc No. 2936 | * | | $70,324.90 | $944,167.08 |
| | | | Proskauer Rose LLP                                    $(68,635.20) | 3210-000 | | | $944,167.08 |
| | | | Proskauer Rose LLP                                    $(1,689.70) | 3220-000 | | | $944,167.08 |
| 09/26/2018 | 5771 | Expedient/Continental Broadband | Invoice No. B1-397117A Bill date 10/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $926,480.46 |
| 09/26/2018 | 5772 | Sarah E. Que | Week ending 09/23/2018 Paid week ending 09/29/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $78.75 | $926,401.71 |
| 10/05/2018 | 5773 | Microsoft Corporation | Settlement payment Per Order entered on 09/12/2018, Doc no. 2904 | 2990-000 | | $100,000.00 | $826,401.71 |
| 10/05/2018 | 5774 | Faegre Baker Daniels, LLP | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 09/25/2018, Doc No. 2960 | 3210-600 | | $5,683.20 | $820,718.51 |
| 10/05/2018 | 5775 | Rubin & Levin, PC | For the period 08/01/2018 to 08/31/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 09/24/2018, Doc No. 2955 | * | | $74,340.12 | $746,378.39 |
| | | | Rubin & Levin, PC                                    $(73,246.00) | 3110-000 | | | $746,378.39 |
| | | | Rubin & Levin, PC                                    $(1,094.12) | 3120-000 | | | $746,378.39 |
| 10/05/2018 | 5776 | Electronic Strategies, Inc. | Invoice number 539284 Invoice date 09/30/2018 Service period 09/17/2018 to 09/30/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $34,032.50 | $712,345.89 |
| 10/05/2018 | 5777 | Electronic Strategies, Inc. | Invoice number 85911 Invoice date 09/27/2018 Shipping charges/student records Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $494.74 | $711,851.15 |
| | | | **SUBTOTALS** | | $0.00 | $302,640.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/05/2018 | 5778 | Electronic Strategies, Inc. | Invoice number 85912<br>Invoice date 09/28/2018<br>September storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $750.00 | $711,101.15 |
| 10/05/2018 | 5779 | Hanzo Logistics, Inc. | Invoice 9647<br>Invoice date 10/01/2018<br>September 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | | 2410-000 | | $2,768.00 | $708,333.15 |
| 10/05/2018 | 5780 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice No. 31078596<br>Invoice Date: 09/20/2018<br>Service Period: 10/01/2018 to 10/31/2018<br>Per Order entered on 03/16/2017, Doc No. 1423 | | 2990-000 | | $156.10 | $708,177.05 |
| 10/05/2018 | 5781 | Mark A. Huber | Week ending 09/19/2018<br>Week ending 09/26/2018<br>Paid Week ending 10/06/2018<br>Per order entered on 05/18/2017, Doc 1671 | | * | | $3,000.00 | $705,177.05 |
| | | | Mark A. Huber | $(1,700.00) | 3991-000 | | | $705,177.05 |
| | | | Mark A. Huber | $(1,300.00) | 3991-000 | | | $705,177.05 |
| 10/05/2018 | 5782 | Sarah E. Que | Week ending 09/28/2018<br>Paid week ending 10/06/2018<br>Per Order entered on 10/04/2016, Doc 216 | | 3991-000 | | $52.50 | $705,124.55 |
| 10/05/2018 | 5783 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50213 Caruso v. Miller, Canfield, Paddock and Stone,<br>PLC 86700194 (closed 10/04/2018) | | 2700-000 | | $350.00 | $704,774.55 |
| 10/09/2018 | 5784 | New Mexico Taxation & Revenue Dept | FEIN 36-2061311<br>CRS ID 02-133184<br>Tax year ending 12/31/2017 | | 2820-000 | | $50.00 | $704,724.55 |

| | | | **SUBTOTALS** | | | $0.00 | $7,126.60 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2018 | 5785 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50125 Caruso v. SEI, Inc. d/b/a Service Express, Inc. (86700248) closed 10/05/2018 18-50145 Caruso v. Study.Com, LLC (86700264) closed 10/05/2018 18-50202 Caruso v. Jones & Barlett Publishers, LLC (86700149) closed 10/05/2018 | 2700-000 | | $1,050.00 | $703,674.55 |
| 10/09/2018 | 5786 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50231 Caruso v. Oak Hall Industries, LP (86700209) closed 10/05/2018 18-50233 Caruso v. Truescreen, Inc. (86700287) closed 10/05/2018 | 2700-000 | | $700.00 | $702,974.55 |
| 10/10/2018 | | We Energies | Vendor Refund for overpayment to WE Energies 6300 W. Layton Avenue, Greenfield, WI 53220 | 2990-000 | | ($12.36) | $702,986.91 |
| 10/10/2018 | 5787 | Indianapolis Power & Light Company | 9511 Angola Court 1820491 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $1,814.60 | $701,172.31 |
| 10/10/2018 | 5788 | Indianapolis Power & Light Company | 9511 Angola Court 1820492 Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $3,240.85 | $697,931.46 |
| 10/10/2018 | 5789 | GRM Information Management Services of Indiana, LLC | Services period: 09/01/2018 to 09/30/2018 Invoice no. 0176779 to 0176915, 0177211 Invoice date: 09/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $78,012.94 | $619,918.52 |
| | | | Invoice no. 0176779 to 0176915            $(35,660.60) | 2420-000 | | | $619,918.52 |
| | | | Invoice no. 0177211            $(42,352.34) | 2420-000 | | | $619,918.52 |
| 10/10/2018 | 5790 | Omni Management Group | Service period 09/01/2018 to 09/30/2018 Invoice No. 66509 Invoice Date 10/03/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,300.18 | $616,618.34 |
| | | | **SUBTOTALS** | | $0.00 | $88,106.21 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2018 | 5791 | Sarah E. Que | Week ending 10/05/2018<br>Paid week ending 10/13/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $70.00 | $616,548.34 |
| 10/16/2018 | (364) | North Carolina Department of Revenue | 2017 Corporate Income Tax Refund | 1224-000 | $10,627.00 | | $627,175.34 |
| 10/16/2018 | (364) | Wisconsin Department of Revenue | 2017 Corporation Franchise Tax Refund | 1224-000 | $50.00 | | $627,225.34 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01161553 | 1290-000 | $429.01 | | $627,654.35 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01025412 | 1290-000 | $176.47 | | $627,830.82 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01021528 | 1290-000 | $350.87 | | $628,181.69 |
| 10/16/2018 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 01260847 | 1290-000 | $30.73 | | $628,212.42 |
| 10/16/2018 | (377) | Village of Orland Park | 2017 MWRD refund | 1290-000 | $9.05 | | $628,221.47 |
| 10/17/2018 | 5792 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $175.32 | $628,046.15 |
| 10/19/2018 | 5793 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>17-50139 Caruso v. Microsoft Corporation et al (closed 10/12/2018) | 2700-000 | | $350.00 | $627,696.15 |
| 10/19/2018 | 5794 | Proskauer Rose LLP | For the period 09/01/2018 TO 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 10/11/2018, #2982 | * | | $60,267.83 | $567,428.32 |
| | | | Proskauer Rose LLP                    $(59,883.60) | 3210-000 | | | $567,428.32 |
| | | | Proskauer Rose LLP                    $(384.23) | 3220-000 | | | $567,428.32 |
| 10/19/2018 | 5795 | Mark A. Huber | Week ending 10/03/2018<br>Paid Week ending 10/20/2018<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $350.00 | $567,078.32 |
| 10/19/2018 | 5796 | Sarah E. Que | Week ending 10/13/2018<br>Paid week ending 10/20/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $61.25 | $567,017.07 |
| 10/22/2018 | (364) | Charter Township of Flint | Refund re: 07-82-479-008<br>2016 Personal Property Taxes | 1224-000 | $4,189.35 | | $571,206.42 |
| | | | **SUBTOTALS** | | $15,862.48 | $61,274.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/22/2018 | (364) | Charter Township of Flint | Refund re: #07-82-479-008 2015 personal property taxes | 1224-000 | $7,868.59 | | $579,075.01 |
| 10/22/2018 | (366) | The Commonwealth of Massachusetts Department of Re | Corporate Combined Excise Refund 12/31/2015 | 1124-000 | $110,903.13 | | $689,978.14 |
| 10/25/2018 | 5797 | Proskauer Rose LLP | Holdback compensation for the period 02/01/2018 to 08/31/2018 Per Order entered on 10/25/2018, Doc No. 3008 | 3210-000 | | $182,539.30 | $507,438.84 |
| 10/26/2018 | (364) | State of New York | Corporate franchise tax refund | 1224-000 | $5,125.00 | | $512,563.84 |
| 10/26/2018 | | Transfer From: #*******7207 | Funds transferred to pay estate expenses. | 9999-000 | $600,000.00 | | $1,112,563.84 |
| 10/26/2018 | 5798 | BGBC Partners, LLP | For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 10/17/2018, Doc No. 2991 | * | | $44,429.70 | $1,068,134.14 |
| | | BGBC Partners, LLP | $(41,547.20) | 3410-000 | | | $1,068,134.14 |
| | | BGBC Partners, LLP | $(2,882.50) | 3420-000 | | | $1,068,134.14 |
| 10/26/2018 | 5799 | Electronic Strategies, Inc. | Invoice number 539391 Invoice date 10/15/2018 Service period 10/01/2018 to 10/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,692.50 | $1,038,441.64 |
| 10/26/2018 | 5800 | Electronic Strategies, Inc. | Invoice number 86095 Invoice date 10/18/2018 Shipping and software licenses Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $2,319.43 | $1,036,122.21 |
| 10/26/2018 | 5801 | Expedient/Continental Broadband | Invoice No. B1-401616A Bill date 11/01/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,018,435.59 |
| 10/26/2018 | 5802 | McKool Smith, P.C. | Service period 09/08/208 to 09/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $39,035.75 | $979,399.84 |
| | | McKool Smith, P.C. | $(38,951.20) | 3210-000 | | | $979,399.84 |
| | | McKool Smith, P.C. | $(84.55) | 3220-000 | | | $979,399.84 |

| | | | | **SUBTOTALS** | $723,896.72 | $315,703.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2018 | 5803 | Newmark Grubb Knight Frank | Invoice no. 0918-ITT<br>Invoice date: 10/30/2018<br>Services 09/01/2018 to 09/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,125.00 | $978,274.84 |
| 10/26/2018 | 5804 | Sarah E. Que | Week ending 10/21/2018<br>Paid week ending 10/27/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $978,239.84 |
| 10/26/2018 | 5805 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50157 Caruso v. Ameridial, Inc d/b/a TTC-Ameridial<br>(closed 10/24/2018) | 2700-000 | | $350.00 | $977,889.84 |
| 10/31/2018 | | Meridian Title Corporation | Refund of 1st Qtr Association Assessments from Duke Realty Corporation. | 2990-000 | | ($3,396.50) | $981,286.34 |
| 11/01/2018 | 5806 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>15-50216 Caruso v. Nevada Power Company d/b/a NV Energy (86700200) closed 10/26/2018<br>18-50248 Caruso v. National Economic Research Associates, Inc. (86700197) closed 10/29/2018<br>18-50249 Caruso v. Best Facility Services (86700362) closed 10/29/2018 | 2700-000 | | $1,050.00 | $980,236.34 |
| 11/01/2018 | 5807 | Amazon Web Services, Inc. | Payment of Reduced Allowed Administrative Expense<br>Per Order entered on 10/17/2018, Doc No. 2995 | 2990-000 | | $125,435.98 | $854,800.36 |
| 11/01/2018 | 5808 | Newmark Grubb Knight Frank | Invoice no. 0818-ITT<br>Invoice date: 09/30/2018<br>Services 08/01/2018 to 08/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $881.25 | $853,919.11 |
| 11/01/2018 | 5809 | Granite Telecommunications | Invoice No. 428476869<br>Account No. 03694798<br>Invoice date 08/01/2018<br>Billing Period 08/01/2018 to 08/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $352.26 | $853,566.85 |
| | | | **SUBTOTALS** | | $0.00 | $125,832.99 | |

Page No: 406    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2018 | 5810 | Granite Telecommunications | Invoice No. 431991349<br>Account No. 03694798<br>Invoice date 09/01/2018<br>Billing Period 09/01/2018 to 09/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $326.21 | $853,240.64 |
| 11/01/2018 | 5811 | Granite Telecommunications | Invoice No. 433024305<br>Account No. 03694798<br>Invoice date 10/01/2018<br>Billing Period 10/01/2018 to 10/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $340.31 | $852,900.33 |
| 11/01/2018 | 5812 | Sarah E. Que | Week ending 10/27/2018<br>Paid week ending 11/03/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $852,874.08 |
| 11/06/2018 | | Transfer From: #*******7207 | Sale of 9511 Angola Court, Indianapolis, IN<br>Per Sale Order entered on 09/26/2018, Doc No. 2965 | 9999-000 | $150,000.00 | | $1,002,874.08 |
| 11/06/2018 | | Transfer From: #*******7207 | deposit deemed waived due to breach of sale contract | 9999-000 | $25,000.00 | | $1,027,874.08 |
| 11/08/2018 | 5813 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,366.75 | $1,025,507.33 |
| 11/08/2018 | 5814 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $2,952.19 | $1,022,555.14 |
| 11/08/2018 | 5815 | Faegre Baker Daniels, LLP | Holdback compensation for the period 03/01/2018 to 08/31/2018<br>Per Order entered on 11/07/2018, doc no. 3029 | 3210-600 | | $8,794.00 | $1,013,761.14 |
| 11/08/2018 | 5816 | GRM Information Management Services of Indiana, LLC | Services period: 10/01/2018 to 10/31/2018<br>Invoice no. 0179186 to 0179322, 0179813<br>Invoice date: 10/31/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $104,450.95 | $909,310.19 |
| | | | Invoice no. 0179186 to 0179322          $(24,800.41) | 2420-000 | | | $909,310.19 |
| | | | Invoice no. 0179813          $(79,650.54) | 2420-000 | | | $909,310.19 |

| | | | **SUBTOTALS** | | $175,000.00 | $119,256.66 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2018 | 5817 | Electronic Strategies, Inc. | Invoice number 539517<br>Invoice date 10/31/2018<br>Service period 10/16/2018 to 10/31/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $22,902.50 | $886,407.69 |
| 11/08/2018 | 5818 | Electronic Strategies, Inc. | Invoice number 86253<br>Invoice date 10/31/2018<br>October storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $885,657.69 |
| 11/08/2018 | 5819 | Electronic Strategies, Inc. | Invoice number 86254<br>Invoice date 10/31/2018<br>Shipping charges to Washington<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $70.73 | $885,586.96 |
| 11/08/2018 | 5820 | Hanzo Logistics, Inc. | Invoice 9730<br>Invoice date 11/07/2018<br>October 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $882,626.96 |
| 11/08/2018 | 5821 | Mark A. Huber | Week ending 10/17/2018, 10/24/2018, and 10/31/2018<br>Paid Week ending 11/10/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,050.00 | $879,576.96 |
| | | | Mark A. Huber                          $(1,100.00) | 3991-000 | | | $879,576.96 |
| | | | Mark A. Huber                            $(600.00) | 3991-000 | | | $879,576.96 |
| | | | Mark A. Huber                          $(1,350.00) | 3991-000 | | | $879,576.96 |
| 11/08/2018 | 5822 | Sarah E. Que | Week ending 11/04/2018<br>Paid week ending 11/10/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $879,541.96 |
| 11/08/2018 | 5823 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50299 Caruso v. Nashville Electric Service closed 11/07/2018<br>18-50210 Caruso v. Astra Information Systems, LLC (86700005) closed 11/07/2018<br>18-50166 Caruso v. Lead Intelligence, Inc. (86700175 closed 11/07/2018 | 2700-000 | | $1,050.00 | $878,491.96 |
| | | | **SUBTOTALS** | | $0.00 | $30,818.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/08/2018 | 5824 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50165 Caruso v. Town and Country Resort Hotel Holdings, Inc. (86700284) closed 11/07/2018 | 2700-000 | | $350.00 | $878,141.96 |
| 11/12/2018 | (364) | State of Minnesota | 2017 Corporate tax refund | 1224-000 | $2,019.00 | | $880,160.96 |
| 11/12/2018 | | Meridian Title Corporation | Refund of overpayment of real estate taxes<br>670 E. Carnegie Drive, San Bernardino, CA | * | | ($1,384.39) | $881,545.35 |
| | | | 2016-2017 Parcel 0281-341-01 taxes          $1,384.38 | 2820-000 | | | $881,545.35 |
| | | | 2016-2017 Parcel 0281-341-01 taxes          $0.01 | 2820-000 | | | $881,545.35 |
| 11/12/2018 | 5825 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims<br>For the period 04/18/2018 to 09/30/2018<br>Per Order entered on 11/09/2018, #3048 | * | | $338,664.07 | $542,881.28 |
| | | | Rubin & Levin, PC          $(331,312.34) | 3110-000 | | | $542,881.28 |
| | | | Rubin & Levin, PC          $(7,351.73) | 3120-000 | | | $542,881.28 |
| 11/12/2018 | 5826 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50107 Caruso v. Amazon Web Services, Inc. (86700014) closed 11/09/2018<br>18-50120 Caruso v. Carolinas, LLC f/k/a Duke Power Company (86700099) closed 11/09/2018<br>18-50139 Caruso v. PAETEC Communications, LLC (86700218) closed 11/09/2018 | 2700-000 | | $1,050.00 | $541,831.28 |
| 11/12/2018 | 5827 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50149 Caruso v. Earshot Audio Post, LLC (86700100) closed 11/09/2018<br>18-50178 Caruso v. Scripps Media, Inc. d/b/a KMCI-TV (86700161) closed 11/09/2018<br>18-50188 Caruso v. Rock Solid Technical Services, LLC (86700240) closed 11/09/2018 | 2700-000 | | $1,050.00 | $540,781.28 |
| | | | **SUBTOTALS** | | $2,019.00 | $339,729.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2018 | 5828 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50212 Caruso v. Katten Muchin Rosenman LLP (86700154) closed 11/09/2018 18-50267 Caruso v. Skillsoft Corporation (86700253) closed 11/09/2018 18-50291 Caruso v. Xcel Energy Inc. et al closed 11/09/2018 | 2700-000 | | $1,050.00 | $539,731.28 |
| 11/12/2018 | 5829 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50305 Caruso v. Boston Portfolio Advisors, Inc. et al closed 11/09/2018 | 2700-000 | | $350.00 | $539,381.28 |
| 11/13/2018 | (364) | Charter Township of Canton | Refund of 2015 and 2016 personal property taxes | 1224-000 | $4,831.31 | | $544,212.59 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $8,009.61 | | $552,222.20 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $1,945.58 | | $554,167.78 |
| 11/13/2018 | (364) | Eric R. Sabree, Treasurer | Refund of 2015 and 2016 personal property taxes | 1224-000 | $3,545.28 | | $557,713.06 |
| 11/15/2018 | (377) | Rubin & Levin, PC | $1 cash received from J.D. Power for 2016 Audi A8 Opinion Survey | 1290-000 | $1.00 | | $557,714.06 |
| 11/16/2018 | (377) | The Abernathy MacGregor Group | Refund due to unused balance on account. | 1290-000 | $26,818.81 | | $584,532.87 |
| 11/16/2018 | 5830 | Omni Management Group | Service period 10/01/2018 to 10/31/2018 Invoice No. 6597 Invoice Date 11/06/2018 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,301.60 | $581,231.27 |
| 11/16/2018 | 5831 | Johnson Controls Security Solutions | 9511 Angola Court, Indianapolis, IN Invoice No. 31247381 and 31377749 Invoice Date: 10/31/2018 and 11/08/2018 Service Period: 11/01/2018 to 11/30/2018 with credit for service period 11/05/2018 to 11/30/2018 Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $20.81 | $581,210.46 |
| | | | **SUBTOTALS** | | $45,151.59 | $4,722.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/16/2018 | 5832 | Landscape Solutions | 9511 Angola Court, Indianapolis, IN<br>Invoice no. 16531<br>Invoice date 11/07/2018<br>mowing 09/17, 10/02, 10/16, 11/05<br>Per order entered on 03/16/2017, Doc no. 1423 | 2990-000 | | $272.00 | $580,938.46 |
| 11/16/2018 | 5833 | Mark A. Huber | Week ending11/07/2018 and 11/14/2018<br>Paid Week ending 11/17/2018/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $3,100.00 | $577,838.46 |
| | | | Mark A. Huber $(1,100.00) | 3991-000 | | | $577,838.46 |
| | | | Mark A. Huber $(2,000.00) | 3991-000 | | | $577,838.46 |
| 11/16/2018 | 5834 | Sarah E. Que | Week ending 11/11/2018<br>Paid week ending 11/17/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $577,812.21 |
| 11/20/2018 | 5835 | Citizens Energy Group | 9511 Angola Court<br>1149354-158421<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $183.92 | $577,628.29 |
| 11/20/2018 | 5836 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820491<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $849.51 | $576,778.78 |
| 11/20/2018 | 5837 | Indianapolis Power & Light Company | 9511 Angola Court<br>1820492<br>Per order entered on 11/18/2016 Doc. No. 640 | 2990-000 | | $656.16 | $576,122.62 |
| 11/20/2018 | 5838 | Newmark Grubb Knight Frank | Invoice no. 1018-ITT<br>Invoice date: 11/07/2018<br>Services 10/01/2018 to 10/31/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,012.50 | $575,110.12 |
| 11/20/2018 | 5839 | Sarah E. Que | Week ending 11/17/2018<br>Paid week ending 11/24/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $52.50 | $575,057.62 |
| | | | **SUBTOTALS** | | $0.00 | $6,152.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2018 | 5840 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50175 Caruso v. Integrity Network Solutions, Inc. (87600140) closed 11/16/2018 18-50220 Caruso v. WEC Energy Group, Inc. dba WE Energy (86700306) closed 11/16/2018 | 2700-000 | | $700.00 | $574,357.62 |
| 11/20/2018 | 5841 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50283 Caruso v. FedEx Corporation, et al. closed 11/16/2018 18-50290 Caruso v. PacifiCorp closed 11/16/2018 | 2700-000 | | $700.00 | $573,657.62 |
| 11/27/2018 | (364) | State of Louisiana | Business tax refund; tax period 12/2017; account no. xxxxx1200 | 1224-000 | $3,686.00 | | $577,343.62 |
| 11/27/2018 | (377) | Wyeth SAC Capital Shareholders Litigation Settleme | Class Member ID BFC0137939, pro-rata settlement re: Birmingham Retirement and Relief System, et al. v. S.A.C. Capital Advisors, L.P., et al. | 1290-000 | $118.31 | | $577,461.93 |
| 11/28/2018 | (364) | County of Wayne | 2016 personal property tax refund paid by Dearborn, MI campus (repayment of tax and interest) | 1224-000 | $1,984.90 | | $579,446.83 |
| 11/30/2018 | 5842 | BGBC Partners, LLP | Holdback compensation for the period 01/01/2018 to 09/30/2018 Per Order entered on 11/28/2018, #3071 | 3410-000 | | $100,998.70 | $478,448.13 |
| 11/30/2018 | 5843 | Electronic Strategies, Inc. | Invoice number 539573 Invoice date 11/15/2018 Service period 11/01/2018 to 11/15/2018 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,545.00 | $458,903.13 |
| 11/30/2018 | 5844 | Electronic Strategies, Inc. | Invoice number 86363 Invoice date 11/20/2018 Shipping charges to Deb Caruso's office Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $30.46 | $458,872.67 |
| 11/30/2018 | 5845 | Expedient/Continental Broadband | Invoice No. B1-406722A Bill date 12/02/2018 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $441,186.05 |
| | | | **SUBTOTALS** | | $5,789.21 | $139,660.78 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2018 | 5846 | Faegre Baker Daniels, LLP | For the period 09/01/2018 to 09/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 11/05/2018, Doc No. 3019 | 3210-600 | | $3,153.60 | $438,032.45 |
| 11/30/2018 | 5847 | McKool Smith, P.C. | Service period 10/01/2018 to 10/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 10/17/2018, Doc No. 2990 | * | | $63,097.32 | $374,935.13 |
| | | | McKool Smith, P.C.                  $(62,299.52) | 3210-000 | | | $374,935.13 |
| | | | McKool Smith, P.C.                  $(797.80) | 3220-000 | | | $374,935.13 |
| 11/30/2018 | 5848 | Newmark Grubb Knight Frank | Invoice no. 1118-ITT<br>Invoice date: 11/21/2018<br>Services 11/01/2018 to 11/30/2018<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $112.50 | $374,822.63 |
| 11/30/2018 | 5849 | Mark A. Huber | Week ending 10/03/2018 and 10/10/2018<br>Paid Week ending 12/01/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $1,150.00 | $373,672.63 |
| | | | Mark A. Huber                  $(850.00) | 3991-000 | | | $373,672.63 |
| | | | Mark A. Huber                  $(300.00) | 3991-000 | | | $373,672.63 |
| 11/30/2018 | 5850 | Sarah E. Que | Week ending 11/27/2018<br>Paid week ending 12/01/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $35.00 | $373,637.63 |
| 12/05/2018 | (377) | FTC v. Omni Services | Partial refund for office supply products purchased from Omni Services | 1290-000 | $601.35 | | $374,238.98 |
| 12/05/2018 | (409) | Jefferson County Circuit Court Clerk | Restitution re: Paula Rutter | 1249-000 | $11.02 | | $374,250.00 |
| 12/06/2018 | 5851 | BGBC Partners, LLP | For the period 10/01/2018 to 10/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 11/26/2018, Doc No. 3063 | * | | $30,675.76 | $343,574.24 |
| | | | BGBC Partners, LLP                  $(30,520.00) | 3410-000 | | | $343,574.24 |
| | | | BGBC Partners, LLP                  $(155.76) | 3420-000 | | | $343,574.24 |

| | | | | **SUBTOTALS** | $612.37 | $98,224.18 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2018 | 5852 | Hanzo Logistics, Inc. | Invoice 9753<br>Invoice date 12/03/2018<br>November 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $340,614.24 |
| 12/06/2018 | 5853 | Omni Management Group | Service period 11/01/2018 to 11/30/2018<br>Invoice No. 6691<br>Invoice Date 12/05/2018<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,327.57 | $337,286.67 |
| 12/06/2018 | 5854 | Dell Marketing, LP | Administrative Expense<br>Per Order entered on 11/18/2016, Doc No. 645 | 2990-000 | | $14,979.03 | $322,307.64 |
| 12/06/2018 | 5855 | Safesite, Inc. | Administrative Claim<br>Per Order entered on 01/11/2017, Doc No. 899 | 2410-000 | | $10,804.04 | $311,503.60 |
| 12/06/2018 | 5856 | Cedar Glade LP | Administrative Expense<br>Access CIG, LLC transferred to Cedar Glade LP on 05/16/2017, Doc No. 1654<br>Per Order entered on 04/20/2017, Doc No. 1570 | 2410-000 | | $34,193.02 | $277,310.58 |
| 12/06/2018 | 5857 | InfoStore, LLC | Administrative Claim<br>Per Order entered on 05/18/2017, Doc No. 1664 | 2410-000 | | $1,628.10 | $275,682.48 |
| 12/06/2018 | 5858 | Birch Communications, Inc | Administrative Claim<br>Per Order entered on 07/25/2018, Doc No. 2740 | 2990-000 | | $35,000.00 | $240,682.48 |
| 12/06/2018 | 5859 | Sarah E. Que | Week ending 11/30/2018<br>Paid week ending 12/08/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $240,664.98 |
| 12/10/2018 | 5860 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50266 Caruso v. ServiceNow, Inc. 86700250 closed 12/05/2018 | 2700-000 | | $350.00 | $240,314.98 |

| | | | | **SUBTOTALS** | $0.00 | $103,259.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2018 | 5861 | GRM Information Management Services of Indiana, LLC | Services period: 11/01/2018 to 11/30/2018 Invoice no. 0182328 to 0182464, 0182493 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $103,055.41 | $137,259.57 |
| | | | Invoice no. 0182328 to 0182464 $(24,207.72) | 2420-000 | | | $137,259.57 |
| | | | Invoice no. 0182493 $(78,847.69) | 2420-000 | | | $137,259.57 |
| 12/14/2018 | | Electronic Strategies | Purchase of Monitors; Per credit memo 539670-cm, regarding waste disposal of electronic assets ; Per Order entered on 11/07/2018, Doc No. 3027 | * | | | $137,259.57 |
| | {323} | | office equipment $180.00 | 1129-000 | | | $137,259.57 |
| | | | Electronic Strategies, Inc. $(180.00) | 3992-000 | | | $137,259.57 |
| 12/14/2018 | 5862 | Proskauer Rose LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 11/30/2018, Doc No. 3078 | * | | $19,584.90 | $117,674.67 |
| | | | Proskauer Rose LLP $(19,549.20) | 3210-000 | | | $117,674.67 |
| | | | Proskauer Rose LLP $(35.70) | 3220-000 | | | $117,674.67 |
| 12/14/2018 | 5863 | Faegre Baker Daniels, LLP | For the period 10/01/2018 to 10/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 11/26/2018, Doc no. 3059 | * | | $3,801.10 | $113,873.57 |
| | | | Faegre Baker Daniels, LLP $(3,800.40) | 3210-600 | | | $113,873.57 |
| | | | Faegre Baker Daniels, LLP $(0.70) | 3220-610 | | | $113,873.57 |
| 12/14/2018 | 5864 | Electronic Strategies, Inc. | Invoice number 539670 and 539670-cm Invoice date 11/30/2018 Service period 11/16/2018 to 11/30/2018 Per Order entered on 01/30/2017, Doc no. 1114 Cost involved in the destruction of electronic assets. Cost $465, credit for retaining monitors $180.00. Per Order entered on 11/07/2018, Doc No. 3027 | * | | $15,937.50 | $97,936.07 |
| | | | Electronic Strategies, Inc. $(15,652.50) | 3991-000 | | | $97,936.07 |
| | | | Electronic Strategies, Inc. $(285.00) | 3992-000 | | | $97,936.07 |

| | | | SUBTOTALS | | $0.00 | $142,378.91 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2018 | 5865 | Electronic Strategies, Inc. | Invoice number 86473<br>Invoice date 11/30/2018<br>November storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $97,186.07 |
| 12/14/2018 | 5866 | Electronic Strategies, Inc. | Invoice number 86478 and 86254-CM<br>Invoice date 11/30/2018<br>Invoice amount: $88.81, credit: $70.73 for overpayment<br>of invoice 86254<br>Shipping charges Harvard Law and KY State Atty Gen<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $18.08 | $97,167.99 |
| 12/14/2018 | 5867 | Granite Telecommunications | Invoice No. 435627542<br>Account No. 03694798<br>Invoice date 11/01/2018<br>Billing Period 11/01/2018 to 11/30/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $353.92 | $96,814.07 |
| 12/14/2018 | 5868 | Granite Telecommunications | Invoice No. 440775242<br>Account No. 03694798<br>Invoice date 12/01/2018<br>Billing Period 12/01/2018 to 12/31/2018<br>Per Order entered on 02/24/2017, Doc no. 1306 | 2990-000 | | $13.51 | $96,800.56 |
| 12/14/2018 | 5869 | Mark A. Huber | Week ending 11/21/2018, 11/28/2018, 12/05/2018<br>Paid Week ending 12/15/2018<br>Per order entered on 05/18/2017, Doc 1671 | * | | $4,500.00 | $92,300.56 |
| | | | Mark A. Huber                          $(2,100.00) | 3991-000 | | | $92,300.56 |
| | | | Mark A. Huber                          $(1,600.00) | 3991-000 | | | $92,300.56 |
| | | | Mark A. Huber                            $(800.00) | 3991-000 | | | $92,300.56 |
| 12/14/2018 | 5870 | Sarah E. Que | Week ending 12/04/2018<br>Paid week ending 12/15/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $92,274.31 |
| | | | **SUBTOTALS** | | $0.00 | $5,661.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2018 | 5871 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50117 Caruso v. Careerco, LLC  86700049 closed 12/13/2018<br>18-50254 Caruso v. City Wide Maintenance of Indy 86700353 closed 12/13/2018 | 2700-000 | | $700.00 | $91,574.31 |
| 12/18/2018 | | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to pay expenses | 9999-000 | $1,000,000.00 | | $1,091,574.31 |
| 12/20/2018 | (377) | State of New York | Unclaimed funds, Claim 13765463 | 1290-000 | $6,564.00 | | $1,098,138.31 |
| 12/20/2018 | 5872 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50170 Caruso v. Arvato Digital Services, LLC (86700027) closed 12/17/2018<br>18-50289 Caruso v. Entergy Louisiana, LLC et al closed 12/17/2018 | 2700-000 | | $700.00 | $1,097,438.31 |
| 12/20/2018 | 5873 | Transamerica | Plan Termination Expense<br>Per Order entered on 12/19/2018, Doc No. 3097 | 2990-000 | | $11,325.28 | $1,086,113.03 |
| 12/20/2018 | 5874 | BGBC Partners, LLP | For the period 11/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/12/2018, Doc No. 3085 | * | | $22,527.55 | $1,063,585.48 |
| | | BGBC Partners, LLP | $(22,511.60) | 3410-000 | | | $1,063,585.48 |
| | | BGBC Partners, LLP | $(15.95) | 3420-000 | | | $1,063,585.48 |
| 12/20/2018 | 5875 | Iron Mountain, Inc | Administrative claim<br>Per Order entered on 05/03/2017, Doc No. 1604 and Order entered on 12/19/2018, Doc No. 3094 | 2990-000 | | $68,054.49 | $995,530.99 |
| 12/20/2018 | 5876 | Kane & Co. | Services for the period 08/01/2017 to 11/27/2018<br>Per Order entered on 12/19/2018, Doc No. 3096 | 3210-600 | | $13,425.20 | $982,105.79 |
| 12/20/2018 | 5877 | McKool Smith, P.C. | Service period 11/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 12/11/2018, Doc No. 3083 | * | | $218,614.85 | $763,490.94 |
| | | McKool Smith, P.C. | $(144,623.60) | 3210-000 | | | $763,490.94 |
| | | McKool Smith, P.C. | $(73,991.25) | 3220-000 | | | $763,490.94 |
| | | | **SUBTOTALS** | | $1,006,564.00 | $335,347.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2018 | 5878 | McKool Smith, P.C. | PEAKS AP<br>Service Period 10/24/2018 to 11/30/2018<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 12/11/2018, Doc No. 3084 | 3210-000 | | $28,026.40 | $735,464.54 |
| 12/20/2018 | 5879 | Expedient/Continental Broadband | Invoice No. B1-410808A<br>Bill date 01/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $717,777.92 |
| 12/20/2018 | 5880 | Macomb County Treasurer | Parcel No. 16-161153400189<br>22500 Metropolitan Pkwy | 2820-000 | | $534.65 | $717,243.27 |
| 12/20/2018 | 5881 | G&E Real Estate Management Services, Inc | Insurance Premium Reimbursement<br>Balance due for Indianapolis, IN<br>07/15/2018 to 07/15/2019<br>Per Order entered on 10/13/2016 Doc. No. 362 | 2990-000 | | $3,619.54 | $713,623.73 |
| 12/20/2018 | 5882 | Sarah E. Que | Week ending 12/16/2018<br>Paid week ending 12/22/2018<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $43.75 | $713,579.98 |
| 12/21/2018 | | We Energies | Customer refund - 6300 W. Layton Ave 3, Greenfield, WI | 2990-000 | | ($85.71) | $713,665.69 |
| 12/21/2018 | 5883 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50167 Caruso v. Hearst Stations, Inc. d/b/a KCWE and KQCA (86700155/86700164) closed 12/20/2018<br>18-50215 Caruso v. Incorporated d/b/a/Luna Language Services (86700185) closed 12/20/2018<br>18-50253 Caruso v. Citrix Systems, Inc. (86700357) closed 12/20/2018 | 2700-000 | | $1,050.00 | $712,615.69 |
| 12/21/2018 | 5884 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50294 Caruso v. Cobb Electric Membership Corporation closed 12/20/2018<br>18-50309 Caruso v. Sinclair Broadcast Group, Inc. et al closed 12/20/2018 | 2700-000 | | $700.00 | $711,915.69 |
| | | | **SUBTOTALS** | | $0.00 | $51,575.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2018 | 5885 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50252 Caruso v. The Brickman Group, Ltd. (86700354) closed 12/26/2018 18-50312 Caruso v. Charter Communications, Inc. et al closed 12/27/2018 | 2700-000 | | $700.00 | $711,215.69 |
| 12/27/2018 | 5886 | Faegre Baker Daniels, LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 12/20/2018, Doc No. 3110 | 3210-600 | | $5,368.00 | $705,847.69 |
| 12/27/2018 | 5887 | Proskauer Rose LLP | For the period 11/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 12/20/2018, Doc No. 3112 | * | | $42,698.10 | $663,149.59 |
| | | Proskauer Rose LLP | $(42,651.20) | 3210-000 | | | $663,149.59 |
| | | Proskauer Rose LLP | $(46.90) | 3220-000 | | | $663,149.59 |
| 12/27/2018 | 5888 | Sarah E. Que | Week ending 12/17/2018 Paid week ending 12/29/2018 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $663,132.09 |
| 12/28/2018 | 5889 | Hamilton County Treasurer | Hamilton County/Clay Township Property No. 16-90-09-04-00-100.550 Per Order entered on 06/27/2018, Doc No. 2611 | 2820-000 | | $25.00 | $663,107.09 |
| 01/14/2019 | 5890 | Rubin & Levin, PC | For the period 09/01/2018 to 09/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 11/05/2018, Doc No. 3015 | * | | $88,538.80 | $574,568.29 |
| | | Rubin & Levin, PC | $(85,476.40) | 3110-000 | | | $574,568.29 |
| | | Rubin & Levin, PC | $(3,062.40) | 3120-000 | | | $574,568.29 |
| 01/14/2019 | 5891 | Rubin & Levin, PC | For the period 10/01/2018 to 11/30/2018 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/04/2019, Doc No. 3134 | * | | $139,726.18 | $434,842.11 |
| | | Rubin & Levin, PC | $(136,938.00) | 3110-000 | | | $434,842.11 |
| | | Rubin & Levin, PC | $(2,788.18) | 3120-000 | | | $434,842.11 |
| | | | **SUBTOTALS** | | $0.00 | $277,073.58 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5892 | Rubin & Levin, PC | PEAKS AP<br>For the period 09/01/2018 to 09/30/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 11/05/2018, Doc No. 3016 | * | | $5,355.70 | $429,486.41 |
| | | | Rubin & Levin, PC                    $(5,003.20) | 3110-000 | | | $429,486.41 |
| | | | Rubin & Levin, PC                    $(352.50) | 3120-000 | | | $429,486.41 |
| 01/14/2019 | 5893 | Rubin & Levin, PC | PEAKS AP<br>For the period 10/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 01/04/2019, Doc No. 3133 | * | | $15,965.23 | $413,521.18 |
| | | | Rubin & Levin, PC                    $(15,205.60) | 3110-000 | | | $413,521.18 |
| | | | Rubin & Levin, PC                    $(759.63) | 3120-000 | | | $413,521.18 |
| 01/14/2019 | 5894 | McKool Smith, P.C. | Service period 11/01/2018 to 11/30/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Amended Notice filed on 12/26/2018, Doc No. 3119 | 3220-000 | | $1,282.60 | $412,238.58 |
| 01/14/2019 | 5895 | Hanzo Logistics, Inc. | Invoice 9807<br>Invoice date 01/02/2019<br>December 2018 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $409,278.58 |
| 01/14/2019 | 5896 | Omni Management Group | Service period 12/01/2018 to 12/31/2018<br>Invoice No. 6759<br>Invoice Date 01/07/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,097.61 | $406,180.97 |
| 01/14/2019 | 5897 | Electronic Strategies, Inc. | Invoice number 539748<br>Invoice date 12/27/2018<br>Service period 12/01/2018 to 12/15/2018<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,455.00 | $393,725.97 |
| | | | **SUBTOTALS** | | $0.00 | $41,116.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5898 | Electronic Strategies, Inc. | Invoice number 539846 Invoice date 12/31/2018 Service period 12/16/2018 to 12/31/2018 Per Order entered on 01/30/2017, Doc no. 1114 | * | | $19,018.82 | $374,707.15 |
| | | | Electronic Strategies, Inc.  $(19,010.00) | 3991-000 | | | $374,707.15 |
| | | | Electronic Strategies, Inc.  $(8.82) | 3992-000 | | | $374,707.15 |
| 01/14/2019 | 5899 | Electronic Strategies, Inc. | Invoice number 86649 Invoice date 12/27/2018 Software renewal (Fortinet/Forticare) Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $20,842.10 | $353,865.05 |
| 01/14/2019 | 5900 | Electronic Strategies, Inc. | Invoice number 86653 Invoice date 12/31/2018 December storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $353,115.05 |
| 01/14/2019 | 5901 | GRM Information Management Services of Indiana, LLC | Services period: 12/01/2018 to 12/31/2018 Invoice no. 0184940 to 0185076, 0184768 Invoice date: 11/30/2018 Per Order entered on 10/04/2017 Doc no. 217 | * | | $97,372.23 | $255,742.82 |
| | | | Invoice no. 0184940 to 0185076 (storage)  $(28,381.86) | 2420-000 | | | $255,742.82 |
| | | | Invoice no. 0184768 (imaging project)  $(68,990.37) | 2420-000 | | | $255,742.82 |
| 01/14/2019 | 5902 | Mark A. Huber | Week ending 12/12/0218, 12/19/2018, 12/26/2018 and 01/02/2019 Paid Week ending 01/12/2018 Per order entered on 05/18/2017, Doc 1671 | * | | $8,100.00 | $247,642.82 |
| | | | Mark A. Huber  $(300.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber  $(4,400.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber  $(1,500.00) | 3991-000 | | | $247,642.82 |
| | | | Mark A. Huber  $(1,900.00) | 3991-000 | | | $247,642.82 |
| | | | **SUBTOTALS** | | $0.00 | $146,083.15 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5903 | Sarah E. Que | Week ending 12/27/2018 and 01/04/2019 Paid week ending 01/12/2019 Per Order entered on 10/04/2016, Doc No 216 | | * | | $35.00 | $247,607.82 |
| | | | Sarah E. Que | $(8.75) | 3991-000 | | | $247,607.82 |
| | | | Sarah E. Que | $(26.25) | 3991-000 | | | $247,607.82 |
| 01/14/2019 | 5904 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50122 Caruso v. Nextwave Media Group LLC (86700205) closed 01/11/2019 18-50193 Caruso v. Facebook, Inc. (86700110), closed 01/11/2019 18-50235 Caruso v. National Instruments Corporation (86700198) closed 01/11/2018 | | 2700-000 | | $1,050.00 | $246,557.82 |
| 01/18/2019 | 5905 | BGBC Partners, LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/10/2019,  Doc no. 3144 | | * | | $23,450.72 | $223,107.10 |
| | | | BGBC Partners, LLP | $(23,433.60) | 3410-000 | | | $223,107.10 |
| | | | BGBC Partners, LLP | $(17.12) | 3420-000 | | | $223,107.10 |
| 01/18/2019 | 5906 | City of Greenfield | 2018 Personal Property Tax Tax Key/Parcel No. 10439 | | 2820-000 | | $4,236.82 | $218,870.28 |
| 01/18/2019 | 5907 | Electronic Strategies, Inc. | Invoice number 86744 Invoice date 12/31/2018 07/19/2018-Service Express Repair CX3-80 Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $5,034.11 | $213,836.17 |
| 01/18/2019 | 5908 | Sarah E. Que | Week ending 01/13/2019 Paid week ending 01/19/2019 Per Order entered on 10/04/2016, Doc No 216 | | 3991-000 | | $17.50 | $213,818.67 |
| 01/18/2019 | 5909 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50155 Caruso v. Sensroy Technologies, LLC (86700247) closed 01/17/2019 18-50211 Caruso v. Allegient, LLC (86700010) closed 01/17/2019 | | 2700-000 | | $700.00 | $213,118.67 |
| | | | | SUBTOTALS | | $0.00 | $34,524.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/24/2019 | | Transfer From: #*******7207 | funds transferred to pay expenses | 9999-000 | $358,097.62 | | $571,216.29 |
| 01/24/2019 | 5910 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50156 Caruso v. American Arbitration Association, Inc. (86700016) closed 01/23/2019<br>18-50172 Caruso v. City Wide Maintenance of Cincinnati (86700062) closed 01/22/2019 | 2700-000 | | $700.00 | $570,516.29 |
| 01/24/2019 | 5911 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50261 Caruso v. University Bound, Inc. (86700355) closed 01/23/2019<br>18-50274 Caruso v. Indianapolis Power & Light Company (86700343) closed 01/23/2019 | 2700-000 | | $700.00 | $569,816.29 |
| 01/24/2019 | 5912 | McKool Smith, P.C. | Service period 12/01/2018 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 01/15/2019, Doc no. 3154 | * | | $62,225.65 | $507,590.64 |
| | | | McKool Smith, P.C.  $(60,166.40) | 3210-000 | | | $507,590.64 |
| | | | McKool Smith, P.C.  $(2,059.25) | 3220-000 | | | $507,590.64 |
| 01/24/2019 | 5913 | McKool Smith, P.C. | PEAKS AP<br>Service Period 12/01/2018 to 12/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 01/15/2019, Doc. No. 3155 | 3210-000 | | $14,985.20 | $492,605.44 |
| 01/24/2019 | 5914 | Rubin & Levin, PC | For the period 12/01/2108 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 01/15/2019, Doc no. 3152 | * | | $80,685.02 | $411,920.42 |
| | | | Rubin & Levin, PC  $(69,787.60) | 3110-000 | | | $411,920.42 |
| | | | Rubin & Levin, PC  $(10,897.42) | 3120-000 | | | $411,920.42 |
| 01/24/2019 | 5915 | Rubin & Levin, PC | PEAKS AP<br>For the period 12/01/2018 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 01/15/2019, Doc No. 3153 | * | | $7,446.11 | $404,474.31 |
| | | | Rubin & Levin, PC  $(7,437.60) | 3110-000 | | | $404,474.31 |
| | | | Rubin & Levin, PC  $(8.51) | 3120-000 | | | $404,474.31 |
| | | | **SUBTOTALS** | | $358,097.62 | $166,741.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2019 | 5916 | Electronic Strategies, Inc. | Invoice number 539907<br>Invoice date 01/17/2019<br>Service period 001/01/2019 to 01/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,447.50 | $381,026.81 |
| 01/24/2019 | 5917 | Electronic Strategies, Inc. | Invoice number 86810<br>Invoice date 01/17/2019<br>hard drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $374.50 | $380,652.31 |
| 01/24/2019 | 5918 | St. Joseph County Treasurer | Personal Property tax<br>Clay Township<br>Key No. 71-002-19230-00<br>Year assessed: 2017 | 2820-000 | | $30.00 | $380,622.31 |
| 01/24/2019 | 5919 | Robert M. Burris | Week ending 01/26/2109<br>paid week ending 01/23/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $620.00 | $380,002.31 |
| 01/24/2019 | 5920 | Sarah E. Que | Week ending 01/20/2019<br>Paid week ending 01/26/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $379,984.81 |
| 01/25/2019 | (366) | The State of Mississippi | 2015 Corporate tax refund | 1124-000 | $1,302.00 | | $381,286.81 |
| 01/30/2019 | (366) | State of West Virginia | 2015 Corporate Tax refund | 1124-000 | $32,819.00 | | $414,105.81 |
| 02/01/2019 | 5921 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50181 Caruso v. Allied Universal Security Services, LLC (86700291) closed 01/24/2019<br>18-50234 Caruso v. Off Duty Officers Inc. (86700211) closed 01/25/2019<br>18-50242 Caruso v. Next Step Learning Solutions LLC (86700204) closed 01/25/2019 | 2700-000 | | $1,050.00 | $413,055.81 |
| | | | **SUBTOTALS** | | $34,121.00 | $25,539.50 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2019 | 5922 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50250 Caruso v. ARAMARK Refresment Services, LLC (86700356) closed 01/25/2019<br>18-50260 Caruso v. Silverback Network, Inc. (86700361) closed 01/25/2019<br>18-50302 Caruso v. Last Second Media Inc.  closed 01/25/2019 | 2700-000 | | $1,050.00 | $412,005.81 |
| 02/01/2019 | 5923 | Faegre Baker Daniels, LLP | For the period 12/01/2018 to 12/31/2018<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 01/25/2019, Doc No. 3172 | 3210-600 | | $1,948.40 | $410,057.41 |
| 02/01/2019 | 5924 | Mark A. Huber | Week ending 01/09/2019 and 01/16/2019<br>Paid Week ending 02/02/2019<br>Per order entered on 05/18/2017, Doc 1671 | * | | $250.00 | $409,807.41 |
| | | | Mark A. Huber $(150.00) | 3991-000 | | | $409,807.41 |
| | | | Mark A. Huber $(100.00) | 3991-000 | | | $409,807.41 |
| 02/01/2019 | 5925 | Robert M. Burris | Week ending 01/29/2109<br>paid week ending 02/02/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $260.00 | $409,547.41 |
| 02/08/2019 | 5926 | Expedient/Continental Broadband | Invoice No. B1-422150<br>Bill date 02/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $391,860.79 |
| 02/08/2019 | 5927 | GRM Information Management Services of Indiana, LLC | Services period: 01/01/2019 to 01/31/2019<br>Invoice no. 0187768 and 187321 to 178466<br>Invoice date: 11/30/2018<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $113,962.79 | $277,898.00 |
| | | | Invoice no. 187321 to 178466 (storage) $(27,648.80) | 2420-000 | | | $277,898.00 |
| | | | Invoice no. 0187768 (imaging project) $(86,313.99) | 2420-000 | | | $277,898.00 |
| 02/08/2019 | 5928 | GRM Information Management Services of Indiana, LLC | Invoice no. 0187765<br>Invoice date:01/31/2019<br>Media Hard Drives<br>Per Order entered on 10/04/2017 Doc no. 217 | 2990-000 | | $300.00 | $277,598.00 |

| | | | **SUBTOTALS** | | $0.00 | $135,457.81 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | 5929 | Proskauer Rose LLP | For the period 12/01/2018 to 12/31/2018 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 01/28/2019, Doc 3174 | * | | $18,124.37 | $259,473.63 |
| | | | Proskauer Rose LLP  $(18,024.00) | 3210-000 | | | $259,473.63 |
| | | | Proskauer Rose LLP  $(100.37) | 3220-000 | | | $259,473.63 |
| 02/08/2019 | 5930 | McKool Smith, P.C. | Service period 01/01/2019 to 01/29/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed 01/29/2019, Doc No. 3185 | * | | $2,400.27 | $257,073.36 |
| | | | McKool Smith, P.C.  $(2,237.20) | 3210-000 | | | $257,073.36 |
| | | | McKool Smith, P.C.  $(163.07) | 3220-000 | | | $257,073.36 |
| 02/08/2019 | 5931 | Electronic Strategies, Inc. | Invoice number 540003 Invoice date 01/31/2019 Service period 01/16/2019 to 01/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,937.50 | $227,135.86 |
| 02/08/2019 | 5932 | Omni Management Group | Service period 01/01/2019 to 01/31/2019 Invoice No. 6881 Invoice Date 02/05/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,044.27 | $224,091.59 |
| 02/08/2019 | 5933 | Hanzo Logistics, Inc. | Invoice 9834 Invoice date 02/01/2019 January 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $221,131.59 |
| 02/08/2019 | 5934 | Tucson Electric Power Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $4,396.48 | $216,735.11 |
| 02/08/2019 | 5935 | Ohio Edison Company | Account no. 110069208418 Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $2,203.71 | $214,531.40 |
| 02/08/2019 | 5936 | The Cleveland Electric Illuminating Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,065.20 | $211,466.20 |
| 02/08/2019 | 5937 | Virgina Electric and Power Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $14,530.83 | $196,935.37 |
| 02/08/2019 | 5938 | Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640 Check never received, reissued 09/05/2019, #6106 | 2990-003 | | $3,662.00 | $193,273.37 |
| | | | **SUBTOTALS** | | $0.00 | $84,324.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2019 | 5939 | Sarah E. Que | Week ending 1/30/2019 Paid week ending 02/09/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $193,247.12 |
| 02/12/2019 | 5940 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50100 Caruso v. Modany et al closed 02/11/2019 18-50129 Caruso v. Yahoo! Inc. 86700328 closed 02/01/2109 | 2700-000 | | $700.00 | $192,547.12 |
| 02/12/2019 | 5941 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50158 Caruso v. Miami Television Station WBFS Inc d/b/a WBFS-TV 86700302 closed 02/06/2019 18-50279 Caruso v. Campus Explorer, Inc. 86700045 closed 02/06/2019 | 2700-000 | | $700.00 | $191,847.12 |
| 02/13/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred from money market account to pay expenses | 9999-000 | $500,000.00 | | $691,847.12 |
| 02/14/2019 | (377) | Gannett | Refund on advertising | 1290-000 | $18.70 | | $691,865.82 |
| 02/14/2019 | 5942 | International Sureties, Ltd | Bond Payment Bond Number 016074370 03/10/2019 to 03/10/2020 Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $650,615.82 |
| 02/14/2019 | 5943 | Electronic Strategies, Inc. | Invoice number 86998 Invoice date 01/31/2019 January, 2019 storage charges Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $649,865.82 |
| 02/14/2019 | 5944 | 4D Support | External Hard Drive | 2990-000 | | $535.36 | $649,330.46 |
| 02/14/2019 | 5945 | Sarah E. Que | Week ending 02/08/2019 Paid week ending 02/16/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $649,312.96 |
| | | | **SUBTOTALS** | | $500,018.70 | $43,979.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/19/2019 | 5946 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50203 Caruso v. That's Good HR, Inc. (86700276) closed 02/13/2019 18-50225 Caruso v. Griffin & Griffin Cleaning Company (86700127) closed 02/13/2019 18-50293 Caruso v. Weigel Broadcasting Co. et al closed 02/12/2019 | 2700-000 | | $1,050.00 | $648,262.96 |
| 02/19/2019 | 5947 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al  closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-000 | | $700.00 | $647,562.96 |
| 02/21/2019 | 5948 | BGBC Partners, LLP | 2017 Audits of the 401k Plan and Pension 01/01/2018 through 10/31/2018 Per Order entered on 02/20/2019, Doc No. 3237 | 3410-000 | | $18,000.00 | $629,562.96 |
| 02/21/2019 | 5949 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 05/08/2018 to 12/31/2018 Per Order entered on 02/20/2019, #3235 | * | | $10,350.00 | $619,212.96 |
| | | | Deborah J. Caruso $(10,349.99) | 3991-000 | | | $619,212.96 |
| | | | Deborah J. Caruso $(0.01) | 3991-000 | | | $619,212.96 |
| 02/21/2019 | 5950 | DTE Energy Company | Administrative Expense Per Order entered on 02/20/2019, #3230 | 2990-000 | | $4,345.08 | $614,867.88 |
| 02/21/2019 | 5951 | Katz Sapper & Miller | Accounting services related to plan administration for the period 08/01/2018 to 01/06/2019 Per Order entered 02/20/2019, Doc No. 3236 | 3410-000 | | $10,417.50 | $604,450.38 |
| 02/21/2019 | 5952 | Grover Dunn, Assistant Tax Collector | 2017 and 2018 Personal Property Taxes Per Order entered on 02/20/2019, Doc No. 3231 | * | | $9,801.08 | $594,649.30 |
| | | | 2018 Personal Property, Receipt No. 3324293 $(8,437.31) | 2820-000 | | | $594,649.30 |
| | | | 2017 Personal Property, Receipt No. L16259213, interest due $(1,363.77) | 2820-000 | | | $594,649.30 |
| | | | **SUBTOTALS** | | $0.00 | $54,663.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5953 | Payment Processing Services, LLC | Asset Recovery Services Invoice #18206, Invoice #18207, Invoice #19016 for the period 09/13/2017 to 01/15/2019 Per Order entered on 02/20/219, Doc No. 3238 | | * | | $5,374.80 | $589,274.50 |
| | | | Payment Processing Services, LLC | $(2,588.25) | 3991-000 | | | $589,274.50 |
| | | | Payment Processing Services, LLC | $(442.12) | 3991-000 | | | $589,274.50 |
| | | | Payment Processing Services, LLC | $(2,344.43) | 3991-000 | | | $589,274.50 |
| 02/21/2019 | 5954 | Rubin & Levin, PC | Holdback compensation for the period 08/01/2018 to 12/31/2018 Per Order entered on 02/20/2019, Doc No. 3233 | | 3110-000 | | $91,362.00 | $497,912.50 |
| 02/21/2019 | 5955 | Rubin & Levin, PC | Services as Counsel to Trustee as Plan Administrator For the period 05/08/2018 to 12/31/2018 Per Order entered on 02/20/2019, Doc No. 3234 | | 3110-000 | | $7,755.00 | $490,157.50 |
| 02/21/2019 | 5956 | Alabama Department of Revenue | 2017 Business Privilege Tax EIN 36-2061311 Per Order entered on 02/20/2019, Doc No. 3232 | | 2820-000 | | $2,090.27 | $488,067.23 |
| 02/21/2019 | 5957 | Massachusetts Department of Revenue | 2017 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | | 2820-000 | | $1,113.37 | $486,953.86 |
| 02/21/2019 | 5958 | Tennessee Department of Revenue | 2017 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | | 2820-000 | | $7,108.44 | $479,845.42 |
| 02/21/2019 | 5959 | Tennessee Department of Revenue | 2016 Income Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | | 4800-000 | | $19,440.33 | $460,405.09 |
| 02/21/2019 | 5960 | Texas Comptroller of Public Accounts | 2016 Franchise Tax EIN 36-2061311 Per Order entered on 0220/2019, Doc No. 3232 | | 4800-000 | | $132,508.11 | $327,896.98 |

| | | | | SUBTOTALS | $0.00 | $266,752.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5961 | Electronic Strategies, Inc. | Invoice number 540097<br>Invoice date 02/15/2019<br>Service period 02/01/2019 to 02/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,313.75 | $314,583.23 |
| 02/21/2019 | 5962 | Expedient/Continental Broadband | Invoice No. B1-422150A<br>Bill date 03/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $296,896.61 |
| 02/21/2019 | 5963 | Sarah E. Que | Week ending 02/17/2019<br>Paid week ending 02/23/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $296,879.11 |
| 02/21/2019 | 5964 | Sacramento Municipal Utility District | Administrative claim<br>Per Order entered on 11/16/2016, Doc. No. 640 | 2990-000 | | $3,803.50 | $293,075.61 |
| 02/21/2019 | 5965 | Commonwealth Edison Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc. No. 640<br>Reissued #6075 | 2990-003 | | $696.31 | $292,379.30 |
| 02/26/2019 | 5966 | Boston Gas Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc. No. 640 | 2990-000 | | $332.10 | $292,047.20 |
| 02/26/2019 | 5967 | American Electric Power | Administrative claim<br>Per Order entered on 02/20/2019, Doc No. 3229<br>Per Order entered on 11/16/2016, Doc. No. 640 | 2990-000 | | $7,448.47 | $284,598.73 |
| 02/26/2019 | 5968 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50313 Caruso v. Turner Broadcasting System, Inc. et al closed 02/21/2019 | 2700-000 | | $350.00 | $284,248.73 |
| 02/26/2019 | 5969 | BGBC Partners, LLP | For the period 01/01/2019 to 01/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 02/19/2019, Doc No. 3228 | * | | $34,224.24 | $250,024.49 |
| | | | BGBC Partners, LLP                    $(33,750.80) | 3410-000 | | | $250,024.49 |
| | | | BGBC Partners, LLP                    $(473.44) | 3420-000 | | | $250,024.49 |
| 02/26/2019 | 5970 | Faegre Baker Daniels, LLP | For the period 01/01/2019 to 01/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 02/19/2019, Doc no. 3226 | 3210-600 | | $2,164.80 | $247,859.69 |
| | | | **SUBTOTALS** | | $0.00 | $80,037.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/05/2019 | 5971 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50148 Caruso v. AV Solutions, LLC closed 03/04/2019<br>Caruso v. Deloitte & Touche, LLP closed 03/04/2019 | 2700-000 | | $700.00 | $247,159.69 |
| 03/05/2019 | 5972 | ZACH RARICK | Funds returned to Student that were determined not to be property of the Estate<br>Per Order entered on 05/08/2017, Doc No. 1630 | 8500-002 | | $261.18 | $246,898.51 |
| 03/08/2019 | 5973 | GRM Information Management Services of Indiana, LLC | Services period: 02/01/2019 to 02/28/2019<br>Invoice no. 0189477 and 0189341 to 0189475<br>Invoice date: 03/28/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $86,904.81 | $159,993.70 |
| | | | Invoice no. 0189341 to 0189475 (storage)  $(20,318.31) | 2420-000 | | | $159,993.70 |
| | | | Invoice no. 0189477 (imaging project)  $(66,586.50) | 2420-000 | | | $159,993.70 |
| 03/08/2019 | 5974 | Hanzo Logistics, Inc. | Invoice 9904<br>Invoice date 03/01/2019<br>February 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $157,033.70 |
| 03/08/2019 | 5975 | Electronic Strategies, Inc. | Invoice number 540206<br>Invoice date 0228/2019<br>Service period 02/16/2109 to 02/28/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,300.00 | $142,733.70 |
| 03/08/2019 | 5976 | Electronic Strategies, Inc. | Invoice number 87199<br>Invoice date 02/28/2019<br>February, 2019 storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $141,983.70 |
| 03/08/2019 | 5977 | Robert M. Burris | Week ending 02/26/2019<br>paid week ending 03/09/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $280.00 | $141,703.70 |

| | | | SUBTOTALS | | $0.00 | $106,155.99 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2019 | 5978 | Sarah E. Que | Week ending 02/21/2019 and 03/01/2019 Paid week ending 03/09/2019 Per Order entered on 10/04/2016, Doc No 216 | * | | $70.00 | $141,633.70 |
| | | | Sarah E. Que                    $(26.25) | 3991-000 | | | $141,633.70 |
| | | | Sarah E. Que                    $(43.75) | 3991-000 | | | $141,633.70 |
| 03/08/2019 | 5979 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50153 Caruso v. Quest Building Services LTD closed 03/07/2019 18-50307 Caruso v. Fox Broadcasting Company et al closed 03/07/2019 | 2700-000 | | $700.00 | $140,933.70 |
| 03/14/2019 | 5980 | Proskauer Rose LLP | For the period 01/01/2019 to 01/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 03/01/2019, Doc no. 3252 | * | | $13,818.20 | $127,115.50 |
| | | | Proskauer Rose LLP              $(13,818.00) | 3210-000 | | | $127,115.50 |
| | | | Proskauer Rose LLP              $(0.20) | 3220-000 | | | $127,115.50 |
| 03/14/2019 | 5981 | Omni Management Group | Service period 02/01/2019 to 02/28/2019 Invoice No. 6963 Invoice Date 03/06/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,949.05 | $124,166.45 |
| 03/14/2019 | 5982 | Sarah E. Que | Week ending 03/10/2019 Paid week ending 03/16/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $43.75 | $124,122.70 |
| 03/18/2019 | 5947 | STOP PAYMENT: Clerk of the Bankruptcy Court | Per Ginger at BK Court, they did not receive check Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-004 | | ($700.00) | $124,822.70 |
| 03/18/2019 | 5983 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50295 Caruso v. NextEra Energy, Inc. et al closed 02/12/2019 18-50298 Caruso v. Bessemer Utilities closed 02/12/2019 | 2700-000 | | $700.00 | $124,122.70 |
| | | | SUBTOTALS | | $0.00 | $17,581.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2019 | 5984 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50161 Caruso v. DTE Energy Company closed 03/15/2019 18-50273 Caruso v. Baltimore Gas and Electric Company closed 03/13/2019 18-50285 Caruso v. Cox Media L.L.C et al closed 03/12/2019 | 2700-000 | | $1,050.00 | $123,072.70 |
| 03/18/2019 | 5985 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50292 Caruso v. National Grid USA et al closed 03/13/2019 18-50300 Caruso v. Cengage Learning, Inc. closed 03/11/2019 | 2700-000 | | $700.00 | $122,372.70 |
| 03/26/2019 | | Ohio Edison Company | Refund of overpaid utility re account 110069208418 (FirstEnergy) | 2990-000 | | ($1,000.00) | $123,372.70 |
| 03/26/2019 | 5986 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 910-91-940 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $7,058.29 | $116,314.41 |
| 03/26/2019 | 5987 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 991-55-767 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $3,286.87 | $113,027.54 |
| 03/26/2019 | 5988 | MARICOPA COUNTY TREASURER | 2016 Personal Property taxes due Parcel no. 922-63-371 Per Order entered on 03/20/2019, Doc No. 3285 | 4800-000 | | $8,115.85 | $104,911.69 |
| 03/26/2019 | 5989 | Catherine Street Associates, LLC | Administrative Expense Per Order entered on 03/20/2019, Doc No. 3286 | 2990-000 | | $44,077.95 | $60,833.74 |
| 03/26/2019 | 5990 | Sarah E. Que | Week ending 03/17/2019 Paid week ending 03/23/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $60,807.49 |

| | | | SUBTOTALS | | $0.00 | $63,315.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2019 | 5991 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50144 Caruso v. Southern California Edison Company closed 03/21/2019<br>18-50162 Caruso v. General Building Services, Inc. d/b/a GBS GP closed 03/21/2019<br>18-50164 Caruso v. C3 Security and Investigations, Inc. closed 03/21/2019 | 2700-000 | | $1,050.00 | $59,757.49 |
| 03/26/2019 | 5992 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50185 Caruso v. Lowe & Partners Worldwide, Inc. d/b/a Sociedad closed 03/21/2019<br>18-50301 Caruso v. American Electric Power Company Inc. et al closed 03/21/2019 | 2700-000 | | $700.00 | $59,057.49 |
| 03/27/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred to general account to pay expenses | 9999-000 | $600,000.00 | | $659,057.49 |
| 03/29/2019 | | Virgina Electric and Power Company | Refund of overpayment of administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | ($1,000.00) | $660,057.49 |
| 03/29/2019 | 5993 | BGBC Partners, LLP | For the period 02/01/2019 to 02/28/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 03/13/2019, Doc No. 3272 | * | | $37,296.00 | $622,761.49 |
| | | | BGBC Partners, LLP                    $(37,268.00) | 3410-000 | | | $622,761.49 |
| | | | BGBC Partners, LLP                    $(28.00) | 3420-000 | | | $622,761.49 |
| 03/29/2019 | 5994 | Rubin & Levin, PC | PEAKS AP<br>For the period 01/01/2019 to 02/28/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 03/13/2019, Doc No. 3273 | * | | $6,390.14 | $616,371.35 |
| | | | Rubin & Levin, PC                    $(6,379.20) | 3110-000 | | | $616,371.35 |
| | | | Rubin & Levin, PC                    $(10.94) | 3120-000 | | | $616,371.35 |
| 03/29/2019 | 5995 | Rubin & Levin, PC | For the period 01/01/2019 to 02/28/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 03/13/2019, Doc No. 3274 | * | | $171,495.06 | $444,876.29 |
| | | | Rubin & Levin, PC                    $(169,569.60) | 3110-000 | | | $444,876.29 |
| | | | Rubin & Levin, PC                    $(1,925.46) | 3120-000 | | | $444,876.29 |
| | | | **SUBTOTALS** | | $600,000.00 | $215,931.20 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/ From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/29/2019 | 5996 | Expedient/Continental Broadband | Invoice No. B1-426266A<br>Bill date 04/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $427,189.67 |
| 03/29/2019 | 5997 | Electronic Strategies, Inc. | Invoice number 540273<br>Invoice date 03/15/2019<br>Service period 03/01/2019 to 03/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,080.00 | $411,109.67 |
| 03/29/2019 | 5998 | McKool Smith, P.C. | PEAKS AP<br>Service Period 01/01/2019 to 02/28/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 03/18/2019, Doc No. 3281 | * | | $68,673.33 | $342,436.34 |
| | | | McKool Smith, P.C.                    $(68,156.00) | 3210-000 | | | $342,436.34 |
| | | | McKool Smith, P.C.                    $(517.33) | 3220-000 | | | $342,436.34 |
| 03/29/2019 | 5999 | Sarah E. Que | Week ending 03/24/2019<br>Paid week ending 03/30/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $26.25 | $342,410.09 |
| 03/29/2019 | 6000 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50311 Caruso v. Viacom, Inc. et al.  closed 03/27/2019 | 2700-000 | | $350.00 | $342,060.09 |
| 04/04/2019 | 6001 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50121 Caruso v. FX Networks, LLC closed 04/02/2019<br>18-50133 Caruso v. Chartpak, Inc. closed 04/02/2019<br>18-50256 Caruso v. Fresh Start Service Solutions  closed 04/02/2019 | 2700-000 | | $1,050.00 | $341,010.09 |
| 04/04/2019 | 6002 | Electronic Strategies, Inc. | Invoice number 540366<br>Invoice date 03/31/2019<br>Service period 03/15/2019 to 03/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,337.50 | $328,672.59 |
| 04/04/2019 | 6003 | Electronic Strategies, Inc. | Invoice number 87456<br>Invoice date 03/31/2019<br>March, 2019 storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $327,922.59 |
| | | | **SUBTOTALS** | | $0.00 | $116,953.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2019 | 6004 | Electronic Strategies, Inc. | Invoice number 87457<br>Invoice date 03/31/2019<br>hard drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $620.60 | $327,301.99 |
| 04/04/2019 | 6005 | GRM Information Management Services of Indiana, LLC | Services period: 03/01/2019 to 03/31/2019<br>Invoice nos 442021; 441371 to 441413; 441415 to 441426 and 441428 to 441507<br>Invoice date: 03/31/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | | * | | $26,603.89 | $300,698.10 |
| | | | Invoice no. 0189341 to 0189475 (storage) | $(12,594.39) | 2420-000 | | | $300,698.10 |
| | | | Invoice no. 0189477 (imaging project) | $(14,009.50) | 2420-000 | | | $300,698.10 |
| 04/04/2019 | 6006 | Mark A. Huber | Week ending 03/13/2019, 03/20/2019 and 03/27/2109<br>Paid Week ending 04/06/2019<br>Per order entered on 05/18/2017, Doc 1671 | | * | | $4,900.00 | $295,798.10 |
| | | | Mark A. Huber | $(1,200.00) | 3991-000 | | | $295,798.10 |
| | | | Mark A. Huber | $(750.00) | 3991-000 | | | $295,798.10 |
| | | | Mark A. Huber | $(2,950.00) | 3991-000 | | | $295,798.10 |
| 04/04/2019 | 6007 | Sarah E. Que | Week ending 03/28/2019<br>Paid week ending 04/06/2019<br>Per Order entered on 10/04/2016, Doc No 216 | | 3991-000 | | $26.25 | $295,771.85 |
| 04/05/2019 | 6008 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50177 Caruso v. Janitronics, Inc.  closed 04/04/2019<br>18-50179 Caruso v. Pittore Bros. Paving, LLC closed 04/04/219 | | 2700-000 | | $700.00 | $295,071.85 |
| 04/05/2019 | 6009 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50257 Caruso v. Geometry Global LLC closed 04/04/2019<br>18-50269 Caruso v. Canteen Refreshment Services closed 04/04/2019 | | 2700-000 | | $700.00 | $294,371.85 |
| | | | **SUBTOTALS** | | | $0.00 | $33,550.74 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2019 | 6010 | Alabama Department of Revenue | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $15,010.00 | $279,361.85 |
| 04/14/2019 | 6011 | Franchise Tax Board | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $1,600.00 | $277,761.85 |
| 04/14/2019 | 6012 | New Jersey Division of Taxation | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $500.00 | $277,261.85 |
| 04/14/2019 | 6013 | Wisconsin Department of Revenue | Tax ID: 36-2061311<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $50.00 | $277,211.85 |
| 04/15/2019 | (366) | Commonwealth of Pennsylvania | 2015 Tax Refund, warrant no. 0007170740 | 1124-000 | $261,208.00 | | $538,419.85 |
| 04/15/2019 | (366) | Commonwealth of Pennsylvania | 2015 Tax Refund, warrant no. 0007170741 | 1124-000 | $501,919.12 | | $1,040,338.97 |
| 04/15/2019 | (378) | CIgna Health and Life Insurance Co. | Restitution funds | 1229-000 | $207.53 | | $1,040,546.50 |
| 04/17/2019 | 6014 | Expedient/Continental Broadband | Invoice No. B1-432447A<br>Bill date 05/01/2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,022,859.88 |
| 04/17/2019 | 6015 | Hanzo Logistics, Inc. | Invoice 10016<br>Invoice date 03/31/2019<br>March 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $1,019,899.88 |
| 04/17/2019 | 6016 | Proskauer Rose LLP | For the period 02/01/2019 to 20/28/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 04/05/2019, Doc No. 3311 | * | | $43,039.10 | $976,860.78 |
| | | Proskauer Rose LLP | $(43,024.00) | 3210-000 | | | $976,860.78 |
| | | Proskauer Rose LLP | $(15.10) | 3220-000 | | | $976,860.78 |

| | | | SUBTOTALS | | $763,334.65 | $80,845.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2019 | 6017 | Sarah E. Que | Week ending 04/14/2019 Paid week ending 04/20/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $976,843.28 |
| 04/17/2019 | 6018 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50174 Caruso v. Comcast Cable Communications of Pennsylvania, Inc. closed 04/12/2019 18-50197 Caruso v. Comcast Cable Communications, Inc. closed 04/12/2019 18-50278 Caruso v. Tribune Broadcasting Company, LLC et al closed 04/15/2019 | 2700-000 | | $1,050.00 | $975,793.28 |
| 04/17/2019 | 6019 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50296 Caruso v. FirstEnergy Corp. et al closed 04/11/2019 18-50297 Caruso v. Dominion Energy, Inc. et al closed 04/11/2019 | 2700-000 | | $700.00 | $975,093.28 |
| 04/24/2019 | 6020 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50255 Caruso v. Direct Agents Inc. closed 04/22/2019 18-50288 Caruso v. Marathon Ventures, LLC et al closed 04/19/2019 18-50304 Caruso v. Nexstar Media Group, Inc. et al closed 04/17/2019 | 2700-000 | | $1,050.00 | $974,043.28 |
| 04/24/2019 | 6021 | Omni Management Group | Service period 03/01/2019 to 03/31/2019 Invoice No. 7072 Invoice Date 04/08/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,273.70 | $968,769.58 |
| 04/24/2019 | 6022 | Electronic Strategies, Inc. | Invoice number 540481 Invoice date 04/15/2019 Service period 04/01/2019 to 04/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $15,525.00 | $953,244.58 |
| 04/24/2019 | 6023 | Sarah E. Que | Week ending 04/21/2019 Paid week ending 04/27/2019 Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $17.50 | $953,227.08 |
| | | | **SUBTOTALS** | | $0.00 | $23,633.70 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2019 | (364) | Treasurer of the City of Portland | 2017 Tax Refund | 1224-000 | $585.00 | | $953,812.08 |
| 05/01/2019 | 6024 | Rubin & Levin, PC | PEAKS AP<br>For the period 03/01/2019 to 03/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 04/19/2019, Doc 3347 | * | | $10,983.40 | $942,828.68 |
| | | | Rubin & Levin, PC $(10,977.60) | 3110-000 | | | $942,828.68 |
| | | | Rubin & Levin, PC $(5.80) | 3120-000 | | | $942,828.68 |
| 05/01/2019 | 6025 | Rubin & Levin, PC | For the period 03/01/2019 to 03/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 04/19/2019, Doc No. 3346 | * | | $101,139.06 | $841,689.62 |
| | | | Rubin & Levin, PC $(100,687.20) | 3110-000 | | | $841,689.62 |
| | | | Rubin & Levin, PC $(451.86) | 3120-000 | | | $841,689.62 |
| 05/01/2019 | 6026 | McKool Smith, P.C. | PEAKS AP<br>Service Period 03/01/2019 to 03/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 03/18/2019, Doc No. 3281 | * | | $42,037.77 | $799,651.85 |
| | | | McKool Smith, P.C. $(41,713.60) | 3210-000 | | | $799,651.85 |
| | | | McKool Smith, P.C. $(324.17) | 3220-000 | | | $799,651.85 |
| 05/01/2019 | 6027 | Transamerica | Annual notice mailing expenses<br>Invoice no. INV0049893<br>Invoice date 03/06/2019<br>Mail No. 56651<br>Per Order entered on 05/01/2019, Doc No. 3362 | 2990-000 | | $1,015.35 | $798,636.50 |
| 05/01/2019 | 6028 | Hanzo Logistics, Inc. | Invoice 10026<br>Invoice date 04/30/2019<br>April 2019 Storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $795,676.50 |
| | | | **SUBTOTALS** | | $585.00 | $158,135.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2019 | 6029 | Mark A. Huber | Week ending 04/03/2019, 04/17/2019, 04/24/2019 Paid Week ending 05/04/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $9,050.00 | $786,626.50 |
| | | | Mark A. Huber $(1,800.00) | 3991-000 | | | $786,626.50 |
| | | | Mark A. Huber $(1,800.00) | 3991-000 | | | $786,626.50 |
| | | | Mark A. Huber $(5,450.00) | 3991-000 | | | $786,626.50 |
| 05/01/2019 | 6030 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50169 Caruso v. Alpha Landscape Contractors, LLC closed 04/25/2019 | 2700-000 | | $350.00 | $786,276.50 |
| 05/02/2019 | | Transfer From: #*******7207 | Funds transferred per Order entered on 05/01/2019, Doc No. 3365 (Portion of American Express funds relating to litigation not preference matter) | 9999-000 | $81,552.75 | | $867,829.25 |
| 05/06/2019 | | Tiger Capital Group, LLC | Sale of computers to DataMax Per Order entered on 10/24/2016, Doc 462 Report of Sale filed on 02/26/2021, Doc 4221 Per Order entered on 03/05/2021, Doc 4224 | * | $39,875.46 | | $907,704.71 |
| | {323} | | Sale of computers to DataMax $45,059.27 | 1129-000 | | | $907,704.71 |
| | | | Tiger Capital Group, LLC $(5,183.81) | 3610-000 | | | $907,704.71 |
| 05/08/2019 | 6031 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50123 Caruso v. Ovid Technologies, Inc. closed 05/02/2019 18-50134 Caruso v. Consumers Energy Company closed 05/07/2018 18-50138 Caruso v. Kpmg, LLP closed 05/07/2019 | 2700-000 | | $1,050.00 | $906,654.71 |
| 05/08/2019 | 6032 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50140 Caruso v. Property Solutions, Inc. closed 05/07/2019 18-50152 Caruso v. Priority Press, Inc. closed 05/02/2019 18-50173 Caruso v. CleanCorp closed 05/02/2019 | 2700-000 | | $1,050.00 | $905,604.71 |
| | | | **SUBTOTALS** | | $121,428.21 | $11,500.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2019 | 6033 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50180 Caruso v. Solar Cleaning closed 05/02/2019<br>18-50198 Caruso v. AT&T Corp. closed 05/07/2019<br>18-50241 Caruso v. EBSCO Industries, Inc.  closed 05/07/2019 | 2700-000 | | $1,050.00 | $904,554.71 |
| 05/10/2019 | 6034 | Electronic Strategies, Inc. | Invoice number 540602<br>Invoice date 04/30/2019<br>Service period 04/16/2019 to 04/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,495.00 | $888,059.71 |
| 05/10/2019 | 6035 | Electronic Strategies, Inc. | Invoice number 87717<br>Invoice date 04/30/2019<br>April, 2019 storage charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $750.00 | $887,309.71 |
| 05/10/2019 | 6036 | Electronic Strategies, Inc. | Invoice number 87752<br>Invoice date 04/30/2016<br>Fortinet FortiClient License and support<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $2,999.38 | $884,310.33 |
| 05/10/2019 | 6037 | Sarah E. Que | Week ending 05/03/2019<br>Paid week ending 05/11/2019<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $306.25 | $884,004.08 |
| 05/10/2019 | 6038 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50176 Caruso v. Base Hill, Inc. d/b/a Jan Point closed 05/10/2019<br>18-50208 Caruso v. Deaf Interpreter Services. Inc closed 05/07/2019<br>18-50275 Caruso v. DirecTV, LLC closed 05/09/2019 | 2700-000 | | $1,050.00 | $882,954.08 |
| 05/16/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $104.89 | | $883,058.97 |
| | | | **SUBTOTALS** | | $104.89 | $22,650.63 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2019 | 6039 | GRM Information Management Services of Indiana, LLC | Services period: 04/01/2019 to 04/30/2019 Invoice nos. 196544 to 193586; 193588 to 193599; 193601 to 193680 and 193536 Invoice date: 05/03/2019 Per Order entered on 10/04/2017 Doc no. 217 | * | | $13,292.99 | $869,765.98 |
| | | | Invoice no. 196544 to 193586; 193588 to 193599; 193601 to 193680     $(12,992.99) | 2420-000 | | | $869,765.98 |
| | | | Invoice no. 193536 (imaging project)     $(300.00) | 2420-000 | | | $869,765.98 |
| 05/22/2019 | 6040 | Omni Management Group | Service period 04/01/2019 to 04/30/2019 Invoice No. 7162 Invoice Date 05/09/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,919.24 | $866,846.74 |
| 05/22/2019 | 6041 | Electronic Strategies, Inc. | Invoice number 540660 Invoice date 05/15/2019 Service period 05/01/2019 to 05/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,923.75 | $851,922.99 |
| 05/22/2019 | 6042 | Mark A. Huber | Week ending 05/01/2019, 05/08/2019, 05/15/2019 Paid Week ending 05/25/2019 Per order entered on 05/18/2017, Doc 1671 | * | | $18,250.00 | $833,672.99 |
| | | | Mark A. Huber     $(9,950.00) | 3991-000 | | | $833,672.99 |
| | | | Mark A. Huber     $(4,650.00) | 3991-000 | | | $833,672.99 |
| | | | Mark A. Huber     $(3,650.00) | 3991-000 | | | $833,672.99 |
| 05/23/2019 | 6043 | JAMS, Inc. | Mediator Fees Federman, Allen, et al. v. Caruso, Trustee Invoice No. 4817842-340 Reference No. 1340016984 Per Order entered on 05/16/2019, Doc 25, adversary case 16-50296 | 3721-000 | | $7,000.00 | $826,672.99 |
| | | | **SUBTOTALS** | | $0.00 | $56,385.98 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2019 | 6044 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50141 Caruso v. Ricoh USA, Inc. closed 05/16/2019 18-50218 Caruso v. Onbrand24, LLC closed 05/29/2019 18-50259 Caruso v. The National Technical Honor Society (NTHS)  closed 05/29/2019 | 2700-000 | | $1,050.00 | $825,622.99 |
| 05/30/2019 | 6045 | BGBC Partners, LLP | For the period 03/01/2019 to 03/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/16/2019, Doc No. 3401 | 3410-000 | | $24,886.80 | $800,736.19 |
| 05/30/2019 | 6046 | BGBC Partners, LLP | For the period 04/01/2019 to 04/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 05/16/2019, Doc No. 3402 | * | | $31,641.48 | $769,094.71 |
| | | | BGBC Partners, LLP                    $(31,329.20) | 3410-000 | | | $769,094.71 |
| | | | BGBC Partners, LLP                    $(312.28) | 3420-000 | | | $769,094.71 |
| 05/30/2019 | 6047 | Proskauer Rose LLP | For the period 03/01/2019 to 03/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed 05/16/2019, Doc No. 3400 | * | | $61,918.00 | $707,176.71 |
| | | | Proskauer Rose LLP                    $(61,898.40) | 3210-000 | | | $707,176.71 |
| | | | Proskauer Rose LLP                    $(19.60) | 3220-000 | | | $707,176.71 |
| 05/30/2019 | 6048 | McKool Smith, P.C. | PEAKS AP Service Period 04/01/219 to 04/30/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 05/22/2019, Doc No. 3413 | * | | $53,579.98 | $653,596.73 |
| | | | McKool Smith, P.C.                    $(53,506.88) | 3210-000 | | | $653,596.73 |
| | | | McKool Smith, P.C.                    $(73.10) | 3220-000 | | | $653,596.73 |
| 05/30/2019 | 6049 | Ritman & Associates, Inc. | 2019/2020 Fiduciary Policy, effective 6/09/2019 Per Order entered on 05/22/2019, Doc No. 3410 | 2990-000 | | $25,000.00 | $628,596.73 |
| 06/06/2019 | 6050 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50239 Caruso v. Services Company, Inc.  (American Express) closed 06/05/2019 18-50284 Caruso v. Waste Management, Inc.  closed 06/05/2019 | 2700-000 | | $700.00 | $627,896.73 |
| | | | **SUBTOTALS** | | $0.00 | $198,776.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1260847 | 1290-000 | $3.96 | | $627,900.69 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1225492 | 1290-000 | $77.41 | | $627,978.10 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1159943 | 1290-000 | $29.94 | | $628,008.04 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1226878 | 1290-000 | $117.30 | | $628,125.34 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1167282 | 1290-000 | $53.80 | | $628,179.14 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1086817 | 1290-000 | $60.27 | | $628,239.41 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1193267 | 1290-000 | $24.38 | | $628,263.79 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1101965 | 1290-000 | $233.29 | | $628,497.08 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1025412 | 1290-000 | $22.73 | | $628,519.81 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1021528 | 1290-000 | $45.20 | | $628,565.01 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1161553 | 1290-000 | $55.26 | | $628,620.27 |
| 06/12/2019 | (377) | Stericycle, Steri-Safe Litigation | Class Member Number 1146703 | 1290-000 | $27.61 | | $628,647.88 |
| 06/12/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $100.10 | | $628,747.98 |
| 06/20/2019 | 6051 | Electronic Strategies, Inc. | Invoice number 540784 Invoice date 05/31/2019 Service period 05/15/2019 to 05/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,480.00 | $614,267.98 |
| 06/20/2019 | 6052 | Electronic Strategies, Inc. | Invoice number 540831 Invoice date 06/15/2019 Service period 06/01/2019 to 06/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $17,950.00 | $596,317.98 |
| 06/20/2019 | 6053 | Hanzo Logistics, Inc. | Invoice 10097Invoice date 06/30/2019 May 2019 Storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $2,960.00 | $593,357.98 |
| 06/20/2019 | 6054 | Expedient/Continental Broadband | Invoice No. B1-437609A Bill date 06/01/2019 June 2019 Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $575,671.36 |
| | | | **SUBTOTALS** | | $851.25 | $53,076.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/20/2019 | 6055 | Expedient/Continental Broadband | Invoice No. B1-442788A<br>Bill date 07/01/2019<br>July 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $557,984.74 |
| 06/20/2019 | 6056 | Omni Management Group | Service period 05/01/2019 to 05/31/2019<br>Noticing costs for the CUSO Settlement Notice<br>Invoice No. 7218<br>Invoice Date 06/14/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $33,899.32 | $524,085.42 |
| 06/20/2019 | 6057 | GRM Information Management Services | Services period: 05/01/2019 to 05/31/2019<br>Invoice nos. 193887 to 193942; 193944 to 194023<br>Invoice date: 05/03/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,635.52 | $511,449.90 |
| 06/20/2019 | 6058 | Rubin & Levin, PC | For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/03/2019, Doc 3432 | * | | $107,900.18 | $403,549.72 |
| | | | Rubin & Levin, PC                          $(106,493.20) | 3110-000 | | | $403,549.72 |
| | | | Rubin & Levin, PC                          $(1,406.98) | 3120-000 | | | $403,549.72 |
| 06/20/2019 | 6059 | Rubin & Levin, PC | PEAKS AP<br>For the period 04/01/2019 to 04/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 06/03/2019, Doc 3433 | * | | $12,759.65 | $390,790.07 |
| | | | Rubin & Levin, PC                          $(12,754.00) | 3110-000 | | | $390,790.07 |
| | | | Rubin & Levin, PC                          $(5.65) | 3120-000 | | | $390,790.07 |
| 06/20/2019 | 6060 | Rossman Saxe | Professional services (tax appeal)<br>Service period: 02/07/2018 to 03/28/2019<br>Per Order entered on 06/12/2019, D0c 3452 | 3220-000 | | $1,184.69 | $389,605.38 |

| | | | | SUBTOTALS | $0.00 | $186,065.98 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2019 | 6061 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50137 Caruso v. Integra Construction, Inc. closed 06/07/2019 18-50143 Caruso v. R.S.R. Electronics, Inc.  closed 06/07/2019 18-50204 Caruso v. ABC Holding Company, Inc. d/b/a KABC-TV closed 06/07/2019 | 2700-000 | | $1,050.00 | $388,555.38 |
| 06/20/2019 | 6062 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50251 Caruso v. Atlanta's Favorite Transportation, Inc. closed 06/18/2019 | 2700-000 | | $350.00 | $388,205.38 |
| 06/26/2019 | 6063 | BGBC Partners, LLP | For the period 05/01/2019 to 05/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 06/17/2019, Doc 3465 | * | | $27,147.00 | $361,058.38 |
| | | | BGBC Partners, LLP                    $(26,506.00) | 3410-000 | | | $361,058.38 |
| | | | BGBC Partners, LLP                    $(641.00) | 3420-000 | | | $361,058.38 |
| 07/10/2019 | (378) | Cigna Health and Life Insurance Co. | Restitution funds | 1229-000 | $112.04 | | $361,170.42 |
| 07/11/2019 | | Transfer From: #*******7207 | funds transferred to pay general expenses/professional fees | 9999-000 | $1,771,451.49 | | $2,132,621.91 |
| 07/11/2019 | | Independent Bank | Stop payment charge | 2600-000 | | $30.00 | $2,132,591.91 |
| 07/11/2019 | 5965 | STOP PAYMENT: Commonwealth Edison Company | Administrative claim Per Order entered on 11/16/2016, Doc No. 640 check not received by recipient, reissued #6075 | 2990-004 | | ($696.31) | $2,133,288.22 |
| 07/11/2019 | 6064 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50131 Caruso v. Shred-It USA LLC closed 07/08/2019 18-50132 Caruso v. CareerBuilder, LLC d/b/a Careerbuilder.com closed 06/26/2019 18-50182 Caruso v. Volleyball Associates aka Zinchuk closed 07/10/2019 | 2700-000 | | $1,050.00 | $2,132,238.22 |

| | | | **SUBTOTALS** | $1,771,563.53 | $28,930.69 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No．| 16-07207-JMC | |
| Case Name：| ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #：| **-***1311 | |
| Co-Debtor Taxpayer ID #：| | |
| For Period Beginning：| 9/16/2016 | |
| For Period Ending：| 8/17/2023 | |

| | |
|---|---|
| Trustee Name：| Deborah J. Caruso |
| Bank Name：| Independent Bank |
| Checking Acct #：| ******7207 |
| Account Title：| General |
| Blanket bond (per case limit)：| $36,644,668.00 |
| Separate bond (if applicable)：| $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2019 | 6065 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50205 Caruso v. Midwest Collaborative for Library Services, Inc. closed 07/08/2019<br>18-50270 Caruso v. Quattlebaum, Grooms & Tull PLLC closed 07/08/2019<br>18-50280 Caruso v. Cintas Corporation et al closed 07/08/2019 | 2700-000 | | $1,050.00 | $2,131,188.22 |
| 07/11/2019 | 6066 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50303 Caruso v. Pitney Bowes Inc. et al closed 07/08/2019 | 2700-000 | | $350.00 | $2,130,838.22 |
| 07/11/2019 | 6067 | GRM Information Management Services | Services period: 06/01/2019 to 06/30/2019<br>Invoice nos. 198062 to 198196<br>Invoice date: 06/30/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,992.99 | $2,117,845.23 |
| 07/11/2019 | 6068 | Electronic Strategies, Inc. | Invoice number 540936<br>Invoice date 06/30/2019<br>Service period 06/15/2019 to 06/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $34,707.50 | $2,083,137.73 |
| 07/11/2019 | 6069 | Electronic Strategies, Inc. | Invoice number 88256<br>Invoice date 06/28/2019<br>Software renewal:  07/01/2019 to 08/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $9,237.22 | $2,073,900.51 |
| 07/11/2019 | 6070 | McKool Smith, P.C. | PEAKS AP<br>Service Period 05/01/2019 to 05/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 06/27/2019, Doc 3492 | * | | $100,114.37 | $1,973,786.14 |
| | | | McKool Smith, P.C. | $(99,162.80) | 3210-000 | | | $1,973,786.14 |
| | | | McKool Smith, P.C. | $(951.57) | 3220-000 | | | $1,973,786.14 |
| 07/11/2019 | 6071 | Proskauer Rose LLP | Holdback compensation for the period 09/01/2018 to 03/31/2019<br>Per Order entered on 07/11/2019, Doc 3515 | 3210-000 | | $64,712.10 | $1,909,074.04 |

| | | | | **SUBTOTALS** | $0.00 | $223,164.18 | |

FORM 2

Page No: 447   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/11/2019 | 6072 | Mulvey Law, LLC | Avoidance Actions<br>Services for the period: 08/15/2018 to 05/31/2019<br>Per Order entered on 07/11/2109, Doc 3519 | * | | $51,603.75 | $1,857,470.29 |
| | | | Mulvey Law, LLC $(51,425.10) | 3210-000 | | | $1,857,470.29 |
| | | | Mulvey Law, LLC $(178.65) | 3220-000 | | | $1,857,470.29 |
| 07/11/2019 | 6073 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims<br>For the period 10/01/2018 to 05/31/2019<br>Per Order entered on 07/11/2019, Doc 3520 | * | | $649,261.12 | $1,208,209.17 |
| | | | Rubin & Levin, PC $(648,125.24) | 3110-000 | | | $1,208,209.17 |
| | | | Rubin & Levin, PC $(1,135.88) | 3120-000 | | | $1,208,209.17 |
| 07/11/2019 | 6074 | Mark A. Huber | Week ending 06/12/2019, 06/19/2019. 06/26/2019 and 07/03/2019<br>Paid Week ending 07/13/2019<br>Per order entered on 05/18/2017, Doc 1671 | * | | $10,150.00 | $1,198,059.17 |
| | | | Mark A. Huber $(2,900.00) | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber $(2,450.00) | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber $(2,600.00) | 3991-000 | | | $1,198,059.17 |
| | | | Mark A. Huber $(2,200.00) | 3991-000 | | | $1,198,059.17 |
| 07/11/2019 | 6075 | Commonwealth Edison Company | Administrative claim<br>Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $696.31 | $1,197,362.86 |
| 07/18/2019 | 6076 | Hanzo Logistics, Inc. | Invoice 10161<br>Invoice date 07/11/2019<br>June 2019 Storage/pallet rework<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $3,060.00 | $1,194,302.86 |
| 07/18/2019 | 6077 | Expedient/Continental Broadband | Invoice No. B1-447969A<br>Bill date 08/01/2019<br>August 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $1,176,616.24 |
| | | | **SUBTOTALS** | | $0.00 | $732,457.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2019 | 6078 | Omni Management Group | Service period 06/01/2019 to 06/30/2019<br>Noticing costs for the CUSO Settlement Notice<br>Invoice No. 7312<br>Invoice Date 06/14/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $27,623.98 | $1,148,992.26 |
| 07/18/2019 | 6079 | McKool Smith, P.C. | PEAKS AP<br>Service Period 06/01/2019 to 06/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 07/10/2019, Doc 3506 | * | | $103,282.37 | $1,045,709.89 |
| | | | McKool Smith, P.C.                    $(103,175.20) | 3210-000 | | | $1,045,709.89 |
| | | | McKool Smith, P.C.                    $(107.17) | 3220-000 | | | $1,045,709.89 |
| 07/18/2019 | 6080 | Proskauer Rose LLP | For the period 04/01/2019 to 04/30/209<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 07/10/2019, Doc 3507 | * | | $44,091.40 | $1,001,618.49 |
| | | | Proskauer Rose LLP                    $(41,775.60) | 3210-000 | | | $1,001,618.49 |
| | | | Proskauer Rose LLP                    $(2,315.80) | 3220-000 | | | $1,001,618.49 |
| 07/18/2019 | 6081 | Electronic Strategies, Inc. | Invoice number 540962<br>Invoice date 7/15/2019<br>Service period 07/01/2019 to 07/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $35,835.00 | $965,783.49 |
| 07/24/2019 | (377) | Commonwealth Edison | Refund on corrected final bill re account 5911205050 | 1290-000 | $4,694.58 | | $970,478.07 |
| 07/25/2019 | 6082 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50135 Caruso v. Convergeone, Inc. closed 07/17/2019<br>18-50136 Caruso v. Hudson Energy Services, LLC closed 07/25/2019 | 2700-000 | | $700.00 | $969,778.07 |
| 07/25/2019 | 6083 | BGBC Partners, LLP | For the period 06/01/2019 to 06/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 07/12/2019, Doc 3524 | 3410-000 | | $15,504.80 | $954,273.27 |
| | | | **SUBTOTALS** | | $4,694.58 | $227,037.55 | |

Page No.: 449    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2019 | 6084 | Electronic Strategies, Inc. | Invoice number 88464<br>Invoice date 07/22/2019<br>Service Express Agreement #18657 (06/01/2019 to 08/31/2019)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $4,706.67 | $949,566.60 |
| 07/30/2019 | (377) | Johnson Controls Security Solutions LLC | Refund of deposit | 1290-000 | $12,734.97 | | $962,301.57 |
| 08/05/2019 | 6085 | Rubin & Levin, PC | For the period 05/01/2019 to 05/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/23/2019, Doc 3531 | * | | $77,639.66 | $884,661.91 |
| | | | Rubin & Levin, PC                    $(77,094.80) | 3110-000 | | | $884,661.91 |
| | | | Rubin & Levin, PC                    $(544.86) | 3120-000 | | | $884,661.91 |
| 08/05/2019 | 6086 | Rubin & Levin, PC | PEAKS AP<br>For the period 05/01/2019 to 05/31/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 07/23/2019, Doc 3532 | * | | $21,847.75 | $862,814.16 |
| | | | Rubin & Levin, PC                    $(21,782.00) | 3110-000 | | | $862,814.16 |
| | | | Rubin & Levin, PC                    $(65.75) | 3120-000 | | | $862,814.16 |
| 08/09/2019 | 6087 | GRM Information Management Services | Services period: 07/01/2019 to 07/31/2019<br>Invoice nos. 199808 to 199942<br>Invoice date: 06/30/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,992.99 | $849,821.17 |
| 08/09/2019 | 6088 | Electronic Strategies, Inc. | Invoice number 541092<br>Invoice date 7/31/2019<br>Service period 07/16/2019 to 07/31/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $42,021.25 | $807,799.92 |
| 08/09/2019 | 6089 | Hanzo Logistics, Inc. | Invoice 10210<br>Invoice date 08/01/2019<br>July 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $3,000.00 | $804,799.92 |
| 08/14/2019 | | Independent Bank | Stop payment charge reversed<br>Charged in error | 2600-000 | | ($30.00) | $804,829.92 |

| | | | | | SUBTOTALS | $12,734.97 | $162,178.32 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2019 | 6090 | Robins Kaplan LLP | Invoice No. 730106 Invoice Date 08/06/2019 Services through 06/30/2019 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $17,643.26 | $787,186.66 |
| 08/16/2019 | 6091 | Robins Kaplan LLP | Invoice No. 730105 Invoice Date 08/06/2019 Services through 07/31/2019 Per Order entered on 02/24/2017, Doc No. 1313 | 3220-000 | | $8,165.76 | $779,020.90 |
| 08/16/2019 | 6092 | Electronic Strategies, Inc. | Invoice number 88524 Invoice date 07/31/2019 Storage of archived emails Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $4,280.00 | $774,740.90 |
| 08/16/2019 | 6093 | Omni Management Group | Service period 07/01/2019 to 07/31/2019 Invoice No. 7380 Invoice Date 08/09/2019 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,205.69 | $767,535.21 |
| 08/16/2019 | 6094 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 17-50101 Caruso v. Student CU Connect CUSO, LLC et al closed 08/14/2019 | 2700-000 | | $350.00 | $767,185.21 |
| 08/19/2019 | (377) | Lexington-Fayette Urban County Government | 2017 Net Prof Lic Fee Refund - Acct #xx6257 | 1290-000 | $63,088.00 | | $830,273.21 |
| 08/20/2019 | 6095 | JAMS, Inc. | Mediator Fees Miner, Sean et al v. Caruso, Trustee Invoice No. 4823042-345 Reference No. 1345000321 Per Order entered on 08/14/2019, Doc 14, adversary case 16-50105 | 3721-000 | | $6,500.00 | $823,773.21 |
| 08/23/2019 | 6096 | Level 3 Communications | Paid per Settlement Order entered on 08/01/2109, Doc 3564 | 2990-000 | | $22,007.99 | $801,765.22 |

| | | | **SUBTOTALS** | | $63,088.00 | $66,152.70 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2019 | 6097 | Electronic Strategies, Inc. | Invoice number 541192<br>Invoice date 08/15/2019<br>Service period 08/01/2019 to 08/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,632.50 | $779,132.72 |
| 08/26/2019 | (377) | ADP, LLC | Vendor Refund/Credit | 1290-000 | $90.00 | | $779,222.72 |
| 08/28/2019 | 6098 | Expedient/Continental Broadband | Invoice No. B1-452297A<br>Bill date 09/01/2019<br>September 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $761,536.10 |
| 09/05/2019 | 5938 | STOP PAYMENT: Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640<br>Check never received, reissued 09/05/2019, #6106 | 2990-004 | | ($3,662.00) | $765,198.10 |
| 09/05/2019 | 6099 | McKool Smith, P.C. | PEAKS AP<br>Service Period 07/01/2019 to 07/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 08/26/2109, Doc 3586 | * | | $65,249.36 | $699,948.74 |
| | | | McKool Smith, P.C.                    $(64,091.60) | 3210-000 | | | $699,948.74 |
| | | | McKool Smith, P.C.                    $(1,157.76) | 3220-000 | | | $699,948.74 |
| 09/05/2019 | 6100 | BGBC Partners, LLP | For the period 07/01/2019 to 07/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 08/26/219, Doc 3584 | * | | $42,914.00 | $657,034.74 |
| | | | BGBC Partners, LLP                    $(42,608.40) | 3410-000 | | | $657,034.74 |
| | | | BGBC Partners, LLP                    $(305.60) | 3420-000 | | | $657,034.74 |
| 09/05/2019 | 6101 | Proskauer Rose LLP | For the period 05/01/2019 to 05/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 08/23/2019, Doc 3582 | * | | $49,452.20 | $607,582.54 |
| | | | Proskauer Rose LLP                    $(49,318.40) | 3210-000 | | | $607,582.54 |
| | | | Proskauer Rose LLP                    $(133.80) | 3220-000 | | | $607,582.54 |
| | | | | **SUBTOTALS** | $90.00 | $194,272.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2019 | 6102 | Proskauer Rose LLP | For the period 06/01/2019 to 06/30/2019 | * | | $57,218.40 | $550,364.14 |
| | | | Per Order entered on 04/20/2017, Doc No. 1569 | | | | |
| | | | Notice filed 08/23/2019, Doc 3582 | | | | |
| | | | Proskauer Rose LLP $(57,174.40) | 3210-000 | | | $550,364.14 |
| | | | Proskauer Rose LLP $(44.00) | 3220-000 | | | $550,364.14 |
| 09/05/2019 | 6103 | Hanzo Logistics, Inc. | Invoice 10314 | 2410-000 | | $4,687.50 | $545,676.64 |
| | | | Invoice date 09/04/2019 | | | | |
| | | | August 2019 storage | | | | |
| | | | Per Order entered on 10/04/2016 [Doc. No. 217] | | | | |
| 09/05/2019 | 6104 | GRM Information Management Services | Services period: 08/01/2019 to 08/31/2019 | 2420-000 | | $12,573.56 | $533,103.08 |
| | | | Invoice nos. 202557 to 202599; 202601 to 202612; | | | | |
| | | | 202614 to 202693 | | | | |
| | | | Invoice date: 08/31/2019 | | | | |
| | | | Per Order entered on 10/04/2017 Doc no. 217 | | | | |
| 09/05/2019 | 6105 | Mark A. Huber | Week ending 08/27/2019 | 3991-000 | | $1,750.00 | $531,353.08 |
| | | | Paid Week ending 09/07/2019 | | | | |
| | | | Per order entered on 05/18/2017, Doc 1671 | | | | |
| 09/05/2019 | 6106 | Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-000 | | $3,662.00 | $527,691.08 |
| 09/20/2019 | 6107 | Clerk of the Bankruptcy Court | Adversary deferred filing fees | 2700-000 | | $350.00 | $527,341.08 |
| | | | 18-50199 Caruso v. Global Crossing | | | | |
| | | | Telecommunications, Inc. closed 09/16/2019 | | | | |
| 09/20/2019 | 6108 | BGBC Partners, LLP | For the period 08/01/2019 to 08/31/2019 | * | | $13,903.84 | $513,437.24 |
| | | | Per Order entered on 04/20/2017, Doc No. 1569 | | | | |
| | | | Notice filed on 09/12/2019, Doc 3605 | | | | |
| | | | BGBC Partners, LLP $(13,887.60) | 3410-000 | | | $513,437.24 |
| | | | BGBC Partners, LLP $(16.24) | 3420-000 | | | $513,437.24 |
| 09/20/2019 | 6109 | Electronic Strategies, Inc. | Invoice number 541292 | 3991-000 | | $37,392.50 | $476,044.74 |
| | | | Invoice date 08/31/2019 | | | | |
| | | | Service period 08/16/20198 to 08/31/2019 | | | | |
| | | | Per Order entered on 01/30/2017, Doc no. 1114 | | | | |
| | | | **SUBTOTALS** | | $0.00 | $131,537.80 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2019 | 6110 | Electronic Strategies, Inc. | Invoice number 541377<br>Invoice date 09/17/2019<br>Service period 09/01/2019 to 09/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $28,880.00 | $447,164.74 |
| 09/20/2019 | 6111 | Electronic Strategies, Inc. | Invoice number 88958<br>Invoice date 09/13/2019<br>Service Express fees<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $441.91 | $446,722.83 |
| 09/20/2019 | 6112 | Faegre Baker Daniels, LLP | For the period 02/01/2019 to 07/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 09/04/2019, Doc 3598 | 3210-600 | | $3,524.40 | $443,198.43 |
| 09/20/2019 | 6113 | McKool Smith, P.C. | PEAKS AP<br>Service Period 08/01/2019 to 08/31/2019<br>Per Order entered 11/28/2018, Doc 3070<br>Per Notice filed on 09/12/2019, Doc 3607 | 3210-000 | | $6,805.60 | $436,392.83 |
| 09/20/2019 | 6114 | Omni Management Group | Service period 08/01/2019 to 08/31/2019<br>Invoice No. 7518<br>Invoice Date 09/08/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,990.80 | $430,402.03 |
| 09/20/2019 | 6115 | Proskauer Rose LLP | For the period 07/01/2019 to 07/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 09/10/2019, Doc 3601 | * | | $18,701.20 | $411,700.83 |
| | | | Proskauer Rose LLP                         $(18,616.00) | 3210-000 | | | $411,700.83 |
| | | | Proskauer Rose LLP                         $(85.20) | 3220-000 | | | $411,700.83 |
| 09/26/2019 | 6116 | Faegre Baker Daniels, LLP | Holdback compensation for the period 09/01/2018 to 07/31/2019<br>Per Order entered on 11/07/2018, doc no. 3029 | 3210-600 | | $4,989.90 | $406,710.93 |
| 09/26/2019 | 6117 | Katz Sapper & Miller | Accounting services related to plan administration for the period 01/07/2019 to 07/09/2019<br>Per Order entered 02/20/2019, Doc No. 3236 | 3410-000 | | $4,055.00 | $402,655.93 |
| | | | **SUBTOTALS** | | $0.00 | $73,388.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/02/2019 | 6118 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50194 Caruso v. Iron Mountain Incorporated closed 01/31/2019 | | 2700-000 | | $350.00 | $402,305.93 |
| 10/02/2019 | 6119 | Proskauer Rose LLP | For the period 08/01/2019 to 08/31/2019 Per Order entered on 04/20/2017, Doc no. 1569 Notice filed on 09/25/2019, Doc 3618 | | * | | $10,656.90 | $391,649.03 |
| | | | Proskauer Rose LLP | $(10,593.60) | 3210-000 | | | $391,649.03 |
| | | | Proskauer Rose LLP | $(63.30) | 3220-000 | | | $391,649.03 |
| 10/02/2019 | 6120 | Hanzo Logistics, Inc. | Invoice 10418 Invoice date 10/01/2019 September 2019 storage Per Order entered on 10/04/2016 [Doc. No. 217] | | 2410-000 | | $4,687.50 | $386,961.53 |
| 10/02/2019 | 6121 | Robert M. Burris | Week ending 10/01/2019 paid week ending 10/05/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | | 3991-000 | | $260.00 | $386,701.53 |
| 10/03/2019 | | Transamerica Retirement Solutions, LLC | Overpayment re INV0044694 | | * | | ($11,325.28) | $398,026.81 |
| | | | Transamerica | $11,325.27 | 2990-000 | | | $398,026.81 |
| | | | Transamerica | $0.01 | 2990-000 | | | $398,026.81 |
| 10/10/2019 | 6122 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50151 Caruso v Openbox Solutions, Inc. closed 10/08/2019 | | 2700-000 | | $350.00 | $397,676.81 |
| 10/10/2019 | 6123 | GRM Information Management Services | Services period: 09/01/2019 to 09/30/2019 Invoice nos. 205278 to 205320; 205322 to 205333; 205335 to 205414 Invoice date: 08/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $12,995.24 | $384,681.57 |
| 10/10/2019 | 6124 | Electronic Strategies, Inc. | Invoice number 541506 Invoice date 09/30/2019 Service period 09/16/2019 to 09/30/2019 Per Order entered on 01/30/2017, Doc no. 1114 | | 3991-000 | | $40,070.00 | $344,611.57 |
| | | | **SUBTOTALS** | | | $0.00 | $58,044.36 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2019 | 6125 | Electronic Strategies, Inc. | Invoice number 89128<br>Invoice date 09/30/2019<br>moving/shipping charges<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $2,174.06 | $342,437.51 |
| 10/10/2019 | 6126 | Omni Management Group | Service period 09/01/2019 to 09/30/2019<br>Invoice No. 7595<br>Invoice Date 10/04/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,572.92 | $337,864.59 |
| 10/10/2019 | 6127 | Robert M. Burris | Week ending 10/08/2019<br>paid week ending 10/12/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $200.00 | $337,664.59 |
| 10/10/2019 | 6128 | Sarah E. Que | Week ending 10/06/2019<br>Paid week ending 10/12/209<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $140.00 | $337,524.59 |
| 10/11/2019 | | Bankruptcy Estate of ITT Educational Services | funds transferred from Signature Bank to pay expenses | 9999-000 | $500,000.00 | | $837,524.59 |
| 10/11/2019 | (377) | FTC v. Omni Services | Partial refund for office supply products purchased from Omni Services | 1290-000 | $48.82 | | $837,573.41 |
| 10/17/2019 | 6129 | Rubin & Levin, PC | For the period 06/01/2019 to 09/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 10/09/2019, Doc 3654 | * | | $238,233.41 | $599,340.00 |
| | | | Rubin & Levin, PC          $(236,248.80) | 3110-000 | | | $599,340.00 |
| | | | Rubin & Levin, PC          $(1,984.61) | 3120-000 | | | $599,340.00 |
| 10/17/2019 | 6130 | Rubin & Levin, PC | PEAKS AP<br>For the period 06/01/2019 to 09/30/2019<br>Per Order entered on 04/20/2017, Doc No.1569<br>Notice filed on 10/09/2019, Doc 3653 | * | | $48,575.30 | $550,764.70 |
| | | | Rubin & Levin, PC          $(48,570.40) | 3110-000 | | | $550,764.70 |
| | | | Rubin & Levin, PC          $(4.90) | 3120-000 | | | $550,764.70 |
| | | | **SUBTOTALS** | | $500,048.82 | $293,895.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2019 | 6131 | Mark A. Huber | Week ending 09/09/2019<br>Paid Week ending 10/19/2019<br>Per order entered on 05/18/2017, Doc 1671 | 3991-000 | | $900.00 | $549,864.70 |
| 10/17/2019 | 6132 | Robert M. Burris | Week ending 10/15/2019<br>paid week ending 10/19/2019<br>Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $120.00 | $549,744.70 |
| 10/17/2019 | 6133 | Sarah E. Que | Week ending 10/13/2019<br>Paid week ending 10/19/209<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $131.25 | $549,613.45 |
| 10/25/2019 | 6134 | BGBC Partners, LLP | For the period 09/01/2019 to 09/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/15/2019, Doc 3667 | * | | $9,278.20 | $540,335.25 |
| | | | BGBC Partners, LLP                                   $(8,923.20) | 3410-000 | | | $540,335.25 |
| | | | BGBC Partners, LLP                                   $(355.00) | 3420-000 | | | $540,335.25 |
| 10/25/2019 | 6135 | Proskauer Rose LLP | For the period 09/01/2019 to 09/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 10/15/2019, #3666 | * | | $7,984.00 | $532,351.25 |
| | | | Proskauer Rose LLP                                   $(7,912.40) | 3210-000 | | | $532,351.25 |
| | | | Proskauer Rose LLP                                   $(71.60) | 3220-000 | | | $532,351.25 |
| 10/25/2019 | 6136 | Electronic Strategies, Inc. | Invoice number 541584<br>Invoice date 10/18/2019<br>Service period 10/01/2019 to 10/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $71,581.25 | $460,770.00 |
| 10/25/2019 | 6137 | Electronic Strategies, Inc. | Invoice number 89251-R<br>Invoice date 10/16/2019<br>service contracts<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $22,301.05 | $438,468.95 |
| 10/25/2019 | 6138 | Expedient/Continental Broadband | Invoice No. B1-456895A<br>Bill date 10/01/2019<br>October 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $420,782.33 |
| | | | **SUBTOTALS** | | $0.00 | $129,982.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2019 | 6139 | Robert M. Burris | Week ending 10/22/2019 paid week ending 10/26/2019 Per Order Entered on 10/04/2016 Doc. No. 216 | 3991-000 | | $80.00 | $420,702.33 |
| 11/06/2019 | (364) | Wisconsin Department of Revenue | Refund for tax period 12/31/2018 | 1224-000 | $50.00 | | $420,752.33 |
| 11/12/2019 | 6140 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Compensation as Plan Administrator For the period 01/01/2019 to 09/30/2019 Per Order entered on 11/06/2019, #3683 | * | | $3,039.00 | $417,713.33 |
| | | | Deborah J. Caruso                    $(3,038.00) | 3991-000 | | | $417,713.33 |
| | | | Deborah J. Caruso                    $(1.00) | 3991-000 | | | $417,713.33 |
| 11/12/2019 | 6141 | McKool Smith, P.C. | PEAKS AP Service Period 09/01/2019 to 09/30/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 10/24/2019, Doc 3677 | * | | $2,426.84 | $415,286.49 |
| | | | McKool Smith, P.C.                    $(2,418.80) | 3210-000 | | | $415,286.49 |
| | | | McKool Smith, P.C.                    $(8.04) | 3220-000 | | | $415,286.49 |
| 11/12/2019 | 6142 | Electronic Strategies, Inc. | Invoice number 89353 Invoice date 10/29/2019 Microsoft Annual Licensing Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $31,407.01 | $383,879.48 |
| 11/12/2019 | 6143 | Electronic Strategies, Inc. | Invoice number 89433 Invoice date 10/31/2019 moving costs Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $5,666.90 | $378,212.58 |
| 11/12/2019 | 6144 | Electronic Strategies, Inc. | Invoice number 541656 Invoice date 10/31/2019 Service period 10/16/2019 to 10/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $49,688.75 | $328,523.83 |
| 11/12/2019 | 6145 | GRM Information Management Services | Services period: 10/01/2019 to 10/31/2019 Invoice nos. 207809 to 207945 Invoice date: 10/31/2019 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,576.06 | $315,947.77 |
| | | | **SUBTOTALS** | | $50.00 | $104,884.56 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2019 | 6146 | Hanzo Logistics, Inc. | Invoice 10496<br>Invoice date 11/06/2019<br>October 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $311,110.27 |
| 11/12/2019 | 6147 | Expedient/Continental Broadband | Invoice No. B1-462386A<br>Bill date 11/01/2019<br>November 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-000 | | $17,686.62 | $293,423.65 |
| 11/14/2019 | | JAMS, Inc. | refund of Mediator Fees<br>Miner, Sean et al v. Caruso, Trustee<br>adversary case 16-50105 | 3721-000 | | ($1,964.54) | $295,388.19 |
| 11/19/2019 | 6148 | Electronic Strategies, Inc. | Invoice number 89461<br>Invoice date November 1, 2019<br>replacement drives<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $431.21 | $294,956.98 |
| 11/19/2019 | 6149 | Omni Management Group | Check received but misplaced<br>Reissued 6158<br>Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-003 | | $3,424.82 | $291,532.16 |
| 11/25/2019 | (364) | Ann Harris Bennett | 2017 property tax refund<br>Account 202-946-060-0000<br>reduction on property values | 1224-000 | $1,920.26 | | $293,452.42 |
| 11/25/2019 | 6150 | Electronic Strategies, Inc. | Invoice number 541782<br>Invoice date 11/15/2019<br>Service period 11/01/2019 to 11/15/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $39,837.50 | $253,614.92 |
| | | | **SUBTOTALS** | | $1,920.26 | $64,253.11 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2019 | 6151 | McKool Smith, P.C. | PEAKS AP<br>Service Period 10/01/2019 to 10/31/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 11/15/2019, Doc 3698 | * | | $26,291.16 | $227,323.76 |
| | | | McKool Smith, P.C.                    $(26,190.40) | 3210-000 | | | $227,323.76 |
| | | | McKool Smith, P.C.                    $(100.76) | 3220-000 | | | $227,323.76 |
| 11/25/2019 | 6152 | Proskauer Rose LLP | For the period 10/01/2019 to 10/31/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 11/15/2019, Doc 3700 | * | | $6,179.90 | $221,143.86 |
| | | | Proskauer Rose LLP                    $(6,161.60) | 3210-000 | | | $221,143.86 |
| | | | Proskauer Rose LLP                    $(18.30) | 3220-000 | | | $221,143.86 |
| 12/12/2019 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | 9999-000 | $200,000.00 | | $421,143.86 |
| 12/12/2019 | 6153 | GRM Information Management Services | Services period: 11/01/2019 to 11/30/2019<br>Invoice nos. 209517 to 209651<br>Invoice date: 11/30/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.69 | $408,148.17 |
| 12/12/2019 | 6154 | McKool Smith, P.C. | PEAKS AP<br>Holdback compensation for the period 10/24/2018 to 10/31/2019<br>Per Order entered on 12/11/2019, Doc 3726 | 3210-000 | | $127,058.12 | $281,090.05 |
| 12/12/2019 | 6155 | Hanzo Logistics, Inc. | Invoice 10539<br>Invoice date 12/03/2019<br>November 2019 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $276,252.55 |
| 12/12/2019 | 6156 | Omni Management Group | Service period 11/01/2019 to 11/30/2019<br>Invoice No. 7782<br>Invoice Date 12/06/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,242.74 | $272,009.81 |
| 12/12/2019 | 6157 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50168 Caruso v. Agera Energy, LLC<br>closed 12/03/2019 | 2700-000 | | $350.00 | $271,659.81 |
| | | | **SUBTOTALS** | | $200,000.00 | $181,955.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2019 | 6149 | STOP PAYMENT: Omni Management Group | Check received but misplaced<br>Reissued 6158<br>Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-004 | | ($3,424.82) | $275,084.63 |
| 12/13/2019 | 6158 | Omni Management Group | Service period 10/01/2019 to 10/31/2019<br>Invoice No. 7649<br>Invoice Date 11/08/2019<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,424.82 | $271,659.81 |
| 12/19/2019 | 6159 | Electronic Strategies, Inc. | Invoice number 541854<br>Invoice date 11/30/2019<br>Service period 11/16/2019 to 11/30/2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,490.00 | $248,169.81 |
| 12/19/2019 | 6160 | BGBC Partners, LLP | For the period 10/01/2019 to 11/30/2019<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/11/2019, Doc 3723 | * | | $46,711.45 | $201,458.36 |
| | | | BGBC Partners, LLP                    $(46,551.20) | 3410-000 | | | $201,458.36 |
| | | | BGBC Partners, LLP                    $(160.25) | 3420-000 | | | $201,458.36 |
| 12/19/2019 | 6161 | McKool Smith, P.C. | PEAKS AP<br>Service Period 11/01/2019 to 11/30/2019<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 12/12/2019, Doc 3737 | 3210-000 | | $17,787.20 | $183,671.16 |
| 12/19/2019 | 6162 | Expedient/Continental Broadband | Voided and reissued check no 6177<br>Invoice No. B1-462386A<br>Bill date 12/01/2019<br>December 2019<br>Per Order entered on November 18, 2016 [Doc. No. 640] | 2990-003 | | $17,686.62 | $165,984.54 |
| 01/09/2020 | 6163 | GRM Information Management Services | Services period: 12/01/2019 to 12/31/2019<br>Invoice nos. 212139 to 212273<br>Invoice date: 12/31/2019<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,995.69 | $152,988.85 |
| | | | **SUBTOTALS** | | $0.00 | $118,670.96 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/09/2020 | 6164 | Electronic Strategies, Inc. | Invoice number 541904 Invoice date 12/15/2019 Service period 12/01/2019 to 12/15/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $18,315.00 | $134,673.85 |
| 01/09/2020 | 6165 | Electronic Strategies, Inc. | Invoice number 542000 Invoice date 12/31/2019 Service period 12/16/2019 to 12/31/2019 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,445.00 | $109,228.85 |
| 01/09/2020 | 6166 | Hanzo Logistics, Inc. | Invoice 10593 Invoice date 01/02/2020 December 2019 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $104,391.35 |
| 01/15/2020 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | 9999-000 | $500,000.00 | | $604,391.35 |
| 01/17/2020 | 6167 | BGBC Partners, LLP | Holdback compensation for the period 10/01/2018 to 11/30/2019 Per Order entered on 01/15/2020, #3763 | 3410-000 | | $89,420.30 | $514,971.05 |
| 01/17/2020 | 6168 | Rubin & Levin, PC | PEAKS AP Holdback compensation for the period 09/07/2018 to 09/30/2019 Per Order entered on 01/15/2020, #3764 | 3110-000 | | $32,027.40 | $482,943.65 |
| 01/17/2020 | 6169 | Rubin & Levin, PC | Holdback compensation for the period 01/01/2019 to 09/30/2019 Per Order entered on 01/15/2020, #3765 | 3110-000 | | $153,608.40 | $329,335.25 |
| 01/17/2020 | 6170 | Omni Management Group | Service period 12/01/2019 to 12/31/2019 Invoice No. 7851 Invoice Date 01/10/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,507.32 | $325,827.93 |
| 01/17/2020 | 6171 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50263 Caruso v. Dove Data Products, Inc. closed 01/14/2020 | 2700-000 | | $350.00 | $325,477.93 |
| | | | **SUBTOTALS** | | $500,000.00 | $327,510.92 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2020 | 6172 | Proskauer Rose LLP | For the period 11/01/2019 to 11/30/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/13/2020, Doc 3753 | | * | | $5,197.50 | $320,280.43 |
| | | | Proskauer Rose LLP | $(5,194.40) | 3210-000 | | | $320,280.43 |
| | | | Proskauer Rose LLP | $(3.10) | 3220-000 | | | $320,280.43 |
| 01/23/2020 | 6173 | Electronic Strategies, Inc. | Invoice number 542052 Invoice date 01/15/2020 Service period 01/01/2020 to 01/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | | 3991-000 | | $29,955.00 | $290,325.43 |
| 01/23/2020 | 6174 | Electronic Strategies, Inc. | Invoice number 89870 Invoice date 01/10/2020 ITT Service Express 02/01/2020 to 04/30/2020 Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $6,723.64 | $283,601.79 |
| 01/23/2020 | 6175 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50229 Caruso v. Google LLC F/d/b/a Google Inc. closed 01/22/2020 | | 2700-000 | | $350.00 | $283,251.79 |
| 01/24/2020 | 6176 | Peter L. Borowitz | Mediation 03/08/2019 to 10/31/2019 Per Order entered on 05/15/2019, Case 18-50272, #111 | | 3721-000 | | $38,272.00 | $244,979.79 |
| 01/29/2020 | 6162 | VOID: Expedient/Continental Broadband | voided and reissued check number 6177 Updated check amount | | 2990-003 | | ($17,686.62) | $262,666.41 |
| 01/29/2020 | 6177 | Expedient/Continental Broadband | Invoice No. B1-462386A Bill date 12/01/2019 December 2019 January 2020 Per Order entered on November 6, 2019 [Doc. No. 3685] | | * | | $13,929.62 | $248,736.79 |
| | | | December 2019 | $(10,529.62) | 2990-000 | | | $248,736.79 |
| | | | January 2020 | $(3,400.00) | 2990-000 | | | $248,736.79 |
| 01/29/2020 | 6178 | BGBC Partners, LLP | For the period 12/01/2019 to 12/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 01/17/2020, Doc 3776 | | 3410-000 | | $27,306.00 | $221,430.79 |
| | | | SUBTOTALS | | | $0.00 | $104,047.14 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2020 | 6179 | Rubin & Levin, PC | For the period 10/01/2019 to 12/31/2019 Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 01/17/2020. Doc 3773 | | * | | $123,084.98 | $98,345.81 |
| | | | Rubin & Levin, PC | $(122,232.40) | 3110-000 | | | $98,345.81 |
| | | | Rubin & Levin, PC | $(852.58) | 3120-000 | | | $98,345.81 |
| 01/29/2020 | 6180 | Rubin & Levin, PC | PEAKS AP For the period 10/01/2019 to 12/31/2019 Per Order entered on 04/20/2017, Doc 1569 Notice filed on 01/17/2020, Doc 3774 | | * | | $22,117.75 | $76,228.06 |
| | | | Rubin & Levin, PC | $(22,116.00) | 3110-000 | | | $76,228.06 |
| | | | Rubin & Levin, PC | $(1.75) | 3120-000 | | | $76,228.06 |
| 02/04/2020 | (377) | Road & Track | Vendor Refund/Credit | | 1290-000 | $7.55 | | $76,235.61 |
| 02/10/2020 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay expenses | | 9999-000 | $500,000.00 | | $576,235.61 |
| 02/10/2020 | (377) | Hearst Magazines | Vendor Refund/Credit | | 1290-000 | $23.45 | | $576,259.06 |
| 02/11/2020 | (364) | State of New York | 2017 Corporate franchise tax refund | | 1224-000 | $1,231.59 | | $577,490.65 |
| 02/12/2020 | 6181 | McKool Smith, P.C. | PEAKS AP Service Period 12/01/2019 to 12/31/2019 Per Order entered 11/28/2018, Doc No. 3070 Per Notice filed on 01/31/2020, Doc 3808 | | 3210-000 | | $9,801.60 | $567,689.05 |
| 02/12/2020 | 6182 | Faegre Baker Daniels, LLP | For the period 08/01/2019 to 12/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 01/20/2020, Doc 3802 | | 3210-600 | | $5,135.60 | $562,553.45 |
| 02/12/2020 | 6183 | Hanzo Logistics, Inc. | Invoice 10632 Invoice date 02/03/2020 January 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | | 2410-000 | | $4,837.50 | $557,715.95 |
| 02/12/2020 | 6184 | GRM Information Management Services | Services period: 01/01/2020 to 01/31/2020 Invoice nos. 212564 to 212698 Invoice date: 01/31/2020 Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $12,232.34 | $545,483.61 |
| | | | | | **SUBTOTALS** | $501,262.59 | $177,209.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2020 | 6185 | Electronic Strategies, Inc. | Invoice number 89282<br>Invoice date 10/21/2019<br>hardware rental October 2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $544,683.61 |
| 02/12/2020 | 6186 | Electronic Strategies, Inc. | Invoice number 89648<br>Invoice date 11/30/2019<br>hardware rental November 2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $543,883.61 |
| 02/12/2020 | 6187 | Electronic Strategies, Inc. | Invoice number 89916<br>Invoice date 12302019<br>hardware rental December 2019<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $543,083.61 |
| 02/12/2020 | 6188 | Electronic Strategies, Inc. | Invoice number 90232<br>Invoice date 01/31/2020<br>hardware rental January 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $542,283.61 |
| 02/12/2020 | 6189 | Electronic Strategies, Inc. | Invoice number 89311<br>Invoice date 10/24/2019<br>ITT Service Express 11/01/2019 to 01/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $6,913.49 | $535,370.12 |
| 02/12/2020 | 6190 | Electronic Strategies, Inc. | Invoice number 89283<br>Invoice date 10/21/2019<br>Dell EMC SCv3000 3Ux16 Drive Storage Array, Fiber Channel and Core Software Bundle (3 yr support)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $64,635.44 | $470,734.68 |
| 02/20/2020 | 6191 | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50142 Caruso v. SOAH Films, LLC closed 02/19/2020 | 2700-000 | | $350.00 | $470,384.68 |
| 02/20/2020 | 6192 | Electronic Strategies, Inc. | Invoice number 542196<br>Invoice date 01/31/2020<br>Service period 01/16/2020 to 01/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,018.75 | $432,365.93 |
| | | | **SUBTOTALS** | | $0.00 | $113,117.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/20/2020 | 6193 | Electronic Strategies, Inc. | Invoice number 542227<br>Invoice date 02/17/2020<br>Service period 02/01/2020 to 02/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,240.00 | $407,125.93 |
| 02/20/2020 | 6194 | BGBC Partners, LLP | For the period 01/01/2020 to 01/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 02/11/2020, #3811 | * | | $73,719.90 | $333,406.03 |
| | | | BGBC Partners, LLP                    $(73,511.60) | 3410-000 | | | $333,406.03 |
| | | | BGBC Partners, LLP                    $(208.30) | 3420-000 | | | $333,406.03 |
| 02/20/2020 | 6195 | McKool Smith, P.C. | PEAKS AP<br>Service Period 01/01/2020 to 01/31/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 02/11/2020, Doc 3813 | 3210-000 | | $20,400.00 | $313,006.03 |
| 02/20/2020 | 6196 | Proskauer Rose LLP | Holdback compensation for the period<br>04/01/2019 to 10/31/2019<br>Per Order entered on 02/19/2020, Doc 3823 | 3210-000 | | $47,888.00 | $265,118.03 |
| 02/20/2020 | 6197 | Omni Management Group | Service period 01/01/2020 to 01/31/2020<br>Invoice no. 7897<br>Invoice Date 02/11/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,344.57 | $260,773.46 |
| 02/26/2020 | 6198 | Faegre Baker Daniels, LLP | Holdback compensation for the period 08/01/2019 to<br>12/31/2019<br>Per Order entered on 02/20/20, Doc 3833 | 3210-600 | | $1,283.90 | $259,489.56 |
| 02/26/2020 | 6199 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/20/2020 to 03/10/21<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $41,250.00 | $218,239.56 |
| 03/04/2020 | (377) | Eagle Canyon Owners' Association | class action settlement | 1290-000 | $26.97 | | $218,266.53 |
| | | | **SUBTOTALS** | | $26.97 | $214,126.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2020 | 6200 | Electronic Strategies, Inc. | Invoice number 90455 <br> Invoice date 02/28/2020 <br> hardware rental February 2020 <br> Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $217,466.53 |
| 03/06/2020 | 6201 | Expedient/Continental Broadband | Invoice No. B1-484761 <br> Bill date 02/01/2020 <br> February 2020 <br> Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $211,267.53 |
| 03/06/2020 | 6202 | Expedient/Continental Broadband | Invoice No. B1-489535 <br> Bill date 03/01/2020 <br> March 2020 <br> Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $205,068.53 |
| 03/06/2020 | 6203 | GRM Information Management Services | Imaging <br> Invoice number 0215556 <br> Invoice date: 02/29/2020 <br> Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $107.98 | $204,960.55 |
| 03/06/2020 | 6204 | Hanzo Logistics, Inc. | Invoice 10691 <br> Invoice date 03/02/2020 <br> February 2020 storage <br> Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $200,123.05 |
| 03/13/2020 | 6205 | GRM Information Management Services | Services period: 02/01/2020 to 02/29/2020 <br> Invoice nos. 215593 to 215727 <br> Invoice date: 02/29/2020 <br> Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $13,239.53 | $186,883.52 |
| 03/13/2020 | 6206 | Electronic Strategies, Inc. | Invoice number 542405 <br> Invoice date 02/29/2020 <br> Service period 02/16/2020 to 02/29/2020 <br> Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $23,257.50 | $163,626.02 |

| | | | **SUBTOTALS** | | $0.00 | $54,640.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2020 | 6207 | Proskauer Rose LLP | For the period 12/01/2019 to 12/31/2019 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 03/04/2020, Doc 3839 | * | | $4,692.40 | $158,933.62 |
| | | | Proskauer Rose LLP                                        $(4,692.00) | 3210-000 | | | $158,933.62 |
| | | | Proskauer Rose LLP                                        $(0.40) | 3220-000 | | | $158,933.62 |
| 03/18/2020 | (400) | United States Treasury | refund of overfunded ESI/ITT pension | 1229-000 | $28,712.00 | | $187,645.62 |
| 03/18/2020 | 6208 | BGBC Partners, LLP | For the period 02/01/2020 to 02/29/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice entered on 03/09/2020, Doc 3841 | * | | $56,700.60 | $130,945.02 |
| | | | BGBC Partners, LLP                                        $(55,719.60) | 3410-000 | | | $130,945.02 |
| | | | BGBC Partners, LLP                                        $(981.00) | 3420-000 | | | $130,945.02 |
| 03/18/2020 | 6209 | Faegre Drinker Biddle & Reath LLP | For the period 01/01/2020 to 01/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 03/10/2020, Doc 3843 | * | | $10,211.00 | $120,734.02 |
| | | | Faegre Drinker Biddle & Reath LLP                         $(10,170.80) | 3210-600 | | | $120,734.02 |
| | | | Faegre Drinker Biddle & Reath LLP                         $(40.20) | 3220-610 | | | $120,734.02 |
| 03/18/2020 | 6210 | Expedient/Continental Broadband | Invoice No. B1-489535A Bill date 04/01/2020 April, 2020 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $114,535.02 |
| 03/18/2020 | 6211 | Omni Management Group | Service period 02/01/2020 to 02/29/2020 Invoice no. 8020 Invoice Date 3/16/2020 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,878.44 | $111,656.58 |
| 03/18/2020 | 6212 | Peter L. Borowitz | Mediation 11/01/2019 to 03/04/2020 Per Order entered on 05/15/2019, Case 18-50272, #111 | 3721-000 | | $3,178.00 | $108,478.58 |
| 03/30/2020 | 6213 | Clerk of the Bankruptcy Court | Adversary deferred filing fees 18-50232 Caruso v. Presidio Infrastructure Solutions, LLC closed 03/20/2020 | 2700-000 | | $350.00 | $108,128.58 |
| | | | **SUBTOTALS** | | $28,712.00 | $84,209.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2020 | | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred to general account to pay expenses | 9999-000 | $250,000.00 | | $358,128.58 |
| 03/31/2020 | 6214 | Rubin & Levin, PC | For the period 01/01/2020 to 02/29/2020 (86723902) Per Order entered on 04/20/2017, Doc No.1569 Notice filed on 03/20/2020, #3862 | * | | $59,525.31 | $298,603.27 |
| | | | Rubin & Levin, PC $(59,189.60) | 3110-000 | | | $298,603.27 |
| | | | Rubin & Levin, PC $(335.71) | 3120-000 | | | $298,603.27 |
| 03/31/2020 | 6215 | Faegre Drinker Biddle & Reath LLP | For the period 02/01/2020 to 02/29/2020 Per Order entered on 04/20/2017, Doc No. 1569 Per Notice filed on 03/20/2020, Doc 3865 | 3210-600 | | $7,904.80 | $290,698.47 |
| 03/31/2020 | 6216 | Proskauer Rose LLP | For the period 01/01/2020 to 01/31/2020 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 03/24/2020, Doc 3866 | * | | $5,059.60 | $285,638.87 |
| | | | Proskauer Rose LLP $(5,047.60) | 3210-000 | | | $285,638.87 |
| | | | Proskauer Rose LLP $(12.00) | 3220-000 | | | $285,638.87 |
| 03/31/2020 | 6217 | Electronic Strategies, Inc. | Invoice number 542463 Invoice date 03/15/2020 Service period 03/01/2020 to 03/15/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $19,450.00 | $266,188.87 |
| 04/09/2020 | 6218 | Electronic Strategies, Inc. | Invoice number 542616 Invoice date 03/31/2020 Service period 03/16/2020 to 03/31/2020 Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $21,285.00 | $244,903.87 |
| 04/09/2020 | 6219 | Hanzo Logistics, Inc. | Invoice 10728 Invoice date 04/02/2020 March 2020 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $240,066.37 |
| 04/09/2020 | 6220 | GRM Information Management Services | Services period: 03/01/2020 to 03/31/2020 Invoice nos. 217286 to 217420 Invoice date: 03/31/2020 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $13,467.76 | $226,598.61 |
| | | | **SUBTOTALS** | | $250,000.00 | $131,529.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2020 | 6221 | Rubin & Levin, PC | PEAKS AP<br>For the period 01/01/2020 to 02/29/2020<br>Per Order entered on 04/20/2017, Doc 1569<br>Notice filed on 03/20/2020, Doc 3863 | * | | $11,709.75 | $214,888.86 |
| | | | Rubin & Levin, PC   $(11,704.00) | 3110-000 | | | $214,888.86 |
| | | | Rubin & Levin, PC   $(5.75) | 3120-000 | | | $214,888.86 |
| 04/23/2020 | 6222 | BGBC Partners, LLP | For the period 03/01/2020 to 03/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice entered on 04/06/2020 Doc 3874 | * | | $32,864.10 | $182,024.76 |
| | | | BGBC Partners, LLP   $(31,811.60) | 3410-000 | | | $182,024.76 |
| | | | BGBC Partners, LLP   $(1,052.50) | 3420-000 | | | $182,024.76 |
| 04/23/2020 | 6223 | Electronic Strategies, Inc. | Invoice number 542665<br>Invoice date 04/15/2020<br>Service period 04/01/2020 to 04/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $20,760.00 | $161,264.76 |
| 04/23/2020 | 6224 | Electronic Strategies, Inc. | Invoice number 90797<br>Invoice date 04/09/2020<br>ITT-Service Express (3)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $6,707.46 | $154,557.30 |
| 04/23/2020 | 6225 | Expedient/Continental Broadband | Invoice No. B1-495329A<br>Bill date 05/01/2020<br>May 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $148,358.30 |
| 04/23/2020 | 6226 | Katz Sapper & Miller | Accounting services related to plan administration<br>for the period 07/10/2019 to 01/31/2020<br>Per Order entered 04/15/2020, Doc 3897 | 3410-000 | | $1,327.25 | $147,031.05 |
| 04/23/2020 | 6227 | McKool Smith, P.C. | PEAKS AP<br>Service Period 02/01/2020 to 03/31/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 04/15/2020, Doc 3893 | * | | $8,680.10 | $138,350.95 |
| | | | McKool Smith, P.C.   $(8,672.40) | 3210-000 | | | $138,350.95 |
| | | | McKool Smith, P.C.   $(7.70) | 3220-000 | | | $138,350.95 |
| | | | **SUBTOTALS** | | $0.00 | $88,247.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2020 | 6228 | Rubin & Levin, PC | PEAKS AP<br>For the period 03/01/2020 to 03/31/2020<br>Per Order entered on 04/20/2017, Doc 1569<br>Notice filed on 04/14/2020, Doc 3883 | 3110-000 | | $1,321.60 | $137,029.35 |
| 04/23/2020 | 6229 | Rubin & Levin, PC | For the period 03/01/2020 to 03/31/2020<br>(86723902)<br>Per Order entered on 04/20/2017, Doc No.1569<br>04/14/2020, Doc 3882 | * | | $27,352.98 | $109,676.37 |
| | | | Rubin & Levin, PC                    $(27,272.00) | 3110-000 | | | $109,676.37 |
| | | | Rubin & Levin, PC                    $(80.98) | 3120-000 | | | $109,676.37 |
| 04/23/2020 | 6230 | Proskauer Rose LLP | For the period 02/01/2020 to 02/29/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed 04/15/2020, Doc 3894 | 3210-000 | | $4,796.80 | $104,879.57 |
| 04/23/2020 | 6231 | Omni Management Group | Service period 03/01/2020 to 03/31/2020<br>Invoice no. 8099<br>Invoice Date 04/10/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,982.80 | $101,896.77 |
| 05/04/2020 | | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50308 Caruso v. NBCUniversal Media, LLC et al<br>closed 04/30/2020 | 2700-000 | | $350.00 | $101,546.77 |
| 05/11/2020 | 6232 | GRM Information Management Services | Services period: 04/01/2020 to 04/30/2020<br>Invoice nos. 218841-218975<br>Invoice date: 04/30/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,997.80 | $88,548.97 |
| 05/11/2020 | 6233 | Hanzo Logistics, Inc. | Invoice 110757<br>Invoice date 05/01/2020<br>April 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $83,711.47 |
| 05/11/2020 | 6234 | Electronic Strategies, Inc. | Invoice number 542743<br>Invoice date 04/30/2020<br>Service period 04/16/2020 to 04/30/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,175.00 | $61,536.47 |
| | | | **SUBTOTALS** | | $0.00 | $76,814.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/11/2020 | 6235 | Electronic Strategies, Inc. | Invoice number 90970<br>Invoice date 04/30/2020<br>hardware rental April 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $60,736.47 |
| 05/18/2020 | 6236 | BGBC Partners, LLP | For the period 04/01/2020 to 04/30/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 05/07/2020, doc 3914 | 3410-000 | | $7,043.20 | $53,693.27 |
| 05/18/2020 | 6237 | Omni Management Group | Service period 04/01/2020 to 04/30/2020<br>Invoice no. 8204<br>Invoice Date 05/10/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,490.08 | $49,203.19 |
| 05/21/2020 | (364) | City of Norwood | 2012 Income Tax Refund | 1224-000 | $1,939.00 | | $51,142.19 |
| 05/21/2020 | (400) | Rubin & Levin, PC | Reversion of overfunded money in ESI/ITT pension | 1229-000 | $11,200.00 | | $62,342.19 |
| 05/27/2020 | | Transfer From: #*******7207 | All matters settled, funds transferred to general account | 9999-000 | $358,971.63 | | $421,313.82 |
| 05/27/2020 | 6238 | Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Check issued in error<br>86723913<br>Compensation as Plan Administrator<br>For the period 10/01/2019 to 03/31/2020<br>Per Order entered on 05/20/2020, Doc 3929 | * | | $1,732.50 | $419,581.32 |
| | | | Deborah J. Caruso $(1,732.00) | 3991-000 | | | $419,581.32 |
| | | | Deborah J. Caruso $(0.50) | 3991-000 | | | $419,581.32 |
| 05/27/2020 | 6239 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims (86700001)<br>For the period 06/01/2019 to 03/31/2020<br>Per Order entered on 05/20/2020, Doc 3926 | * | | $122,613.54 | $296,967.78 |
| | | | Rubin & Levin, PC $(92,180.41) | 3110-000 | | | $296,967.78 |
| | | | Rubin & Levin, PC $(30,433.13) | 3120-000 | | | $296,967.78 |
| 05/27/2020 | 6240 | Rubin & Levin, PC | PEAKS AP (86723916)<br>Holdback compensation for the period<br>10/01/2019 to 03/31/2020<br>Per Order entered on 05/20/2020, Doc 3928 | 3110-000 | | $8,785.40 | $288,182.38 |

| | | | | **SUBTOTALS** | $372,110.63 | $145,464.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/27/2020 | 6241 | Rubin & Levin, PC | 86723902<br>Holdback compensation for the period<br>10/01/2019 to 03/31/2020<br>Per Order entered on 05/20/2020, #3927 | 3110-000 | | $52,173.50 | $236,008.88 |
| 05/27/2020 | 6242 | Electronic Strategies, Inc. | Invoice number 542819<br>Invoice date 05/21/2020<br>Service period 05/01/2020 to 05/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $38,936.25 | $197,072.63 |
| 05/27/2020 | 6243 | Electronic Strategies, Inc. | Invoice number 90782<br>Invoice date 03/31/2020<br>hardware rental March 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $196,272.63 |
| 05/27/2020 | 6244 | Expedient/Continental Broadband | Invoice No. B1-500626A<br>Bill date 06/01/2020<br>June 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $190,073.63 |
| 05/27/2020 | 6245 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/20/2020 to 03/10/2021<br>Increase of bond amount on 05/21/2020<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $27,641.00 | $162,432.63 |
| 05/27/2020 | 6246 | Ritman & Associates, Inc. | 2020/2021 Fiduciary Policy, effective 6/09/2020<br>Per Order entered on 06/03/2020, Doc 3961 | 2990-000 | | $22,000.00 | $140,432.63 |
| 05/28/2020 | 6238 | VOID: Deborah J. Caruso, Chapter 7 Trustee for ITT Educational Services, Inc. | Check issued in error | * | | ($1,732.50) | $142,165.13 |
| | | | Deborah J. Caruso  $1,732.00 | 3991-003 | | | $142,165.13 |
| | | | Deborah J. Caruso  $0.50 | 3991-003 | | | $142,165.13 |
| 06/19/2020 | 6247 | Electronic Strategies, Inc. | Invoice number 542916<br>Invoice date 05/31/2020<br>Service period 05/16/2020 to 05/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $22,671.25 | $119,493.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $168,688.50 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2020 | 6248 | Electronic Strategies, Inc. | Invoice number 542978<br>Invoice date 06/17/2020<br>Service period 06/01/2020 to 06/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $29,167.50 | $90,326.38 |
| 06/19/2020 | 6249 | Electronic Strategies, Inc. | Invoice number 91216<br>Invoice date 05/21/23020<br>hardware rental May, 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $89,526.38 |
| 06/19/2020 | 6250 | Hanzo Logistics, Inc. | Invoice 10794<br>Invoice date 06/05/2020<br>May 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $84,688.88 |
| 06/19/2020 | 6251 | Expedient/Continental Broadband | Invoice No. B1-504669A<br>Bill date 07/01/2020<br>July 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $78,489.88 |
| 06/19/2020 | 6252 | BGBC Partners, LLP | For the period 05/01/2020 to 05/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 06/08/2020, Doc 3966 | 3410-000 | | $906.00 | $77,583.88 |
| 06/19/2020 | 6253 | McKool Smith, P.C. | PEAKS AP<br>Service Period 04/01/2020 to 04/30/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 06/03/2020, Doc 3963 | 3210-000 | | $22,236.00 | $55,347.88 |
| 07/02/2020 | | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>18-50206 Caruso v. Office Depot, Inc. closed 06/17/2020 | 2700-000 | | $350.00 | $54,997.88 |
| 07/02/2020 | 6254 | Omni Management Group | Service period 05/01/2020 to 05/31/2020<br>Invoice no. 8339<br>Invoice Date 06/19/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,949.60 | $48,048.28 |
| | | | **SUBTOTALS** | | $0.00 | $71,445.60 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2020 | 6255 | Electronic Strategies, Inc. | Invoice number 543094<br>Invoice date 06/30/2020<br>Service period 06/15/2020 to 06/30/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $25,578.75 | $22,469.53 |
| 07/22/2020 | (377) | Computershare/KCC | Bull v. US Coachway, Inc. Settlement | 1290-000 | $21.67 | | $22,491.20 |
| 07/23/2020 | | ITT Educational Services Inc. Debtor | funds transferred from Signature account to general account to pay expenses | 9999-000 | $100,000.00 | | $122,491.20 |
| 07/27/2020 | 6256 | Omni Management Group | Service period 06/01/2020 to 06/30/2020<br>Invoice no. 8438<br>Invoice Date 07/16/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,690.08 | $118,801.12 |
| 07/27/2020 | 6257 | McKool Smith, P.C. | PEAKS AP<br>Service Period 05/01/2020 to 05/31/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 07/06/2020, Doc 4003 | 3210-000 | | $6,764.00 | $112,037.12 |
| 07/27/2020 | 6258 | BGBC Partners, LLP | For the period 06/01/2020 to 06/30/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 07/14/2020, Doc 4006 | * | | $31,086.00 | $80,951.12 |
| | | | BGBC Partners, LLP $(30,636.00) | 3410-000 | | | $80,951.12 |
| | | | BGBC Partners, LLP $(450.00) | 3420-000 | | | $80,951.12 |
| 07/27/2020 | 6259 | Hanzo Logistics, Inc. | Invoice 10827<br>Invoice date 07/02/2020<br>June 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $76,113.62 |
| 07/27/2020 | 6260 | GRM Information Management Services | Services period: 05/01/2020 to 05/31/2020<br>Invoice nos. 220416 to 220550<br>Invoice date: 05/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,592.07 | $63,521.55 |
| | | | | **SUBTOTALS** | $100,021.67 | $84,548.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2020 | 6261 | GRM Information Management Services | Services period: 06/01/2020 to 06/30/2020<br>Invoice nos. 221888 to222022<br>Invoice date: 06/30/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,996.78 | $50,524.77 |
| 07/27/2020 | 6262 | Electronic Strategies, Inc. | Invoice number 991669<br>Invoice date 07/15/2020<br>Travel expenses 05/01/2020 to 06/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $526.14 | $49,998.63 |
| 07/31/2020 | | Transfer From: #*******7207 | All insurance matters complete.  Funds transferred to general account, account closed. | 9999-000 | $116.89 | | $50,115.52 |
| 08/07/2020 | | ITT Educational Services Inc Debtor | funds transferred from Signature account 3354 to general account to pay expenses | 9999-000 | $200,000.00 | | $250,115.52 |
| 08/07/2020 | | Aon Consulting | Plan Termination Services<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $2,770.66 | $247,344.86 |
| 08/07/2020 | 6106 | STOP PAYMENT: Georgia Power Company | Per Order entered on 11/16/2016, Doc No. 640 | 2990-004 | | ($3,662.00) | $251,006.86 |
| 08/07/2020 | 6263 | CLERK, U.S. BANKRUPTCY COURT | Reissued check no. 6106 to Clerk as unclaimed dividends Doc 4030 | 2990-001 | | $3,662.00 | $247,344.86 |
| 08/10/2020 | 6264 | GRM Information Management Services | Services period: 07/01/2020 to 07/31/2020<br>Invoice nos. 223536 to 223670<br>Invoice date: 07/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,993.74 | $234,351.12 |
| 08/10/2020 | 6265 | Electronic Strategies, Inc. | Invoice number 543147<br>Invoice date 07/15/2020<br>Service period 07/01/2020 to 07/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $24,270.00 | $210,081.12 |
| 08/10/2020 | 6266 | Electronic Strategies, Inc. | Invoice number 91667<br>Invoice date 07/20/2020<br>ITT-Service Express (3)<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $6,707.46 | $203,373.66 |
| | | | **SUBTOTALS** | | $200,116.89 | $60,264.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/10/2020 | 6267 | Electronic Strategies, Inc. | Invoice number 91791<br>Invoice date 07/31/2020<br>Travel expenses 07/06/2020 to 07/13/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $147.23 | $203,226.43 |
| 08/10/2020 | 6268 | Electronic Strategies, Inc. | Invoice number 91798<br>Invoice date 07/31/2020<br>hardware rental July, 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $202,426.43 |
| 08/10/2020 | 6269 | McKool Smith, P.C. | PEAKS AP<br>Service Period 06/01/2020 to 06/30/2020<br>Per Order entered 11/28/2018, Doc 3070<br>Per Notice filed on 07/27/2020, Doc 4019 | * | | $5,927.75 | $196,498.68 |
| | | | McKool Smith, P.C.                    $(5,908.00) | 3210-000 | | | $196,498.68 |
| | | | McKool Smith, P.C.                    $(19.75) | 3220-000 | | | $196,498.68 |
| 08/10/2020 | 6270 | Expedient/Continental Broadband | Invoice No. B1-512128A<br>Bill date 08/01/2020<br>August 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $190,299.68 |
| 08/10/2020 | 6271 | Rubin & Levin, PC | 86723902, invoice140330<br>For the period 04/01/2020 to 07/31/2020<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 08/07/2020, Doc 4024 | * | | $165,483.25 | $24,816.43 |
| | | | Rubin & Levin, PC                    $(164,634.00) | 3110-000 | | | $24,816.43 |
| | | | Rubin & Levin, PC                    $(849.25) | 3120-000 | | | $24,816.43 |
| 08/10/2020 | 6272 | Rubin & Levin, PC | 86723916/Invoice 140332<br>PEAKS AP<br>For the period 04/01/2020 to 07/30/2020<br>Per Order entered on 04/20/2017, Doc 1569<br>Per Notice filed on 08/07/2020, Doc 4025 | * | | $15,896.70 | $8,919.73 |
| | | | Rubin & Levin, PC                    $(15,884.80) | 3110-000 | | | $8,919.73 |
| | | | Rubin & Levin, PC                    $(11.90) | 3120-000 | | | $8,919.73 |
| | | | **SUBTOTALS** | | $0.00 | $194,453.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2020 | 6273 | Hanzo Logistics, Inc. | Invoice 10869<br>Invoice date 008/07/2020<br>July 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $4,082.23 |
| 08/13/2020 | | Pension Trust Fund Services | Pension expenses paid per Order entered on 07/15/2020, Doc 4017 | 2990-000 | | $2,500.00 | $1,582.23 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $292.05 | $1,290.18 |
| 09/02/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | Transfer to General Account for Expenses | 9999-000 | $75,000.00 | | $76,290.18 |
| 09/09/2020 | (377) | Eagle Canyon Owners' Association v. USA Waste of California Inc. | Eagle Canyon Owners' Association v USA Waste of California Inc., case no 37-2018-00005897, settlement proceeds | 1290-000 | $63.44 | | $76,353.62 |
| 09/09/2020 | 6274 | BGBC Partners, LLP | For the period 07/01/2020 to 07/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 08/14/2020, Doc 4033 | * | | $26,492.95 | $49,860.67 |
| | | | BGBC Partners, LLP          $(19,828.80) | 3410-000 | | | $49,860.67 |
| | | | BGBC Partners, LLP          $(6,664.15) | 3420-000 | | | $49,860.67 |
| 09/09/2020 | 6275 | McKool Smith, P.C. | PEAKS AP<br>Service Period 07/01/2020 to 07/31/2020<br>Per Order entered on 11/28/2018, Doc No. 3070<br>Per Notice filed on 08/14/2020, Doc 4032 | * | | $4,864.40 | $44,996.27 |
| | | | McKool Smith, P.C.          $(4,860.80) | 3210-000 | | | $44,996.27 |
| | | | McKool Smith, P.C.          $(3.60) | 3220-000 | | | $44,996.27 |
| 09/09/2020 | 6276 | Electronic Strategies, Inc. | Invoice number 543268<br>Invoice date 07/31/2020<br>Service period 07/16/2020 to 07/31/2020: $12,257.50<br>Credit for invoice 542978-CM: $1,595.00<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $10,662.50 | $34,333.77 |

| | | | | **SUBTOTALS** | $75,063.44 | $49,649.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2020 | 6277 | Electronic Strategies, Inc. | Invoice number 543327<br>Invoice date 08/15/2020<br>Service period 08/01/2020 to 08/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $14,816.25 | $19,517.52 |
| 09/09/2020 | 6278 | Electronic Strategies, Inc. | Invoice number 91979<br>Invoice date 08/21/2020<br>Travel, Carmel to Plainfield<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $30.82 | $19,486.70 |
| 09/09/2020 | 6279 | Expedient/Continental Broadband | Invoice No. B1-517380A<br>Bill date 09/01/2020<br>September 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $13,287.70 |
| 09/09/2020 | 6280 | Omni Management Group | Service period 07/01/2020 to 07/31/2020<br>Invoice no. 8542<br>Invoice Date 08/17/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,196.80 | $10,090.90 |
| 09/09/2020 | 6281 | Hanzo Logistics, Inc. | Invoice 10938<br>Invoice date 09/01/2020<br>August 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $5,253.40 |
| 09/21/2020 | | ITT EDUCATIONAL SERVICES, INC | funds transferred from Signature account to pay monthly expenses | 9999-000 | $50,000.00 | | $55,253.40 |
| 09/23/2020 | 6282 | GRM Information Management Services | Services period: 08/01/2020 to 08/31/2020<br>Invoice nos. 225328 to 225462<br>Invoice date: 08/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,574.61 | $42,678.79 |
| 09/23/2020 | 6283 | BGBC Partners, LLP | For the period 08/01/2020 to 08/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 09/10/2020, Doc 4054 | * | | $21,803.45 | $20,875.34 |
| | | | BGBC Partners, LLP                    $(20,954.00) | 3410-000 | | | $20,875.34 |
| | | | BGBC Partners, LLP                    $(849.45) | 3420-000 | | | $20,875.34 |
| | | | **SUBTOTALS** | | $50,000.00 | $63,458.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/23/2020 | 6284 | Electronic Strategies, Inc. | Invoice number 53462<br>Invoice date 08/31/2020<br>Service period 08/16/2020 to 08/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,497.50 | $8,377.84 |
| 09/23/2020 | 6285 | Electronic Strategies, Inc. | Invoice number 543461<br>Invoice date 08/31/2020<br>ITT Onboarding work<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $330.00 | $8,047.84 |
| 09/23/2020 | 6286 | Electronic Strategies, Inc. | Invoice number 92101<br>Invoice date 08/31/2020<br>hardware rental August, 2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $800.00 | $7,247.84 |
| 09/23/2020 | 6287 | Electronic Strategies, Inc. | Invoice number 92102<br>Invoice date 08/31/2020<br>Travel, Carmel to Plainfield<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $30.82 | $7,217.02 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $203.38 | $7,013.64 |
| 09/30/2020 | | JPMorgan Chase | Funds paid per Order Granting Trustee's Motion for Authority to Pay Additional Fees to JPMorgan Chase Bank NA in Connection with the Pension Plan, entered 09/23/2020, Doc 4074 | 2990-000 | | $1,318.68 | $5,694.96 |
| 10/08/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $56,000.00 | | $61,694.96 |
| 10/09/2020 | 6288 | GRM Information Management Services | Services period: 09/01/2020 to 09/30/2020<br>Invoice nos. 225482 to 225616<br>Invoice date: 08/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,993.57 | $48,701.39 |
| 10/09/2020 | 6289 | Expedient/Continental Broadband | Invoice No. B1-523666A<br>Bill date 10/01/2020<br>October 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $42,502.39 |
| | | | **SUBTOTALS** | | $56,000.00 | $34,372.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/09/2020 | 6290 | Hanzo Logistics, Inc. | Invoice 11012<br>Invoice date 10/01/2020<br>September 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $37,664.89 |
| 10/09/2020 | 6291 | Omni Management Group | Service period 08/01/2020 to 08/31/2020<br>Invoice no. 8698<br>Invoice Date 09/18/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,328.30 | $34,336.59 |
| 10/20/2020 | | Clerk of the Bankruptcy Court | Deferred Adversary fees paid<br>18-50271 Caruso v. United States Department of Education | 2700-000 | | $350.00 | $33,986.59 |
| 10/26/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $170,000.00 | | $203,986.59 |
| 10/27/2020 | 6292 | Expedient/Continental Broadband | Invoice No. B1-529485A<br>Bill date 11/01/2020<br>November, 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $197,787.59 |
| 10/27/2020 | 6293 | BGBC Partners, LLP | For the period 09/01/2020 to 09/30/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 10/12/2020, Doc 4098 | * | | $25,598.20 | $172,189.39 |
| | | | BGBC Partners, LLP                                    $(22,424.40) | 3410-000 | | | $172,189.39 |
| | | | BGBC Partners, LLP                                    $(3,173.80) | 3420-000 | | | $172,189.39 |
| 10/27/2020 | 6294 | Omni Management Group | Service period 09/01/2020 to 09/30/2020<br>Invoice no. 8804<br>Invoice Date 10/16/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $40,606.56 | $131,582.83 |
| 10/27/2020 | 6295 | McKool Smith, P.C. | PEAKS AP<br>Service Period 08/01/2020 to 08/31/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 10/08/2020, Doc 4094 | 3210-000 | | $40,793.60 | $90,789.23 |
| | | | **SUBTOTALS** | | $170,000.00 | $121,713.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2020 | 6296 | McKool Smith, P.C. | PEAKS AP<br>Service Period 09/01/2020 to 09/30/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 10/20/2020, Doc 4104 | * | | $20,904.56 | $69,884.67 |
| | | | McKool Smith, P.C.                      $(20,698.00) | 3210-000 | | | $69,884.67 |
| | | | McKool Smith, P.C.                      $(206.56) | 3220-000 | | | $69,884.67 |
| 10/27/2020 | 6297 | Proskauer Rose LLP | CM39822-001<br>For the period 03/01/2020 to 08/31/2020<br>Holdback fees for the period 11/01/2019 to 02/29/2020<br>Per Order entered on 10/21/2020, Doc 4108 | * | | $27,500.70 | $42,383.97 |
| | | | Proskauer Rose LLP                      $(16,552.00) | 3210-000 | | | $42,383.97 |
| | | | Proskauer Rose LLP                      $(16.00) | 3220-000 | | | $42,383.97 |
| | | | Proskauer Rose LLP                      $(4,932.70) | 3210-000 | | | $42,383.97 |
| | | | Proskauer Rose LLP                      $(6,000.00) | 3210-000 | | | $42,383.97 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $221.31 | $42,162.66 |
| 11/12/2020 | (400) | Principal Life Insurance Co | Reversion funds for changes to policies<br>Incoming wire received on 11/10/2020 | 1229-000 | $26,614.55 | | $68,777.21 |
| 11/16/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $65,000.00 | | $133,777.21 |
| 11/17/2020 | 6298 | GRM Information Management Services | Services period: 10/01/2020 to 10/31/2020<br>Invoice nos. 227006 to 227140<br>Invoice date: 10/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,599.96 | $121,177.25 |
| 11/17/2020 | 6299 | Hanzo Logistics, Inc. | Invoice 11053<br>Invoice date 11/03/2020<br>October 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $116,339.75 |
| 11/17/2020 | 6300 | Omni Management Group | Service period 10/01/2020 to 10/31/2020<br>Invoice no. 8919<br>Invoice Date 11/10/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $28,602.03 | $87,737.72 |
| | | | **SUBTOTALS** | | $91,614.55 | $94,666.06 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2020 | 6301 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 01/09/2020 to 10/31/2020<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $3,878.92 | $83,858.80 |
| 11/17/2020 | 6302 | Expedient/Continental Broadband | Invoice No. B1-534835A<br>Bill date 12/01/2020<br>December, 2020<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $77,659.80 |
| 11/17/2020 | 6303 | Electronic Strategies, Inc. | Invoice number 534527<br>Invoice date 09/15/2020<br>Service period 09/01/2020 to 09/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $13,363.75 | $64,296.05 |
| 11/17/2020 | 6304 | Electronic Strategies, Inc. | Invoice number 543654<br>Invoice date 09/30/2020<br>Service period 09/16/2020 to 09/30/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $12,337.50 | $51,958.55 |
| 11/17/2020 | 6305 | Electronic Strategies, Inc. | Invoice number 92186<br>Invoice date 09/21/2020<br>EMC power supply, equipment repair<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $1,191.98 | $50,766.57 |
| 11/17/2020 | 6306 | Electronic Strategies, Inc. | Invoice number 92187<br>Invoice date 09/21/2020<br>EMC disk, equipment repair<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $92.02 | $50,674.55 |
| 11/17/2020 | 6307 | Electronic Strategies, Inc. | Invoice number 92362<br>Invoice date 10/06/2020<br>ITT Service Express<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $6,707.46 | $43,967.09 |
| | | | **SUBTOTALS** | | $0.00 | $43,770.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2020 | 6308 | Electronic Strategies, Inc. | Invoice number 543725 and 543174-CM<br>Invoice date 10/15/2020<br>Invoice 543725: 16,737.50<br>Invoice 543147-CM: ($7,700.00)<br>Service period 10/01/2020 to 10/15/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,037.50 | $34,929.59 |
| 11/17/2020 | 6309 | Electronic Strategies, Inc. | Invoice number 543836<br>Invoice date 10/31/2020<br>Service period 10/16/2020 to 10/31/2020<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $9,562.50 | $25,367.09 |
| 11/17/2020 | 6310 | Electronic Strategies, Inc. | Invoice number 92670<br>Invoice date 11/06/2020<br>20201031 Microsoft V1823851 OV Annual Payment<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $21,364.08 | $4,003.01 |
| 11/19/2020 | | United States Treasury | 2015 tax refund<br>Set-off of funds per Order Granting Motion Compromise and Settle Certain Claims with the United States of America (See Settlement Agreement, doc 3999-2), entered on 07/15/2020, Doc 4014 | * | | | $4,003.01 |
| | {366} | | 2015 tax refund                                  $6,960,635.52 | 1124-000 | | | $4,003.01 |
| | | | Funds setoff by the United States and all         $(6,960,635.52)<br>applicable United States agencies | 5800-000 | | | $4,003.01 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $256.51 | $3,746.50 |
| 12/02/2020 | | Clerk of the Bankruptcy Court | Caruso v. Peaks Trust 2009-1 et al, adversary proceeding 18-50272, closed 12/02/2020 | 2700-000 | | $350.00 | $3,396.50 |
| 12/10/2020 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $550,000.00 | | $553,396.50 |
| 12/10/2020 | (377) | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay monthly expenses<br>Duplicate entry | 1290-000 | $550,000.00 | | $1,103,396.50 |

| | | | **SUBTOTALS** | | $1,100,000.00 | $40,570.59 | |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | (377) | Bankruptcy Estate of ITT Educational Services, Inc. | funds transferred from Signature account to pay monthly expenses<br>Duplicate entry | 1290-000 | ($550,000.00) | | $553,396.50 |
| 12/16/2020 | 6311 | Electronic Strategies, Inc. | Invoice number 92922<br>Invoice date 12/09/2020<br>Fortigate renewal 01/02/2021 to 01/01/2022<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $27,105.90 | $526,290.60 |
| 12/16/2020 | 6312 | Electronic Strategies, Inc. | Invoice number 544006<br>Invoice date 11/30/2020<br>November 2020 Agreement time logs<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $520,490.60 |
| 12/16/2020 | 6313 | BGBC Partners, LLP | For the period 10/01/2020 to 10/31/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 11/12/2020, Doc 4131 | 3410-000 | | $8,605.20 | $511,885.40 |
| 12/16/2020 | 6314 | BGBC Partners, LLP | For the period 11/01/2020 to 11/30/2020<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Notice filed on 12/09/2020, Doc 4154 | 3410-000 | | $22,081.60 | $489,803.80 |
| 12/16/2020 | 6315 | BGBC Partners, LLP | Holdback compensation for the period 12/01/2019 to 10/31/2020<br>Per Order entered on 12/16/2020, Doc 4161 | 3410-000 | | $74,686.60 | $415,117.20 |
| 12/16/2020 | 6316 | McKool Smith, P.C. | PEAKS AP<br>Service Period 10/01/2020 to 10/31/2020<br>Per Order entered 11/28/2018, Doc No. 3070<br>Per Notice filed on 11/13/2020, Doc 4133 | * | | $20,122.95 | $394,994.25 |
| | | | McKool Smith, P.C.                    $(20,052.00) | 3210-000 | | | $394,994.25 |
| | | | McKool Smith, P.C.                    $(70.95) | 3220-000 | | | $394,994.25 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | ($550,000.00) | $158,402.25 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | 6317 | McKool Smith, P.C. | PEAKS AP<br>Service Period 11/01/2020 to 11/30/2020<br>Holdback compensation for the period 11/01/2019 to 11/30/2020<br>Per Order entered on 12/16/2020, Doc 4162 | * | | $46,489.40 | $348,504.85 |
| | | | McKool Smith, P.C. $(1,996.00) | 3210-000 | | | $348,504.85 |
| | | | McKool Smith, P.C. $(44,493.40) | 3210-000 | | | $348,504.85 |
| 12/16/2020 | 6318 | Expedient/Continental Broadband | Invoice No. B1-839289A<br>Bill date 01/01/2021<br>January 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $342,305.85 |
| 12/16/2020 | 6319 | Hanzo Logistics, Inc. | Invoice 11102<br>Invoice date 12/01/2020<br>November 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $337,468.35 |
| 12/16/2020 | 6320 | GRM Information Management Services | Invoice no. 230041<br>Date: 11/30/2020<br>Account 12I00029<br>Imaging<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $2,368.69 | $335,099.66 |
| 12/16/2020 | 6321 | GRM Information Management Services | Services period: 11/01/2020 to 11/30/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | * | | $307,775.43 | $27,324.23 |
| | | | Student file destruction, Invoice 228578 $(283,140.81) | 2420-000 | | | $27,324.23 |
| | | | Data delivery, Invoice 230041 $(9,552.02) | 2420-000 | | | $27,324.23 |
| | | | Employee lookup discovery, invoice 230042 $(2,088.69) | 2420-000 | | | $27,324.23 |
| | | | November storage, Invoices 228579 to 228713 $(12,993.91) | 2420-000 | | | $27,324.23 |
| 12/16/2020 | 6322 | Omni Management Group | Service period 11/01/2020 to 11/30/2020<br>Invoice no. 8993<br>Invoice Date 12/11/2020<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,901.20 | $23,423.03 |
| | | | **SUBTOTALS** | | $0.00 | $371,571.22 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** | ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | 6323 | Richards Layton & Finger | ITT Tech/Modany Mediation<br>Per Order entered on 12/16/2020, Doc 4159 | | 3721-000 | | $17,533.79 | $5,889.24 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $634.29 | $5,254.95 |
| 01/11/2021 | (366) | State of Arizona | 2015 AZ Tax Refund | | 1124-000 | $101,443.16 | | $106,698.11 |
| 01/20/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | | 9999-000 | $355,000.00 | | $461,698.11 |
| 01/21/2021 | 6324 | Rubin & Levin, PC | 86723902, invoice 141754<br>For the period 08/01/2020 to 12/31/2020<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 01/14/2021, Doc 4181 | | * | | $196,029.48 | $265,668.63 |
| | | | Rubin & Levin, PC | $(194,704.40) | 3110-000 | | | $265,668.63 |
| | | | Rubin & Levin, PC | $(1,325.08) | 3120-000 | | | $265,668.63 |
| 01/21/2021 | 6325 | Electronic Strategies, Inc. | Invoice number 544183<br>Invoice date 12/31/2020<br>December 2020 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | | 3991-000 | | $5,800.00 | $259,868.63 |
| 01/21/2021 | 6326 | Electronic Strategies, Inc. | Invoice number 544187<br>Invoice date 12/31/2020<br>January 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | | 3991-000 | | $5,800.00 | $254,068.63 |
| 01/21/2021 | 6327 | Electronic Strategies, Inc. | Invoice number 544198<br>Invoice date 01/15/2021<br>February 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | | 3991-000 | | $5,800.00 | $248,268.63 |
| 01/21/2021 | 6328 | Electronic Strategies, Inc. | Invoice number 93180<br>Invoice date 01/08/2021<br>ITT Express Service (Agreement #18657)<br>Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $6,006.55 | $242,262.08 |

| | | | | | **SUBTOTALS** | $456,443.16 | $237,604.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2021 | 6329 | Electronic Strategies, Inc. | Invoice number 93271<br>Invoice date 01/18/2021<br>Buffalo Terastation 5810DN Desktop<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $4,086.65 | $238,175.43 |
| 01/21/2021 | 6330 | CorsumIT, LLC | Initial payment of 50% for staging, transportation and processing space (Costs associated with destruction IT Assets)<br>Per Order entered on 01/20/2021, Doc 4187 | 3731-000 | | $161,152.50 | $77,022.93 |
| 01/21/2021 | 6331 | CorsumIT, LLC | Invoice 1045<br>Storage rental pro-rated January 2021<br>Date 01/30/2021<br>Service Period 01/01/2021 to 01/15/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $11,257.50 | $65,765.43 |
| | | | CorsumIT, LLC                                  $(10,912.50) | 3731-000 | | | $65,765.43 |
| | | | CorsumIT, LLC                                  $(345.00) | 3732-000 | | | $65,765.43 |
| 01/21/2021 | 6332 | CorsumIT, LLC | Invoice 1046<br>Date 11/30/2020<br>Service Period November 2020<br>Per Order entered on 01/20/2021, Doc 4186 | 3731-000 | | $17,100.00 | $48,665.43 |
| 01/21/2021 | 6333 | CorsumIT, LLC | Invoice 1047<br>Date 12/31/2020<br>Service Period December 2020<br>Per Order entered on 01/20/2021, Doc 4186 | 3731-000 | | $9,700.00 | $38,965.43 |
| 01/21/2021 | 6334 | Omni Management Group | Service period 12/01/2020 to 12/31/2020<br>Invoice no. 9129<br>Invoice Date 01/11/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,566.30 | $35,399.13 |
| 01/21/2021 | 6335 | Expedient/Continental Broadband | Invoice No. B1-545585A<br>Bill date 02/01/2021<br>February 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $29,200.13 |
| | | | **SUBTOTALS** | | $0.00 | $213,061.95 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2021 | 6336 | Hanzo Logistics, Inc. | Invoice 11192<br>Invoice date 01/05/2021<br>December 2020 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $24,362.63 |
| 01/21/2021 | 6337 | GRM Information Management Services | Services period: 12/01/2020 to 12/31/2020<br>Invoice nos. 230099 to 230235<br>Invoice date: 12/31/2020<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $16,226.24 | $8,136.39 |
| 01/21/2021 | 6338 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 11/01/2020 to 12/31/2020<br>Invoice M10-0386704<br>Customer 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $1,108.27 | $7,028.12 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $388.46 | $6,639.66 |
| 02/19/2021 | (377) | In re First Energy Solutions Corp Bankruptcy | Full and final Settlement Class payment in In re: FirstEnergy Solutions Corp, et al. | 1290-000 | $213.01 | | $6,852.67 |
| 02/24/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $230,000.00 | | $236,852.67 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $584.73 | $236,267.94 |
| 02/26/2021 | 6339 | BGBC Partners, LLP | For the period 12/01/2021 to 01/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 02/08/2021, Doc 4195 | * | | $40,085.31 | $196,182.63 |
| | | | BGBC Partners, LLP          $(39,380.80) | 3410-000 | | | $196,182.63 |
| | | | BGBC Partners, LLP          $(704.51) | 3420-000 | | | $196,182.63 |
| 02/26/2021 | 6340 | GRM Information Management Services | Services period: 01/01/2021 to 01/31/2021<br>Invoice nos. 231680 to 231815<br>Invoice date: 01/31/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $11,507.45 | $184,675.18 |
| | | | **SUBTOTALS** | | $230,213.01 | $74,737.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2021 | 6341 | Electronic Strategies, Inc. | Invoice number 544290 Invoice date 01/31/2021 January 2021 services Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $131.25 | $184,543.93 |
| 02/26/2021 | 6342 | Electronic Strategies, Inc. | Invoice number 544355 Invoice date 02/10/2021 LogicMonitor Proof of Value Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $6,660.00 | $177,883.93 |
| 02/26/2021 | 6343 | Electronic Strategies, Inc. | Invoice number 544369 Invoice date 02/15/2021 March 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $172,083.93 |
| 02/26/2021 | 6344 | FTI Consulting, Inc | Invoice No. 7570960 Invoice Date: 01/21/2021 Service period: December 2020 Per Order entered on 01/20/2021, Doc 4185 | * | | $37,335.96 | $134,747.97 |
| | | | FTI Consulting, Inc.                     $(36,248.50) | 2990-000 | | | $134,747.97 |
| | | | FTI Consulting, Inc.                     $(1,087.46) | 2990-000 | | | $134,747.97 |
| 02/26/2021 | 6345 | Omni Management Group | Service period 01/01/2021 to 01/31/2021 Invoice no. 9225 Invoice Date 02/12/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,386.00 | $130,361.97 |
| 02/26/2021 | 6346 | Hanzo Logistics, Inc. | Invoice 11234 Invoice date 02/01/2021 January 2021 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $125,524.47 |
| 02/26/2021 | 6347 | Expedient/Continental Broadband | Invoice No. B1-549608A Bill date 03/01/2021 March 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $119,325.47 |
| | | | **SUBTOTALS** | | $0.00 | $65,349.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/26/2021 | 6348 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/20/2021 to 03/10/2022<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $104,583.00 | $14,742.47 |
| 03/08/2021 | (377) | ADP, LLC | Unclaimed funds | 1290-000 | $9,483.74 | | $24,226.21 |
| 03/11/2021 | (309) | City of Fairlawn | 2012 tax refunds City of Fairlawn | 1124-000 | $4,583.00 | | $28,809.21 |
| 03/24/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | Signature Bank rejected check<br>funds transferred from Signature account to pay monthly expenses | 9999-000 | $465,000.00 | | $493,809.21 |
| 03/25/2021 | 6349 | BGBC Partners, LLP | For the period 02/01/2021 to 02/28/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 03/03/2021, Doc 4222 | * | | $45,077.55 | $448,731.66 |
| | | | BGBC Partners, LLP $(42,406.40) | 3410-000 | | | $448,731.66 |
| | | | BGBC Partners, LLP $(2,671.15) | 3420-000 | | | $448,731.66 |
| 03/25/2021 | 6350 | GRM Information Management Services | Services period: 02/01/2021 to 02/28/2021<br>Invoice nos. 233158 to 233292<br>Invoice date: 02/28/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $12,196.18 | $436,535.48 |
| 03/25/2021 | 6351 | Electronic Strategies, Inc. | Invoice number 544463<br>Invoice date 02/28/2021<br>February 2021 services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $918.75 | $435,616.73 |
| 03/25/2021 | 6352 | Electronic Strategies, Inc. | Invoice number 544508<br>Invoice date 03/15/2021<br>April 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $429,816.73 |
| 03/25/2021 | 6353 | Hanzo Logistics, Inc. | Invoice 11294<br>Invoice date 03/01/2021<br>February 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $424,979.23 |
| | | | **SUBTOTALS** | | $479,066.74 | $173,412.98 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2021 | 6354 | Expedient/Continental Broadband | Invoice No. B1-556282A<br>Bill date 04/01/2021<br>April 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $418,780.23 |
| 03/25/2021 | 6355 | Omni Management Group | Service period 02/01/2021 to 02/28/2021<br>Invoice no. 9300<br>Invoice Date 03/11/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,455.62 | $413,324.61 |
| 03/25/2021 | 6356 | Robins Kaplan LLP | Invoice No. 744542<br>Invoice Date 02/08/2021<br>Services through 01/31/2021<br>Holdback 12/31/2017 thru 07/13/2019<br>Per Order entered on 02/24/2017, Doc No. 1313 | * | | $404,342.33 | $8,982.28 |
| | | | Robins Kaplan LLP           $(386,427.51) | 3220-000 | | | $8,982.28 |
| | | | Robins Kaplan LLP           $(17,914.82) | 3220-000 | | | $8,982.28 |
| 03/25/2021 | 6357 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 02/01/2021 to 02/28/2021<br>Invoice M10-0396780<br>Customer 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $3,068.36 | $5,913.92 |
| 03/26/2021 | | Clerk of the Bankruptcy Court | Deferred filing fees<br>Adversary Pro 18-50230 Caruso v. John Wiley & Sons, Inc. closed 03/26/2021<br>ACH invoice A32050778 | 2700-000 | | $350.00 | $5,563.92 |
| 03/29/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | Signature Bank rejected check no. 1165, reissued as check no 1166 and transferred<br>funds transferred from Signature account to pay monthly expenses | 9999-000 | $465,000.00 | | $470,563.92 |
| 03/29/2021 | | DEP REVERSE: ITT EDUCATIONAL SERVICES INC. DEBTOR | Signature Bank rejected check no 1165<br>funds transferred from Signature account to pay monthly expenses | 9999-000 | ($465,000.00) | | $5,563.92 |
| | | | **SUBTOTALS** | | $0.00 | $419,415.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2021 | (366) | State of Louisiana | tax period 12/2012<br>Business tax refund | 1124-000 | $39,242.32 | | $44,806.24 |
| 04/05/2021 | (391) | John Wiley & Sons, Inc. | Preference matter 86700148<br>Per Judgment entered on 03/11/2021, AP 18-50230, Doc 46 | 1241-000 | $196,999.26 | | $241,805.50 |
| 04/08/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $262.70 | $241,542.80 |
| 04/22/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $112,000.00 | | $353,542.80 |
| 04/22/2021 | (377) | Eagle Canyon Owners' Association v. USA Waste of California Inc. | Eagle Canyon Owners' Association v USA Waste of California Inc., case no 37-2018-00005897, settlement proceeds | 1290-000 | $7.25 | | $353,550.05 |
| 04/23/2021 | 6358 | BGBC Partners, LLP | For the period 03/01/2021 to 03/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 04/07/2021, Doc 4258 | * | | $13,391.65 | $340,158.40 |
| | | | BGBC Partners, LLP                $(13,050.40) | 3410-000 | | | $340,158.40 |
| | | | BGBC Partners, LLP                $(341.25) | 3420-000 | | | $340,158.40 |
| 04/23/2021 | 6359 | Rubin & Levin, PC | Services as Counsel to the Trustee for Avoidance Claims (86700148)<br>For the John Wiley AP<br>Per Order entered on 04/21/2021, Doc 4275 | 3110-000 | | $59,099.78 | $281,058.62 |
| 04/23/2021 | 6360 | Rubin & Levin, PC | 86723902, invoice 142261<br>For the period 01/01/2021 to 02/28/2021<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 03/30/2021, Doc 4243 | * | | $104,931.37 | $176,127.25 |
| | | | Rubin & Levin, PC                $(104,843.60) | 3110-000 | | | $176,127.25 |
| | | | Rubin & Levin, PC                $(87.77) | 3120-000 | | | $176,127.25 |

| | | | **SUBTOTALS** | | $348,248.83 | $177,685.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2021 | 6361 | Rubin & Levin, PC | 86723902<br>Holdback compensation for the period<br>04/01/2020 to 02/28/2021<br>Per Order entered on 04/21/2021, Doc 4274 | * | | $116,045.50 | $60,081.75 |
| | | | Rubin & Levin, PC $(41,158.50) | 3110-000 | | | $60,081.75 |
| | | | Rubin & Levin, PC $(48,676.10) | 3110-000 | | | $60,081.75 |
| | | | Rubin & Levin, PC $(26,210.90) | 3110-000 | | | $60,081.75 |
| 04/23/2021 | 6362 | Electronic Strategies, Inc. | Invoice number 544691<br>Invoice date 04/15/2021<br>May 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $54,281.75 |
| 04/23/2021 | 6363 | Electronic Strategies, Inc. | Invoice number 93995<br>Invoice date 04/07/2021<br>ITT Express Service (Agreement #18657) 05/01/2021 to 07/31/2021<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $6,359.65 | $47,922.10 |
| 04/23/2021 | 6364 | Katz Sapper & Miller | Accounting services related to plan administration for the period 07/10/2019 to 01/31/2020 not paid thru plan) Per Order entered 04/15/2020, Doc 3897 and 02/01/2020 to 03/26/2021 Per Order entered on 04/21/2021, Doc 4273 | * | | $15,133.75 | $32,788.35 |
| | | | Katz Sapper & Miller $(4,743.00) | 3410-000 | | | $32,788.35 |
| | | | Katz Sapper & Miller $(9,597.50) | 3410-000 | | | $32,788.35 |
| | | | Katz Sapper & Miller $(793.25) | 3410-000 | | | $32,788.35 |
| 04/23/2021 | 6365 | Hanzo Logistics, Inc. | Invoice 11336<br>Invoice date 04/01/2021<br>March 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $27,950.85 |
| 04/23/2021 | 6366 | Expedient/Continental Broadband | Invoice No. B1-561788A<br>Bill date 05/01/2021<br>May 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $21,751.85 |
| | | | **SUBTOTALS** | | $0.00 | $154,375.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/23/2021 | 6367 | GRM Information Management Services | Services period: 03/01/2021 to 03/31/2021<br>Invoice nos. 234674 to 234808<br>Invoice date: 03/31/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $11,463.07 | $10,288.78 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $294.51 | $9,994.27 |
| 05/10/2021 | | Katz Sapper & Miller | Refund on Check# 6364<br>Katz Sapper & Miller fees paid from withheld funds | 3410-002 | | ($9,597.50) | $19,591.77 |
| 05/19/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $140,000.00 | | $159,591.77 |
| 05/20/2021 | 6368 | BGBC Partners, LLP | For the period 04/01/2021 through 04/30/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 05/06/2021, Doc 4337 | * | | $35,764.04 | $123,827.73 |
| | | | BGBC Partners, LLP                    $(30,201.20) | 3410-000 | | | $123,827.73 |
| | | | BGBC Partners, LLP                     $(5,562.84) | 3420-000 | | | $123,827.73 |
| 05/20/2021 | 6369 | Electronic Strategies, Inc. | Invoice number 544862<br>Invoice date 05/17/2021<br>June 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $118,027.73 |
| 05/20/2021 | 6370 | Electronic Strategies, Inc. | Invoice number 94159<br>Invoice date 04/28/2021<br>EMC 73GB 15K Disk, EMC 300GB 15K Disk, EMC 300GB 15K Disk.<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $511.46 | $117,516.27 |
| 05/20/2021 | 6371 | Expedient/Continental Broadband | Invoice No. B1-567206A<br>Bill date 06/01/2021<br>June 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $111,317.27 |
| 05/20/2021 | 6372 | Hanzo Logistics, Inc. | Invoice 11403<br>Invoice date 05/04/2021<br>April 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $106,479.77 |
| | | | **SUBTOTALS** | | $140,000.00 | $55,272.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/20/2021 | 6373 | Omni Management Group | Service period 03/01/2021 to 03/31/2021<br>Invoice no. 9389<br>Invoice Date 04/15/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,522.65 | $102,957.12 |
| 05/20/2021 | 6374 | Omni Management Group | Service period 04/01/2021 to 04/30/2021<br>Invoice no. 9520<br>Invoice Date 05/13/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,930.27 | $96,026.85 |
| 05/20/2021 | 6375 | GRM Information Management Services | Services period: 04/01/2021 to 04/30/2021<br>Invoice nos. 023624 to 236380<br>Invoice date: 04/30/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $11,463.07 | $84,563.78 |
| 05/20/2021 | 6376 | My Classified Ads, LLC | USA Today legal notice<br>Per Order entered on 05/19/2021, Dec 4347 | 2990-000 | | $33,390.00 | $51,173.78 |
| 05/24/2021 | 6377 | Ritman & Associates, Inc. | Six-year ERP/tail Endorsement, effective 6/09/2020<br>Per Order entered on 05/19/2021, Doc 4345 | 2990-000 | | $44,000.00 | $7,173.78 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $76.98 | $7,096.80 |
| 06/01/2021 | 6378 | Principal Financial Group | Group Annuity Contract 2-21578<br>Robin Pearson | 2990-000 | | $496.96 | $6,599.84 |
| 06/23/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $55,000.00 | | $61,599.84 |
| 06/23/2021 | 6379 | BGBC Partners, LLP | For the period 05/01/2021 through 05/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Notice filed on 06/07/2021, Doc 4365 | * | | $25,894.10 | $35,705.74 |
| | | | BGBC Partners, LLP $(15,133.60) | 3410-000 | | | $35,705.74 |
| | | | BGBC Partners, LLP $(10,760.50) | 3420-000 | | | $35,705.74 |
| 06/23/2021 | 6380 | Electronic Strategies, Inc. | Invoice number 94243<br>Invoice date 04/30/2021<br>EMC 300-BG; EMC 146-GB; EMC 73-GB<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $1,498.86 | $34,206.88 |

| | | | **SUBTOTALS** | | $55,000.00 | $127,272.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2021 | 6381 | Electronic Strategies, Inc. | Invoice number 94423<br>Invoice date 05/27/2021<br>SUN M4000/M5000 Power Supply<br>Per Order entered on 01/30/2017, Doc no. 1114 | | 3992-000 | | $157.00 | $34,049.88 |
| 06/23/2021 | 6382 | Electronic Strategies, Inc. | Invoice number 544993<br>Invoice date 05/31/2021<br>May 2021 add-on services<br>Per Order entered on 12/16/2020, Doc 4160 | | 3991-000 | | $2,318.75 | $31,731.13 |
| 06/23/2021 | 6383 | Electronic Strategies, Inc. | Invoice number 545025<br>Invoice date 06/17/2021<br>July 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | | 3991-000 | | $5,800.00 | $25,931.13 |
| 06/23/2021 | 6384 | Expedient/Continental Broadband | Invoice No. B1-572656A<br>Bill date 07/01/2021<br>July 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | | 2990-000 | | $6,199.00 | $19,732.13 |
| 06/23/2021 | 6385 | Hanzo Logistics, Inc. | Invoice 11430<br>Invoice date 06/02/2021<br>May 2021 storage<br>Per Order entered on 10/04/2016 [Doc. No. 217] | | 2410-000 | | $4,837.50 | $14,894.63 |
| 06/23/2021 | 6386 | GRM Information Management Services | Services period: 05/01/2021 to 05/31/2021<br>Invoice nos. 0237769 to 0237903<br>Invoice date: 05/31/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $10,686.47 | $4,208.16 |
| 06/28/2021 | (309) | Iowa Department of Revenue | tax period 2012 | | 1124-000 | $26,210.28 | | $30,418.44 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $32.27 | $30,386.17 |
| 07/19/2021 | | Auditor of State of Indiana | Indiana Unclaimed Funds<br>Claim ID 5654977 | | * | $55,320.61 | | $85,706.78 |
| | {404} | | ITT's portion | $14,689.41 | 1229-000 | | | $85,706.78 |
| | {404} | | DWC's portion | $40,631.20 | 1229-000 | | | $85,706.78 |

**SUBTOTALS** $81,530.89 $30,030.99

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2021 | | ITT EDUCATIONAL SERVICES INC. DEBTOR | funds transferred from Signature account to pay monthly expenses | 9999-000 | $230,000.00 | | $315,706.78 |
| 07/21/2021 | 6387 | Bankruptcy Estate of Daniel Webster College | DWC portion of Indiana Unclaimed Funds Claim ID 5654977 | 8500-002 | | $40,631.20 | $275,075.58 |
| 07/22/2021 | 6388 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 01/04/2021 to 05/31/2021 Invoice M10-0414412 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $920.51 | $274,155.07 |
| 07/22/2021 | 6389 | BGBC Partners, LLP | For the period 06/01/2021 to 06/30/2021 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 07/08/2021, Doc 4399 | 3410-000 | | $20,300.00 | $253,855.07 |
| 07/22/2021 | 6390 | Electronic Strategies, Inc. | Invoice number 545178 Invoice date 06/30/2021 June 2021 add-on services Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $43.75 | $253,811.32 |
| 07/22/2021 | 6391 | Electronic Strategies, Inc. | Invoice number 545201 Invoice date 07/15/2021 August 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $248,011.32 |
| 07/22/2021 | 6392 | Omni Management Group | Service period 05/01/2021 to 05/31/2021 Invoice no. 9611 Invoice Date 06/10/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,348.77 | $240,662.55 |
| 07/22/2021 | 6393 | Omni Management Group | Service period 06/01/2021 ton06/30/2021 Invoice no. 9728 Invoice Date 07/13/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,716.78 | $235,945.77 |
| 07/22/2021 | 6394 | Hanzo Logistics, Inc. | Invoice 11476 Invoice date 07/01/2021 June 2021 storage Per Order entered on 10/04/2016 [Doc. No. 217] | 2410-000 | | $4,837.50 | $231,108.27 |
| | | | **SUBTOTALS** | | $230,000.00 | $84,598.51 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2021 | 6395 | FTI Consulting, Inc | Invoice No. 7585583<br>Invoice Date: 06/09/2021<br>Service period: May, 2021<br>Per Order entered on 01/20/2021, Doc 4185 | * | | $2,317.50 | $228,790.77 |
| | | | FTI Consulting, Inc.                    $(2,250.00) | 2990-000 | | | $228,790.77 |
| | | | FTI Consulting, Inc.                    $(67.50) | 2990-000 | | | $228,790.77 |
| 07/22/2021 | 6396 | Expedient/Continental Broadband | Invoice No. B1-578107A<br>Bill date 08/01/2021<br>August 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $222,591.77 |
| 07/22/2021 | 6397 | GRM Information Management Services | Services period: 06/01/2021 to 06/30/2021<br>Invoice nos. 0239249 to 0239383<br>Invoice date: 06/30/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $10,613.07 | $211,978.70 |
| 07/29/2021 | (404) | Texas Comptroller of Public Accounts | Texas Unclaimed Funds | 1229-000 | $1,196.90 | | $213,175.60 |
| 07/29/2021 | 6398 | FTI Consulting, Inc | Invoice No. 7582502<br>Invoice Date: 05/11/2021<br>Service period: April 2021<br>Per Order entered on 01/20/2021, Doc 4185 | * | | $13,390.00 | $199,785.60 |
| | | | FTI Consulting, Inc.                    $(13,000.00) | 2990-000 | | | $199,785.60 |
| | | | FTI Consulting, Inc.                    $(390.00) | 2990-000 | | | $199,785.60 |
| 07/29/2021 | 6399 | Robins Kaplan LLP | Invoice No. 745535, 749236, 749235, 749238, 749237<br>Services through 02/01/2021 to 06/30/2021<br>Per Order entered on 07/28/2021, Doc 4423 | * | | $192,032.77 | $7,752.83 |
| | | | Robins Kaplan LLP                    $(53,808.99) | 3220-000 | | | $7,752.83 |
| | | | Robins Kaplan LLP                    $(54,267.18) | 3220-000 | | | $7,752.83 |
| | | | Robins Kaplan LLP                    $(22,936.34) | 3220-000 | | | $7,752.83 |
| | | | Robins Kaplan LLP                    $(42,374.38) | 3220-000 | | | $7,752.83 |
| | | | Robins Kaplan LLP                    $(18,645.88) | 3220-000 | | | $7,752.83 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $158.79 | $7,594.04 |
| 08/09/2021 | (404) | Auditor of State of Indiana | Indiana Unclaimed Funds (Cable Holdings) | 1229-000 | $1,200.00 | | $8,794.04 |
| | | | **SUBTOTALS** | | $2,396.90 | $224,711.13 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2021 | (404) | Georgia Department of Revenue | Georgia Unclaimed Funds | 1229-000 | $3,132.73 | | $11,926.77 |
| 08/18/2021 | 6400 | Bankruptcy Estate of Daniel Webster College | Daniel Webster College Alumni Associates Premium Refund erroneously deposited into ITT general account. | 8500-002 | | $1,486.30 | $10,440.47 |
| 08/24/2021 | (404) | Louisiana Department of Treasury | Louisiana Unclaimed Funds | 1229-000 | $884.91 | | $11,325.38 |
| 08/26/2021 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account for monthly expenses | 9999-000 | $230,000.00 | | $241,325.38 |
| 08/30/2021 | (404) | State of Arizona | Arizona Unclaimed Funds | 1229-000 | $646.74 | | $241,972.12 |
| 08/30/2021 | 6401 | BGBC Partners, LLP | For the period 07/01/2021 to 07/31/2021 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 08/16/2021, Doc 4451 | 3410-000 | | $28,410.00 | $213,562.12 |
| 08/30/2021 | 6402 | Payment Processing Services, LLC | Asset Recovery Services for the period 01/1/2019 to 07/30/2020 Per Order entered on 08/18/2021, Doc 4455 | 3991-000 | | $10,928.22 | $202,633.90 |
| 08/30/2021 | 6403 | GRM Information Management Services | Services period: 07/01/2021 to 07/31/2021 Invoice nos. 0240789 to 0240923 Invoice date: 07/31/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $10,179.07 | $192,454.83 |
| 08/30/2021 | 6404 | Omni Management Group | Service period 07/01/2021 to 07/31/2021 Invoice no. 9833 Invoice Date 08/11/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,995.94 | $184,458.89 |
| 08/30/2021 | 6405 | Electronic Strategies, Inc. | Invoice number 94860 Invoice date 07/19/2021 ITT Service Express 08/01/2021 to 10/31/2021 Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $6,359.65 | $178,099.24 |
| 08/30/2021 | 6406 | Electronic Strategies, Inc. | Invoice number 545355 Invoice date 07/31/2021 July 2021 add-on services Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $1,750.00 | $176,349.24 |
| | | | **SUBTOTALS** | | $234,664.38 | $67,109.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2021 | 6407 | Electronic Strategies, Inc. | Invoice number 545356<br>Invoice date 07/31/2021<br>2021 ITT Architectural Design and  Planning<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $1,137.50 | $175,211.74 |
| 08/30/2021 | 6408 | Electronic Strategies, Inc. | Invoice number 545357<br>Invoice date 07/31/2021<br>Overage<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $175.00 | $175,036.74 |
| 08/30/2021 | 6409 | Electronic Strategies, Inc. | Invoice number 545382<br>Invoice date 08/16/2021<br>September 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $169,236.74 |
| 08/30/2021 | 6410 | CorsumIT, LLC | Fixed Fee eWaste and Recycling Services<br>Payment #2 of ITT eWaste Project<br>Payment #3 of ITT eWaste Project<br>Invoice No. 1048<br>Dated 08/25/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $161,152.50 | $8,084.24 |
| | | | CorsumIT, LLC                    $(80,576.25) | 3731-000 | | | $8,084.24 |
| | | | CorsumIT, LLC                    $(80,576.25) | 3731-000 | | | $8,084.24 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $141.44 | $7,942.80 |
| 09/01/2021 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $160,000.00 | | $167,942.80 |
| 09/02/2021 | 6411 | Expedient/Continental Broadband | Invoice No. B1-5583567A<br>Bill date 09/01/2021<br>September 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $161,743.80 |
| | | | **SUBTOTALS** | | $160,000.00 | $174,605.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 501          Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/02/2021 | 6412 | CorsumIT, LLC | Invoice 1050-1057 | * | | $153,593.50 | $8,150.30 |
| | | | CorsumIT, LLC fees Invoice 1050, 01/16/21 to 01/31/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1051; 02/01/21 to 02/28/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1052; 03/01/21 to 03/30/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1053; 04/01/21 to 04/30/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1054; 05/01/21 to 05/31/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1055; 06/01/21 to 06/301/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1056 07/01/21 to 07/31/21 | | | | |
| | | | CorsumIT, LLC fees Invoice 1057; 08/01/21 to 08/15/21 | | | | |
| | | | CorsumIT, LLC expenses Invoice 1057; 08/01/21 to 08/15/21 | | | | |
| | | | CorsumIT, LLC expenses Invoice 1056 07/01/21 to 07/31/21 | | | | |
| | | | CorsumIT, LLC expenses Invoice 1055; 06/01/21 to 06/301/21 | | | | |
| | | | CorsumIT, LLC expenses Invoice 1054; 05/01/21 to 05/31/21 | | | | |
| | | | CorsumIT, LLC Invoice expenses 1053; 04/01/21 to 04/30/21 | | | | |
| | | | CorsumIT, LLC expenses Invoice 1052; 03/01/21 to 03/30/21 | | | | |
| | | | CorsumIT, LLC expenses Invoice 1051; 02/01/21 to 02/28/21 | | | | |
| | | | Service Period 01/16/2021-08/15/2021 | | | | |
| | | | Per Order entered on 01/20/2021, Doc 4186 | | | | |
| | | CorsumIT, LLC | $(10,900.00) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(28,550.00) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(30,200.00) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(17,565.59) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(23,595.99) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(10,189.53) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(19,661.14) | 3731-000 | | | $8,150.30 |
| | | CorsumIT, LLC | $(9,256.25) | 3731-000 | | | $8,150.30 |
| | | | **SUBTOTALS** | | $0.00 | $153,593.50 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******7207 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| | | CorsumIT, LLC $(525.00) | | 3732-000 | | | $8,150.30 |
| 09/13/2021 | (400) | JPMorgan Chase (TX1-0029) | Reversion of overfunded money from ESI/ITT Pension | 1229-000 | $1,389.75 | | $9,540.05 |
| 09/13/2021 | (404) | State of Florida | Florida Unclaimed Funds | 1229-000 | $2,069.99 | | $11,610.04 |
| 09/13/2021 | (404) | Texas Comptroller of Public Accounts | Texas Unclaimed Funds | 1229-000 | $4,712.00 | | $16,322.04 |
| 09/14/2021 | (404) | STATE OF NEVADA | Nevada Unclaimed Funds | 1229-000 | $474.23 | | $16,796.27 |
| 09/15/2021 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $762,000.00 | | $778,796.27 |
| 09/16/2021 | 6413 | BGBC Partners, LLP | For the period 08/01/2021 through 08/31/2021 Per Order entered on 04/20/2017, Doc No. 156909/08/2021, Doc 4467 | * | | $12,311.52 | $766,484.75 |
| | | BGBC Partners, LLP $(10,521.60) | | 3410-000 | | | $766,484.75 |
| | | BGBC Partners, LLP $(1,789.92) | | 3420-000 | | | $766,484.75 |
| 09/16/2021 | 6414 | GRM Information Management Services | Services period: 08/01/2021 to 08/31/2021 Invoice nos. 0242264 to 0242398 Invoice date: 08/31/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,429.03 | $757,055.72 |
| 09/16/2021 | 6415 | CorsumIT, LLC | Invoice 1058 Leaf software; August Azure data Factory Services Date 08/31/2021 Service Period August 2021 Per Order entered on 01/20/2021, Doc 4186 | * | | $18,352.75 | $738,702.97 |
| | | CorsumIT, LLC $(12,250.00) | | 3731-000 | | | $738,702.97 |
| | | CorsumIT, LLC $(6,037.50) | | 3732-000 | | | $738,702.97 |
| | | CorsumIT, LLC $(65.25) | | 3732-000 | | | $738,702.97 |
| | | | | **SUBTOTALS** | $770,645.97 | $40,093.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 6416 | Electronic Strategies, Inc. | Invoice number 545533<br>Invoice date 08/31/2021<br>August remote services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $1,837.50 | $736,865.47 |
| 09/16/2021 | 6417 | Expedient/Continental Broadband | Invoice No. B1-587499A<br>Bill date 10/01/2021<br>Services October 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $730,666.47 |
| 09/16/2021 | 6418 | Colorado Department of Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $25.00 | $730,641.47 |
| 09/16/2021 | 6419 | Idaho State Tax Commission | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $3,264.00 | $727,377.47 |
| 09/16/2021 | 6420 | KCMO City Treasurer | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $3,598.00 | $723,779.47 |
| 09/16/2021 | 6421 | Kentucky State Treasurer | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $82.00 | $723,697.47 |
| 09/16/2021 | 6422 | Minnesota Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $11,973.00 | $711,724.47 |
| 09/16/2021 | 6423 | Louisville Metro Revenue Commission | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $6,030.00 | $705,694.47 |
| 09/16/2021 | 6424 | Mississippi Department of Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $288.00 | $705,406.47 |
| | | | **SUBTOTALS** | | $0.00 | $33,296.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 6425 | New Mexico Taxation & Revenue Department | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $2,128.00 | $703,278.47 |
| 09/16/2021 | 6426 | City of Norwood, OH | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $1,250.00 | $702,028.47 |
| 09/16/2021 | 6427 | Oregon Department of Revenue | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $392.00 | $701,636.47 |
| 09/16/2021 | 6428 | R.I.T.A. | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $4,053.00 | $697,583.47 |
| 09/16/2021 | 6429 | City of Vandalia, OH | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $1,290.00 | $696,293.47 |
| 09/16/2021 | 6430 | West Virginia State Tax Department | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | 2820-000 | | $4,519.00 | $691,774.47 |
| 09/16/2021 | 6431 | BGBC Partners, LLP | TIN: 36-2061311<br>State/local taxes for the period ending 12/31/2020<br>Per Order entered on 09/15/2021, Doc 4471 | * | | $674,690.00 | $17,084.47 |
| | | | Alabama Department of Revenue $(6,231.00) | 2820-000 | | | $17,084.47 |
| | | | California Franchise Tax Board $(367,156.00) | 2820-000 | | | $17,084.47 |
| | | | Louisiana Department of Revenue $(11,654.00) | 2820-000 | | | $17,084.47 |
| | | | Massachusetts Department of Revenue $(2,076.00) | 2820-000 | | | $17,084.47 |
| | | | New Jersey Department of Revenue $(309.00) | 2820-000 | | | $17,084.47 |
| | | | Oklahoma Tax Commission $(100.00) | 2820-000 | | | $17,084.47 |
| | | | PA Department of Revenue $(73,937.00) | 2820-000 | | | $17,084.47 |
| | | | Tennessee Department of Revenue $(6,491.00) | 2820-000 | | | $17,084.47 |
| | | | Texas Comptroller of Public Accounts $(206,736.00) | 2820-000 | | | $17,084.47 |

| | | | | SUBTOTALS | $0.00 | $688,322.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 6432 | Omni Management Group | Service period 08/01/2021 to 08/31/2021 Invoice no. 09/13/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $9,901.70 | $7,182.77 |
| 09/17/2021 | (159) | Regions Bank | funds in financial account | 1129-000 | $3,290.88 | | $10,473.65 |
| 09/17/2021 | (160) | Regions Bank | funds in financial account | 1129-000 | $3,385.73 | | $13,859.38 |
| 09/17/2021 | (161) | Regions Bank | Funds in financial account | 1129-000 | $103.64 | | $13,963.02 |
| 09/17/2021 | | Daniel Webster College, Inc. | Hanzo Logistics, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($18,875.00) | $32,838.02 |
| | | | Hanzo Logistics, Inc.    $4,837.50 | 2410-000 | | | $32,838.02 |
| | | | Hanzo Logistics, Inc.    $4,837.50 | 2410-000 | | | $32,838.02 |
| | | | Hanzo Logistics, Inc.    $4,837.50 | 2410-000 | | | $32,838.02 |
| | | | Hanzo Logistics, Inc.    $4,362.50 | 2410-000 | | | $32,838.02 |
| 09/17/2021 | | Daniel Webster College, Inc. | Eversource Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($12,631.70) | $45,469.72 |
| | | | Eversource    $1,514.24 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $960.25 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $348.18 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $9,160.34 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $123.77 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $224.89 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $81.27 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $63.98 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $75.15 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $43.58 | 2990-000 | | | $45,469.72 |
| | | | Eversource    $36.05 | 2990-000 | | | $45,469.72 |

|  | | | | **SUBTOTALS** | $6,780.25 | ($21,605.00) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | Marsh USA, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($20,709.00) | $66,178.72 |
| | | | Marsh USA, Inc. $20,708.99 | 2990-000 | | | $66,178.72 |
| | | | Marsh USA, Inc. $0.01 | 2990-000 | | | $66,178.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | A&G Realty Partners, LLC Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($2,000.00) | $68,178.72 |
| | | | A&G Realty Partners, LLC $1,999.99 | 3520-000 | | | $68,178.72 |
| | | | A&G Realty Partners, LLC $0.01 | 3520-000 | | | $68,178.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | Clean Harbors Environmental Services, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($12,007.50) | $80,186.22 |
| | | | Clean Harbors Environmental Services, Inc. $12,007.49 | 2990-000 | | | $80,186.22 |
| | | | Clean Harbors Environmental Services, Inc. $0.01 | 2990-000 | | | $80,186.22 |
| 09/17/2021 | | Daniel Webster College, Inc. | Electronic Strategies, Inc. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($9,562.50) | $89,748.72 |
| | | | Electronic Strategies, Inc. $9,562.49 | 3991-000 | | | $89,748.72 |
| | | | Electronic Strategies, Inc. $0.01 | 3991-000 | | | $89,748.72 |
| | | | **SUBTOTALS** | | $0.00 | ($44,279.00) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | G&E Real Estate Management Services, Inc Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($32,496.00) | $122,244.72 |
| | | | G&E Real Estate Management Services, Inc | $32,495.99 | 2990-000 | | | $122,244.72 |
| | | | G&E Real Estate Management Services, Inc | $0.01 | 2990-000 | | | $122,244.72 |
| 09/17/2021 | | Daniel Webster College, Inc. | McClintock & Associates, P.C. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($1,722.70) | $123,967.42 |
| | | | McClintock & Associates, P.C. | $1,722.69 | 3410-000 | | | $123,967.42 |
| | | | McClintock & Associates, P.C. | $0.01 | 3410-000 | | | $123,967.42 |
| 09/17/2021 | | Daniel Webster College, Inc. | Robins Kaplan LLP Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($2,289.80) | $126,257.22 |
| | | | Robins Kaplan LLP | $2,286.36 | 3210-000 | | | $126,257.22 |
| | | | Robins Kaplan LLP | $3.44 | 3220-000 | | | $126,257.22 |
| 09/17/2021 | | Daniel Webster College, Inc. | Rubin & Levin, PC fees Rubin & Levin, PC expenses Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($254,871.77) | $381,128.99 |
| | | | Rubin & Levin, PC | $248,869.94 | 3110-000 | | | $381,128.99 |
| | | | Rubin & Levin, PC | $6,001.83 | 3120-000 | | | $381,128.99 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | ($291,380.27) |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/17/2021 | | Daniel Webster College, Inc. | McKool Smith, P.C. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($24,023.81) | $405,152.80 |
| | | | McKool Smith, P.C. $22,999.50 | 3210-000 | | | $405,152.80 |
| | | | McKool Smith, P.C. $1,024.31 | 3220-000 | | | $405,152.80 |
| 09/17/2021 | | Daniel Webster College, Inc. | Massachusetts Department of Revenue Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($456.00) | $405,608.80 |
| | | | Massachusetts Department of Revenue $455.99 | 2820-000 | | | $405,608.80 |
| | | | Massachusetts Department of Revenue $0.01 | 2820-000 | | | $405,608.80 |
| 09/17/2021 | | Daniel Webster College, Inc. | Omni Management Group Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($32,644.75) | $438,253.55 |
| | | | Omni Management Group $32,644.74 | 3991-000 | | | $438,253.55 |
| | | | Omni Management Group $0.01 | 3991-000 | | | $438,253.55 |
| 09/17/2021 | | Daniel Webster College, Inc. | International Sureites, Ltd. Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($44,220.62) | $482,474.17 |
| | | | International Sureties, Ltd $44,220.61 | 2300-000 | | | $482,474.17 |
| | | | International Sureties, Ltd $0.01 | 2300-000 | | | $482,474.17 |
| 09/17/2021 | | Daniel Webster College, Inc. | BGBC Partners, LLP fees BGBC Partners, LLP expense Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($39,712.16) | $522,186.33 |
| | | | BGBC Partners, LLP $38,629.46 | 3410-000 | | | $522,186.33 |
| | | | BGBC Partners, LLP $1,082.70 | 3420-000 | | | $522,186.33 |
| | | | **SUBTOTALS** | | $0.00 | ($141,057.34) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | CorsumIT, LLC<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>Payment #2 of ITT eWaste Project<br><br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($25,696.30) | $547,882.63 |
| | | | CorsumIT, LLC | $25,696.29 | 3731-000 | | $547,882.63 |
| | | | CorsumIT, LLC | $0.01 | 3731-000 | | $547,882.63 |
| 09/17/2021 | | Daniel Webster College, Inc. | CorsumIT, LLC<br>Reimbursement to the Bankruptcy Estate of ITT Educational Services<br>CorsumIT, LLC expenses Invoice 1051; 02/01/21 to 02/28/21<br>CorsumIT, LLC expenses Invoice 1052; 03/01/21 to 03/30/21<br>CorsumIT, LLC Invoice expenses 1053; 04/01/21 to 04/30/21<br>CorsumIT, LLC expenses Invoice 1054; 05/01/21 to 05/31/21<br>CorsumIT, LLC expenses Invoice 1055; 06/01/21 to 06/301/21<br>Per Order entered on 09/15/2021, Doc 4470 | * | | ($2,205.00) | $550,087.63 |
| | | | CorsumIT, LLC | $525.00 | 3732-000 | | $550,087.63 |
| | | | CorsumIT, LLC | $525.00 | 3732-000 | | $550,087.63 |
| | | | CorsumIT, LLC | $525.00 | 3732-000 | | $550,087.63 |
| | | | CorsumIT, LLC | $525.00 | 3732-000 | | $550,087.63 |
| | | | CorsumIT, LLC | $105.00 | 3732-000 | | $550,087.63 |
| | | | **SUBTOTALS** | | $0.00 | ($27,901.30) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2021 | | Daniel Webster College, Inc. | Louisville Metro Revenue Commission Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | ($5,726.00) | $555,813.63 |
| | | | Louisville Metro Revenue Commission          $5,725.99 | 2820-000 | | | $555,813.63 |
| | | | Louisville Metro Revenue Commission          $0.01 | 2820-000 | | | $555,813.63 |
| 09/27/2021 | (366) | State of South Carolina | South Carolina tax refund Overpayment of 2020 extension | 1124-000 | $25.00 | | $555,838.63 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $809.18 | $555,029.45 |
| 10/13/2021 | (404) | Minnesota Management & Budget | Minnesota Unclaimed Funds | 1229-000 | $6,188.95 | | $561,218.40 |
| 10/13/2021 | 6433 | Rubin & Levin, PC | 86723902, invoice 143587 For the period 06/01/2021 to 08/31/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 09/21/2021, Doc 4482 | * | | $102,907.67 | $458,310.73 |
| | | | Rubin & Levin, PC          $(102,732.80) | 3110-000 | | | $458,310.73 |
| | | | Rubin & Levin, PC          $(174.87) | 3120-000 | | | $458,310.73 |
| 10/13/2021 | 6434 | BGBC Partners, LLP | For the period 09/01/2021 to 09/30/2021 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 10/06/2021, Doc 4493 | 3410-000 | | $6,121.20 | $452,189.53 |
| 10/13/2021 | 6435 | GRM Information Management Services | Services period: 09/01/2021 to 09/30/2021 Invoice nos. 0243779 to 0243913 Invoice date: 09/30/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $9,311.04 | $442,878.49 |
| 10/13/2021 | 6436 | CorsumIT, LLC | Invoice 1059 Date 09/15/2021 Leaf software, September Storage Rental Service Period 09/01/2021 to 09/15/2021 Per Order entered on 01/20/2020, Doc 4186 | * | | $9,075.00 | $433,803.49 |
| | | | CorsumIT, LLC          $(7,150.00) | 3731-000 | | | $433,803.49 |
| | | | CorsumIT, LLC          $(1,400.00) | 3732-000 | | | $433,803.49 |
| | | | CorsumIT, LLC          $(525.00) | 3732-000 | | | $433,803.49 |

**SUBTOTALS**          $6,213.95          $122,498.09

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2021 | 6437 | CorsumIT, LLC | Invoice 1061<br>Date 09/30/2021<br>Leaf software, August Azure data Factory Services<br>Service Period 09/15/2021 to 09/30/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $8,727.75 | $425,075.74 |
| | | | CorsumIT, LLC $(7,000.00) | 3731-000 | | | $425,075.74 |
| | | | CorsumIT, LLC $(1,662.50) | 3732-000 | | | $425,075.74 |
| | | | CorsumIT, LLC $(65.25) | 3732-000 | | | $425,075.74 |
| 10/13/2021 | 6438 | Electronic Strategies, Inc. | Invoice number 545558<br>Invoice date 09/15/2021<br>October 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $419,275.74 |
| 10/13/2021 | 6439 | Electronic Strategies, Inc. | Invoice number 545686<br>Invoice date 09/30/2021<br>September remote services<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $350.00 | $418,925.74 |
| 10/13/2021 | 6440 | Expedient/Continental Broadband | Invoice No. B1-594520A<br>Bill date 11/1/2021<br>Services November 2021<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $412,726.74 |
| 10/13/2021 | 6441 | Omni Management Group | Service period 09/01/2021 to 09/30/2021<br>Invoice no. 10016<br>Invoice date 10/12/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,637.39 | $406,089.35 |
| 10/13/2021 | 6442 | Bankruptcy Estate of ITT Educational Services | funds moved to money market account 3354 | 9999-000 | | $395,000.00 | $11,089.35 |
| 10/19/2021 | (404) | State of Tennessee | Tennessee Unclaimed Funds | 1229-000 | $2,441.47 | | $13,530.82 |
| 10/22/2021 | (377) | REFUND ADMINISTRATOR | Federal Trade Commission and Holding Billing Services settlement | 1290-000 | $39.95 | | $13,570.77 |
| 10/22/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $38.38 | | $13,609.15 |
| | | | **SUBTOTALS** | | $2,519.80 | $422,714.14 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/25/2021 | (404) | Treasurer of the State of Missouri | Missouri Unclaimed Funds | 1229-000 | $192.11 | | $13,801.26 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $490.28 | $13,310.98 |
| 11/18/2021 | | ITT EDUCATIONAL SERVICES INC | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $140,000.00 | | $153,310.98 |
| 11/22/2021 | 6443 | BGBC Partners, LLP | For the period 10/01/2021 to 10/31/2021 Per Order entered on 04/20/2017, Doc No. 1569 Notice filed on 11/12/2021, Doc 4512 | 3410-000 | | $4,256.80 | $149,054.18 |
| 11/22/2021 | 6444 | GRM Information Management Services | Services period: 10/01/2021 to 10/31/2021 Invoice nos. 0245291 to 0245425 Invoice date: 09/30/2021 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,632.93 | $140,421.25 |
| 11/22/2021 | 6445 | Expedient/Continental Broadband | Invoice No. B1-600011A Bill date 12/01/2021 Services December 2021 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $134,222.25 |
| 11/22/2021 | 6446 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 10/01/2021 to 10/31/2021 Invoice M110-0440024 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $2,454.69 | $131,767.56 |
| 11/22/2021 | 6447 | Omni Management Group | Service period 10/01/2021 to 10/31/2021 Invoice no. 10108 Invoice date 11/16/2021 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,686.41 | $128,081.15 |
| 11/22/2021 | 6448 | Electronic Strategies, Inc. | Invoice number 545717 Invoice date 10/19/2021 November 2021 Agreement ITT MSA Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $122,281.15 |
| | | | **SUBTOTALS** | | $140,192.11 | $31,520.11 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2021 | 6449 | Electronic Strategies, Inc. | Invoice number 545894<br>Invoice date 11/16/2021<br>December 2021 Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $5,800.00 | $116,481.15 |
| 11/22/2021 | 6450 | CorsumIT, LLC | Invoice 1062<br>Date 10/15/2021<br>Amazon purchase, October Storage Rental<br>Service Period 10/01/2021 to 10/15/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $9,216.00 | $107,265.15 |
| | | | CorsumIT, LLC $(8,350.00) | 3731-000 | | | $107,265.15 |
| | | | CorsumIT, LLC $(341.00) | 3732-000 | | | $107,265.15 |
| | | | CorsumIT, LLC $(525.00) | 3732-000 | | | $107,265.15 |
| 11/22/2021 | 6451 | CorsumIT, LLC | Invoice 1063<br>Date 10/31/2021<br>Service Period October 31, 2021<br>Per Order entered on 01/20/2021, Doc 4186 | 3731-000 | | $7,865.25 | $99,399.90 |
| 11/22/2021 | 6452 | Electronic Strategies, Inc. | Invoice number 95855<br>Invoice date 10/31/2021<br>Microsoft License and Software annual renewal through 10/31/2022<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $7,555.05 | $91,844.85 |
| 11/22/2021 | 6453 | Faegre Drinker Biddle & Reath LLP | For the period 01/01/2020 to 09/30/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per Order entered on 11/17/2021, Doc 4517 | * | | $85,756.90 | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP $(79,804.00) | 3210-600 | | | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP $(20.00) | 3220-610 | | | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP $(4,518.90) | 3210-600 | | | $6,087.95 |
| | | | Faegre Drinker Biddle & Reath LLP $(1,414.00) | 3210-600 | | | $6,087.95 |
| 11/29/2021 | (404) | Commonwealth of Kentucky | Kentucky Unclaimed Funds | 1229-000 | $150.25 | | $6,238.20 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $94.87 | $6,143.33 |
| | | | **SUBTOTALS** | | $150.25 | $116,288.07 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $38.38 | | $6,181.71 |
| 12/14/2021 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $14.13 | | $6,195.84 |
| 12/15/2021 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $135,000.00 | | $141,195.84 |
| 12/17/2021 | (404) | State of Michigan | Michigan Unclaimed Funds | 1229-000 | $3,330.67 | | $144,526.51 |
| 12/20/2021 | 6454 | Omni Management Group | Service period 11/01/2021 to 11/30/2021<br>Invoice no. 10183<br>Invoice date 12/14/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,055.72 | $138,470.79 |
| 12/20/2021 | 6455 | GRM Information Management Services | Services period: 11/01/2021 to 11/30/2021<br>Invoice nos. 0246793 to 0246927<br>Invoice date: 11/30/2021<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,549.47 | $129,921.32 |
| 12/20/2021 | 6456 | BGBC Partners, LLP | Holdback compensation for the period 11/01/2020 thru 10/31/2021<br>Per Order entered on 12/15/2021, Doc 4534 | 3410-000 | | $57,965.90 | $71,955.42 |
| 12/20/2021 | 6457 | Expedient/Continental Broadband | Invoice No. B1-604555A<br>Bill date 12/01/2021<br>Services January 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $65,756.42 |
| 12/20/2021 | 6458 | Robins Kaplan LLP | Invoice No. 753095, 753105, 753110, and 753111<br>Services 07/01/2021 through 10/31/2021<br>Per Order entered on 12/15/2021, Doc 4536 | * | | $28,098.04 | $37,658.38 |
| | | | Robins Kaplan LLP                    $(5,394.34) | 3220-000 | | | $37,658.38 |
| | | | Robins Kaplan LLP                    $(7,511.48) | 3220-000 | | | $37,658.38 |
| | | | Robins Kaplan LLP                    $(7,502.30) | 3220-000 | | | $37,658.38 |
| | | | Robins Kaplan LLP                    $(7,689.92) | 3220-000 | | | $37,658.38 |

**SUBTOTALS** $138,383.18 $106,868.13

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/20/2021 | 6459 | CorsumIT, LLC | Invoice 1064<br>Date 11/30/2021<br>Monthly storage charge, November Microsoft Azure Data<br>Service Period 11/30/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $17,217.70 | $20,440.68 |
| | | | CorsumIT, LLC                    $(16,500.00) | 3731-000 | | | $20,440.68 |
| | | | CorsumIT, LLC                    $(525.00) | 3732-000 | | | $20,440.68 |
| | | | CorsumIT, LLC                    $(192.70) | 3732-000 | | | $20,440.68 |
| 12/20/2021 | 6460 | CorsumIT, LLC | Invoice 1065<br>Date 12/15/2021<br>Service Period 12/31/2021<br>Monthly storage charge<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $10,975.00 | $9,465.68 |
| | | | CorsumIT, LLC                    $(10,450.00) | 3731-000 | | | $9,465.68 |
| | | | CorsumIT, LLC                    $(525.00) | 3732-000 | | | $9,465.68 |
| 12/22/2021 | (366) | Susana A. Mendoza, Comptroller | State of Illinois Income 2012 Tax Refund | 1124-000 | $6,320.19 | | $15,785.87 |
| 12/22/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $45.75 | | $15,831.62 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $117.07 | $15,714.55 |
| 01/05/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $200,000.00 | | $215,714.55 |
| 01/06/2022 | 6461 | Rubin & Levin, PC | 86723902, invoice 144303<br>For the period 09/01/2021 to 12/31/2021<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 01/06/2022, Doc 4551 | * | | $131,473.21 | $84,241.34 |
| | | | Rubin & Levin, PC                    $(130,982.00) | 3110-000 | | | $84,241.34 |
| | | | Rubin & Levin, PC                    $(491.21) | 3120-000 | | | $84,241.34 |
| 01/14/2022 | (366) | Susana A. Mendoza | State of Illinois Tax refund for the period 12/2015 | 1124-000 | $70,999.30 | | $155,240.64 |
| 01/14/2022 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $16.33 | | $155,256.97 |
| | | | **SUBTOTALS** | | $277,381.57 | $159,782.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/21/2022 | 6462 | Electronic Strategies, Inc. | December 2021, Invoice no. 546174<br>January 2022, Invoice no. 546175<br>February 2022, Invoice no. 546187<br>Agreement ITT MSA<br>Per Order entered on 12/16/2020, Doc 4160 | * | | $3,197.00 | $152,059.97 |
| | | | Electronic Strategies, Inc.                $(2,999.00) | 3991-000 | | | $152,059.97 |
| | | | Electronic Strategies, Inc.                $(2,999.00) | 3991-000 | | | $152,059.97 |
| | | | Electronic Strategies, Inc.                $(2,999.00) | 3991-000 | | | $152,059.97 |
| | | | Electronic Strategies, Inc.                $5,800.00 | 3991-000 | | | $152,059.97 |
| 01/21/2022 | 6463 | GRM Information Management Services | Services period: 12/01/2021 to 12/31/2021<br>Invoice nos. 0248317 to 0248451<br>Invoice date: 01/04/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.33 | $143,862.64 |
| 01/21/2022 | 6464 | BGBC Partners, LLP | For the period 11/01/2021 through 12/31/2021<br>Per Order entered on 04/20/2017, Doc No. 1569<br>Per notice filed on 12/15/2021, Doc 4538<br>Per notice filed on 01/06/2022, Doc 4549 | * | | $15,209.60 | $128,653.04 |
| | | | BGBC Partners, LLP                $(13,504.40) | 3410-000 | | | $128,653.04 |
| | | | BGBC Partners, LLP                $(1,705.20) | 3410-000 | | | $128,653.04 |
| 01/21/2022 | 6465 | Expedient/Continental Broadband | Invoice No. B1-611605A<br>Bill date 02/01/2022<br>Services February 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $122,454.04 |
| 01/21/2022 | 6466 | Omni Management Group | Service period 12/01/2021 to 12/31/2021<br>Invoice no. 10297<br>Invoice date 01/11/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,071.28 | $119,382.76 |
| 01/21/2022 | 6467 | Electronic Strategies, Inc. | Invoice number 96454<br>Invoice date 12/31/2021<br>EMC 300-GB 4GB 15K 3.5 FC HDD hard drive<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $414.63 | $118,968.13 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $240.82 | $118,727.31 |
| | | | **SUBTOTALS** | | $0.00 | $36,529.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $118,727.31 | $0.00 |
| | | | **TOTALS:** | | $22,975,138.94 | $22,975,138.94 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $17,445,444.04 | $523,727.31 | |
| | | | **Subtotal** | | $5,529,694.90 | $22,451,411.63 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $5,529,694.90 | $22,451,411.63 | |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the account between 08/16/2017 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $12,443,303.80 | Total Compensable Receipts: | $12,443,303.80 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12,443,303.80 | Total Comp/Non Comp Receipts: | $12,443,303.80 |
| Total Internal/Transfer Receipts: | $17,445,444.04 | Total Internal/Transfer Receipts: | $17,445,444.04 |
| | | | |
| Total Compensable Disbursements: | $29,243,680.33 | Total Compensable Disbursements: | $29,243,680.33 |
| Total Non-Compensable Disbursements: | $121,340.20 | Total Non-Compensable Disbursements: | $121,340.20 |
| Total Comp/Non Comp Disbursements: | $29,365,020.53 | Total Comp/Non Comp Disbursements: | $29,365,020.53 |
| Total Internal/Transfer Disbursements: | $523,727.31 | Total Internal/Transfer Disbursements: | $523,727.31 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | Insurance money |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $116.89 | | $116.89 |
| 07/31/2020 | | Transfer To: #*******7207 | All insurance matters complete.  Funds transferred to general account, account closed. | 9999-000 | | $116.89 | $0.00 |
| | | | **TOTALS:** | | $116.89 | $116.89 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $116.89 | $116.89 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| **For the period of 9/16/2016 to 8/17/2023** | | **For the entire history of the account between 08/16/2017 to 8/17/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $116.89 | Total Internal/Transfer Receipts: | $116.89 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $116.89 | Total Internal/Transfer Disbursements: | $116.89 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | Escrow/Deposits for Real Estate Transactions |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $360,000.00 | | $360,000.00 |
| 08/18/2017 | | Transfer To: #*******7207 | Deposit for *2302 W. Explorer Dr, Boise, ID Real estate sold on 08/17/2017 | 9999-000 | | $275,000.00 | $85,000.00 |
| 08/24/2017 | (338) | Westplan Investors Partners, LP | 2065 ITT Tech Way, Kennesaw, GA Deposit Stalking Horse Bidder: Hunter Property Partners, LLC Funds returned via wire transfer on 09/29/2017 | 1110-000 | $25,000.00 | | $110,000.00 |
| 08/28/2017 | | Bank of Texas | 3325 Stop Eight Rd, Dayton, OH Deposit Successful bidder LMS Realty, LLC Funds wired to wrong account, funds to should have gone to Integrity Bank | 9999-000 | $90,000.00 | | $200,000.00 |
| 09/11/2017 | (346) | Lat's Enterprises, LLC | 6359 Miller Rd, Swartz Creek, MI Deposit funds transferred to general account.  Property sold, closing 10/10/2017 | 1110-000 | $60,000.00 | | $260,000.00 |
| 09/15/2017 | | Transfer To: #*******7207 | 3325 Stop Eight Rd, Dayton, OH, funds transferred to general account, property sold on 09/15/2017 | 9999-000 | | $100,000.00 | $160,000.00 |
| 09/19/2017 | (338) | Worship Church, Inc. | 2065 ITT Tech Way, Kennesaw, GA Deposit funds returned via wire transfer on 10/16/2017 | 1110-000 | $167,500.00 | | $327,500.00 |
| 09/19/2017 | (338) | BGI Group, Inc. dba US Cabinet Depot | 2065 ITT Tech Way, Kennesaw, GA Deposit funds transferred to general account.  Property closed on 10/10/2017 | 1110-000 | $170,000.00 | | $497,500.00 |
| 09/19/2017 | (338) | Aero Systems Engineering, Inc. | 2065 ITT Tech Way, Kennesaw, GA Deposit Buyer: Charles Alan Barge | 1110-000 | $170,000.00 | | $667,500.00 |
| | | | **SUBTOTALS** | | $1,042,500.00 | $375,000.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | Escrow/Deposits for Real Estate Transactions |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | (326) | Eagle Court Investors | 9511 Angola Court, Indianapolis, IN<br>Deposit | 1110-000 | $25,000.00 | | $692,500.00 |
| 09/27/2017 | (338) | Aero Systems Engineering, Inc. | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit refund funds returned 09/27/2017<br>Buyer: Charles Alan Barge<br>Per Order entered on 09/26/2017, Doc No. 2092 | 1110-000 | ($170,000.00) | | $522,500.00 |
| 09/29/2017 | (338) | Westplan Investor Partners | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit refund<br>Stalking Horse Bidder: Hunter Property Partners, LLC | 1110-000 | ($25,000.00) | | $497,500.00 |
| 10/11/2017 | | Bank of Texas | Transfer funds<br>Deposit 11551 184th St, Orland Park, IL<br>Funds wire in to wrong account (Bank of Texas), funds to should have<br>gone to Integrity Bank | 9999-000 | $100,000.00 | | $597,500.00 |
| 10/13/2017 | | Transfer To: #*******7207 | 2065 ITT Tech Way, Kennesaw, GA<br>Deposit<br>Per Order entered on 09/26/2017, Doc no. 2092<br>Successful bidder Dayu Investments | 9999-000 | | $170,000.00 | $427,500.00 |
| 10/13/2017 | | Transfer To: #*******7207 | 6359 Miller Rd, Swartz Creek, MI<br>funds transferred to general account.  Property closed 10/10/2017<br>Per Order entered on 09/26/2017, Doc no. 2090 | 9999-000 | | $85,000.00 | $342,500.00 |
| 10/16/2017 | (338) | Bingham Greenebaum Doll, LLP | Deposit refund for 2065 ITT Tech Way, Kennesaw, GA<br>Worship with Wonders Church Back-up bidder<br>Per Order entered on 09/26/2017 | 1110-000 | ($167,500.00) | | $175,000.00 |
| 10/17/2017 | (395) | LAWIT, LLC | Deposit for sale of Daniel Webster College, auction to be held 10/23/2017 | 1280-002 | $455,500.00 | | $630,500.00 |
| | | | **SUBTOTALS** | | $218,000.00 | $255,000.00 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | Escrow/Deposits for Real Estate Transactions |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2017 | | Transfer To: #*******7207 | *1551 W. 184th Place, Orland Park, IL deposit funds transferred to general account. Property closed 10/13/2017 Per Sale Order entered on 09/26/2017, doc no. 2091 | 9999-000 | | $150,000.00 | $480,500.00 |
| 10/26/2017 | (395) | Lawit, LLC | Deposit refund Daniel Webster College Trustee's still owes bidder $10,000 due to clerical error. | 1280-002 | ($445,500.00) | | $35,000.00 |
| 10/27/2017 | (395) | Lawit, LLC | Deposit refund Daniel Webster College auction remaining balance due bidder | 1280-002 | ($10,000.00) | | $25,000.00 |
| 11/02/2017 | (348) | Next Ventures, LLC | 6300 W. Layton , Greenfield, WI Deposit Funds returned on 12/01/2017 | 1110-000 | $120,000.00 | | $145,000.00 |
| 11/22/2017 | (334) | The Miller Family Trust #100 | 1030 North Meridian Rd, Youngstown, OH Deposit funds returned 12/20/2017 | 1110-000 | $46,000.00 | | $191,000.00 |
| 11/27/2017 | (334) | Sabatine BK Development, LLC | 1030 N. Meridian Rd, Youngstown, OH Deposit funds transferred to general account. Property closed 12/14/2017 | 1110-000 | $50,000.00 | | $241,000.00 |
| 12/01/2017 | 5001 | Next Ventures, LLC | Refund of deposit for sale of 6300 W. Layton, Greenfield, WI Per termination letter dated 11/27/2017 | 1110-000 | ($120,000.00) | | $121,000.00 |
| 12/20/2017 | 5002 | The Miller Family Trust #100 u/a/d 12/31/1976 | Refund of deposit for sale of Youngstown, OH. Per Order entered on 11/29/2017, Doc No. 2233 | 1110-000 | ($46,000.00) | | $75,000.00 |
| 12/22/2017 | | Transfer To: #*******7207 | 1030 N. Meridian Rd, Youngstown, OH Deposit funds transferred to general account. Property closed 12/14/2017 | 9999-000 | | $50,000.00 | $25,000.00 |
| | | | **SUBTOTALS** | | ($405,500.00) | $200,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transactions |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2018 | (350) | The Station Church | 6270 Park South Dr, Bessemer, AL Deposit | 1110-000 | $25,000.00 | | $50,000.00 |
| 02/12/2018 | (348) | Winston Properties, LLC | 6300 W. Layton Ave, Greenfield, WI Deposit | 1110-000 | $50,000.00 | | $100,000.00 |
| 03/14/2018 | (348) | Milwaukee Electrical JT Apprentices | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account.  Real estate closed 07/13/2018. | 1110-000 | $130,000.00 | | $230,000.00 |
| 03/19/2018 | (350) | The Station Church | 6270 Park South Dr, Bessemer, AL Deposit | 1110-002 | $75,000.00 | | $305,000.00 |
| 03/30/2018 | (350) | Broad Metro LLC | 6270 Park South Dr, Bessemer, AL Deposit Funds returned 04/05/2018 Per Order entered on 04/04/2018, Doc No. 2486 | 1110-000 | $110,000.00 | | $415,000.00 |
| 04/02/2018 | (350) | Broad Metro LLC | 6270 Park South Dr, Bessemer, AL Deposit Funds returned 04/05/2018 Per Order entered on 04/04/2018, Doc No. 2486 | 1110-000 | ($110,000.00) | | $305,000.00 |
| 04/13/2018 | (348) | Winston Properties, LLC | 6300 W. Layton Ave, Greenfield, WI Deposit refunded 04/12/2018 Per Order entered on 03/23/2018, Doc No. 2472 | 1110-000 | ($50,000.00) | | $255,000.00 |
| 05/03/2018 | | Transfer To: #*******7207 | Sale of Bessemer, AL per Order entered on 04/04/2018 | 9999-000 | | $100,000.00 | $155,000.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $230,000.00 | $100,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow/Deposits for Real Estate Transactions |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2018 | | Chicago Title Company LLC Wisconsin | Sale of 6300 W. Layton Avenue, Greenfield, WI per Order entered on 03/23/2018, Doc 2472 | * | $1,031,852.75 | | $1,186,852.75 |
| | {348} | | 6300 W. Layton Ave, contract price $1,120,000.00 $1,250,000, deposit of $130,000 received on 03/14/2018 | 1110-000 | | | $1,186,852.75 |
| | {321} | | Office furniture $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | {322} | | Office fixtures $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | {323} | | Office equipment $75,000.00 | 1129-000 | | | $1,186,852.75 |
| | | | A&G Realty Partners, LLC $(24,375.00) | 3510-000 | | | $1,186,852.75 |
| | | | Tiger Capital Group, LLC $(29,250.00) | 3610-000 | | | $1,186,852.75 |
| | | | Greenfield sewer proration (07/01/2018 to 07/12/2018) $(76.85) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (04/16/2018 to 07/12/2018) $(132.07) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (04/16/2018 to 07/12/2018) $(71.44) | 2990-000 | | | $1,186,852.75 |
| | | | Milwaukee water proration (01/01/2018 to 07/12/2018) $(158.63) | 2990-000 | | | $1,186,852.75 |
| | | | Chicago Title (recording fees) $(20.00) | 2500-000 | | | $1,186,852.75 |
| | | | Chicago Title (state tax/stamps) $(1,875.00) | 2500-000 | | | $1,186,852.75 |
| | | | Personal property city/town taxes 01/01/2018 to 07/13/2018 $(48,613.63) | 2820-000 | | | $1,186,852.75 |
| | | | City of Milwaukee Treasurer - 2016 real estate taxes $(111,120.67) | 4700-000 | | | $1,186,852.75 |
| | | | City of Greenfield - 2017 real estate taxes $(97,453.96) | 2820-000 | | | $1,186,852.75 |
| 07/25/2018 | | Transfer To: #*******7207 | 6300 W. Layton Ave., Greenfield, WI Deposit Funds transferred to general account.  Real estate closed 07/13/2018. | 9999-000 | | $130,000.00 | $1,056,852.75 |
| 07/25/2018 | | Transfer To: #*******7207 | Sale of 6300 W. Layton Avenue, Greenfield, WI Per Order entered on 03/23/2018 Doc 2472 | 9999-000 | | $1,031,852.75 | $25,000.00 |
| | | | **SUBTOTALS** | | $1,031,852.75 | $1,161,852.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate Transactions |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2018 | (326) | Mercy Road Church | Deposit (1 of 2) 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $75,000.00 |
| 08/08/2018 | (326) | Mercy Road Church | Deposit (2 of 2) 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $125,000.00 |
| 10/04/2018 | (326) | Mercy Road Church | Deposit 9511 Angola Court, Indianapolis, IN Renewing Management Inc is the purchaser | 1110-000 | $50,000.00 | | $175,000.00 |
| 11/06/2018 | | Transfer To: #*******7207 | Sale of 9511 Angola Court, Indianapolis, IN Per Sale Order entered on 09/26/2018, Doc No. 2965 | 9999-000 | | $150,000.00 | $25,000.00 |
| 11/06/2018 | | Transfer To: #*******7207 | deposit from Eagle Court Investors deemed waived due to breach of sale contract 9511 Angola Court, Indianapolis IN | 9999-000 | | $25,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | | $2,266,852.75 | $2,266,852.75 | $0.00 |
| Less: Bank transfers/CDs | | $550,000.00 | $2,266,852.75 | |
| Subtotal | | $1,716,852.75 | $0.00 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $1,716,852.75 | $0.00 | |

**For the period of 9/16/2016 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,955,000.00 |
| Total Non-Compensable Receipts: | $75,000.00 |
| Total Comp/Non Comp Receipts: | $2,030,000.00 |
| Total Internal/Transfer Receipts: | $550,000.00 |
| Total Compensable Disbursements: | $313,147.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $313,147.25 |
| Total Internal/Transfer Disbursements: | $2,266,852.75 |

**For the entire history of the account between 08/16/2017 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,955,000.00 |
| Total Non-Compensable Receipts: | $75,000.00 |
| Total Comp/Non Comp Receipts: | $2,030,000.00 |
| Total Internal/Transfer Receipts: | $550,000.00 |
| Total Compensable Disbursements: | $313,147.25 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $313,147.25 |
| Total Internal/Transfer Disbursements: | $2,266,852.75 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds due to change in banks from Bank of Texas to Integrity Bank. | 9999-000 | $38,886.50 | | $38,886.50 |
| 08/18/2017 | (313) | University Accounting System LLC | Christopher O'Brien | 1121-000 | $231.02 | | $39,117.52 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D. Hayes, 12/09/11-03/12/12 | 1229-000 | $685.55 | | $39,803.07 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D. Hayes 03/19/12 to 06/11/12 | 1229-000 | $665.55 | | $40,468.62 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 06/18/12 to 09/10/12 | 1229-000 | $398.90 | | $40,867.52 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 09/17/12 to 12/09/12 | 1229-000 | $244.39 | | $41,111.91 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 12/10/12 to 09/17/13 | 1229-000 | $665.55 | | $41,777.46 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 03/18/13 to 06/09/13 | 1229-000 | $560.89 | | $42,338.35 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 09/16/13 to 12/01/13 | 1229-000 | $443.70 | | $42,782.05 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 12/09/13 to 03/09/14 | 1229-000 | $360.84 | | $43,142.89 |
| 08/29/2017 | (398) | United States Treasury | GI Bill Tuition and Fees Brandon D Hayes 03/17/14 to 06/01/14 | 1229-000 | $231.85 | | $43,374.74 |
| 09/27/2017 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $44.75 | | $43,419.49 |
| | | | **SUBTOTALS** | | $43,419.49 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student receipts | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | (396) | Henry E, Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $39.10 | | $43,458.59 |
| 12/15/2017 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $36.15 | | $43,494.74 |
| 01/11/2018 | (396) | Henry E. Hildebrand III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $60.32 | | $43,555.06 |
| 01/25/2018 | 5001 | Bankruptcy Estate of Daniel Webster College | Funds transferred to DWC Student Receivable account 5001. Security Credit Services funds erroneously deposited on 03/21/2017 into ITT account 5012 | 8500-002 | | $1,111.88 | $42,443.18 |
| 02/09/2018 | (396) | Henry E Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $116.14 | | $42,559.32 |
| 02/15/2018 | 5002 | Bankruptcy Estate of ESI Service Corp | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 8500-002 | | $4,601.35 | $37,957.97 |
| 03/09/2018 | (396) | Henry E. Hildebrand, III Chapter 13 | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.31 | | $38,023.28 |
| 04/10/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $38,075.47 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N. McNeal 09/15/2014 to 11/30/2014 | 1229-000 | $369.75 | | $38,445.22 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N. McNeal 06/16/2014 to 08/31/2014 | 1229-000 | $81.39 | | $38,526.61 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N. McNeal 06/15/2015 to 08/30/2015 | 1229-000 | $63.23 | | $38,589.84 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees Angie N McNeal 12/08/2014 to 03/08/2015 | 1229-000 | $443.70 | | $39,033.54 |
| | | | **SUBTOTALS** | | $1,327.28 | $5,713.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student receipts |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N. McNeal<br>12/09/2013 to 03/09/2014 | 1229-000 | $665.55 | | $39,699.09 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>09/16/2013 to 12/01/2013 | 1229-000 | $665.55 | | $40,364.64 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>03/18/2013 to 06/09/2013 | 1229-000 | $685.55 | | $41,050.19 |
| 04/19/2018 | (398) | United States Treasury | GI Bill Tuition & Fees<br>Angie N McNeal<br>06/17/2013 to 09/08/2013 | 1229-000 | $665.55 | | $41,715.74 |
| 05/09/2018 | (396) | Henry Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $41,748.50 |
| 06/18/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $41,800.69 |
| 08/08/2018 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $65.50 | | $41,866.19 |
| 09/13/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $41,918.38 |
| 09/24/2018 | (397) | United States Treasury | GI Bill Tuition and Fees<br>ACH deposit 09/21/2108<br>Michael Lytle<br>For the period 06/13/2016 to 08/27/2016 | 1290-000 | $6,655.50 | | $48,573.88 |
| 11/12/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment<br>Timothy Simmons and Jessica Simmons | 1229-000 | $65.55 | | $48,639.43 |

| | | | | SUBTOTALS | $9,605.89 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Student receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2018 | | United States Treasury - 310 | GI Bill Tuition & Fees ACH Deposit 11/23/2019 | * | $19,227.00 | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $6,655.50 Oates, Derrick L. | 1290-000 | | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $5,916.00 Gore, Dwayne I. | 1290-000 | | | $67,866.43 |
| | {397} | | GI Bill Tuition & Fees $6,655.50 Culley, Willie L. | 1290-000 | | | $67,866.43 |
| 12/13/2018 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $52.19 | | $67,918.62 |
| 12/17/2018 | {397} | United States Treasury 310 | GI Bill Tuition & Fees ACH deposit 12/13/2018 Ariel Gonzales | 1290-000 | $6,755.50 | | $74,674.12 |
| 01/09/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.74 | | $74,706.86 |
| 01/15/2019 | | United States Treasury 310 | GI Bill Tuition & Fees ACH Deposit received 01/14/2019 | * | $16,688.75 | | $91,395.61 |
| | {397} | | Garret, Jerry L. GI Bill Tuition & Fees $3,377.75 | 1290-000 | | | $91,395.61 |
| | {397} | | Rocker, James GI Bill Tuition & Fees $6,655.50 | 1290-000 | | | $91,395.61 |
| | {397} | | Tackett, Darryl GI Bill Tuition & Fees $6,655.50 | 1290-000 | | | $91,395.61 |
| 02/14/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $29.83 | | $91,425.44 |
| 04/15/2019 | (396) | Henry E. Hildebrand III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $84.93 | | $91,510.37 |
| 06/12/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $104.38 | | $91,614.75 |
| 08/08/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $65.52 | | $91,680.27 |
| 09/17/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $91,713.03 |
| | | | **SUBTOTALS** | | $43,073.60 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student receipts |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2019 | (396) | Henry E. Hildebrand, III, Chapter 13 Trustee | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.76 | | $91,745.79 |
| 11/25/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,778.35 |
| 12/16/2019 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,810.91 |
| 01/22/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $71.32 | | $91,882.23 |
| 02/11/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.55 | | $91,914.78 |
| 03/18/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,947.34 |
| 05/13/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $32.56 | | $91,979.90 |
| 05/21/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $29.42 | | $92,009.32 |
| 12/02/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $37.55 | | $92,046.87 |
| 12/18/2020 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,086.12 |
| 01/28/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,125.37 |
| 02/19/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,164.62 |
| 03/05/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $157.75 | $92,006.87 |
| 03/09/2021 | | Independent Bank | Bank Fee Reversal | 2600-000 | | ($157.75) | $92,164.62 |
| 03/11/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $39.25 | | $92,203.87 |
| 08/19/2021 | (396) | Henry E. Hildebrand, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $119.54 | | $92,323.41 |
| | | | **SUBTOTALS** | | $610.38 | $0.00 | |

Page No: 530                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student receipts |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2021 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $59.21 | | $92,382.62 |
| 10/21/2021 | 5003 | Bankruptcy Estate of ITT Educational Services | Funds transferred to money market 3354 | 9999-000 | | $92,382.62 | $0.00 |
| | | **TOTALS:** | | | $98,095.85 | $98,095.85 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $38,886.50 | $92,382.62 | |
| | | **Subtotal** | | | $59,209.35 | $5,713.23 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $59,209.35 | $5,713.23 | |

| For the period of  9/16/2016 to 8/17/2023 | | For the entire history of the account between 08/16/2017 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $59,209.35 | Total Compensable Receipts: | $59,209.35 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $59,209.35 | Total Comp/Non Comp Receipts: | $59,209.35 |
| Total Internal/Transfer Receipts: | $38,886.50 | Total Internal/Transfer Receipts: | $38,886.50 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $5,713.23 | Total Non-Compensable Disbursements: | $5,713.23 |
| Total Comp/Non Comp  Disbursements: | $5,713.23 | Total Comp/Non Comp  Disbursements: | $5,713.23 |
| Total Internal/Transfer  Disbursements: | $92,382.62 | Total Internal/Transfer  Disbursements: | $92,382.62 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Greenfield, WI Insurance Funds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2018 | (348) | Chubb | Funds received for insurance claim for property located at 6300 Layton Ave, Greenfield, WI | 1110-000 | $426,793.24 | | $426,793.24 |
| 03/23/2018 | 8001 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $166,298.68 | $260,494.56 |
| 03/23/2018 | 8002 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI 1/3 of the proceeds to commence work Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $170,743.72 |
| 04/06/2018 | | Transfer From: #*******7207 | Greenfield, WI insurance deductible | 9999-000 | $10,000.00 | | $180,743.72 |
| 04/16/2018 | 8003 | J.F. Ahern Co | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $873.70 | $179,870.02 |
| 04/16/2018 | 8004 | J.F. Ahern Co | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $368.34 | $179,501.68 |
| 05/18/2018 | 8005 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI 2nd Draw-Approximately 50% of repairs complete Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $89,750.84 |
| 06/28/2018 | 8006 | ServPro | Restoration and cleanup services 6300 W. Layton Ave, Greenfield, WI 3rd and final draw Per Order entered on 01/10/2018, Doc No. 2311 | 2990-000 | | $89,750.84 | $0.00 |
| | | | **SUBTOTALS** | | $436,793.24 | $436,793.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Greenfield, WI Insurance Funds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $436,793.24 | $436,793.24 | $0.00 |
| | | | Less: Bank transfers/CDs | | $10,000.00 | $0.00 | |
| | | | Subtotal | | $426,793.24 | $436,793.24 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $426,793.24 | $436,793.24 | |

**For the period of  9/16/2016 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $426,793.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $426,793.24 |
| Total Internal/Transfer Receipts: | $10,000.00 |
| | |
| Total Compensable Disbursements: | $436,793.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $436,793.24 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/21/2018 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $426,793.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $426,793.24 |
| Total Internal/Transfer Receipts: | $10,000.00 |
| | |
| Total Compensable Disbursements: | $436,793.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $436,793.24 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 533    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2018 | (391) | Meredith Corporation | Preference settlement proceeds for KVVU (86700169) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $2,000.00 |
| 06/18/2018 | (391) | JEA Financial Management Services | Preference settlement proceeds for JEA Receivables and Collection Services (86700147) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,132.84 | | $22,132.84 |
| 06/18/2018 | (391) | Anchor Point Technology Resources Inc. | Preference settlement proceeds for Anchor Point Technology Resources, Inc. (86700022) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $25,132.84 |
| 06/18/2018 | (391) | Digital Technology, Inc. | Preference settlement proceeds for Digital Technology, Inc. (86700095) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $27,132.84 |
| 06/22/2018 | (391) | Ameren | Preference settlement proceeds for Amerenue (86700015) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $29,632.84 |
| 06/22/2018 | (391) | Search Cactus LLC | Preference settlement proceeds for Search Cactus, LLC (86700245) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $30,632.84 |
| 06/22/2018 | (391) | Baldwin & Shell | Preference settlement proceeds for Baldwin & Shell Construction Co (86700030) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $76,500.00 | | $107,132.84 |
| 06/22/2018 | (391) | Found Search Marketing LLC | Preference settlement proceeds for Found Search Marketing (86700114) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $122,132.84 |
| 06/26/2018 | (391) | City Wide Of Central Maryland | Preference settlement proceeds for City Wide of Central Maryland Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $124,132.84 |
| 06/27/2018 | (391) | Theoris, Inc. | Preference settlement proceeds for Theoris, Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $21,000.00 | | $145,132.84 |
| 06/28/2018 | (391) | Triad Media Solutions Inc | Preference settlement proceeds for Triad Media Solutions, Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $45,000.00 | | $190,132.84 |
| | | | **SUBTOTALS** | | $190,132.84 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2018 | (391) | Pradco | Preference settlement proceeds for Pradco 86700228 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $193,132.84 |
| 07/03/2018 | (391) | Lead5 Media LLC | Preference settlement proceeds for Lead5 Media, LLC 86700176 Payment 1 of 4 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $199,382.84 |
| 07/05/2018 | (391) | Infor (US), Inc. | Preference settlement proceeds for  Infor (US), Inc. 86700137 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $202,382.84 |
| 07/09/2018 | (391) | Creative Breakthroughs, Inc. (CBI) | Preference settlement proceeds for Creative Breakthroughs, Inc. 86700084 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,000.00 | | $206,382.84 |
| 07/10/2018 | (391) | Anago of Washington, DC | Preference settlement proceeds for Anago of Washington DC aka Anago Franchising, Inc.  86700021 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,211.38 | | $210,594.22 |
| 07/13/2018 | (391) | Cravath, Swaine & Moore LLP | Preference settlement proceeds for Cravath, Swaine & Moore LLP  86700083 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $170,946.39 | | $381,540.61 |
| 07/13/2018 | (391) | J.S. Freeman & Associates LLC | Preference settlement proceeds for  J.S. Freeman & Associates, LLC  86700143 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $382,540.61 |
| 07/16/2018 | (391) | Ellis Communications KDOC, LLC | Preference settlement proceeds for Ellis Communications KDOC, LLC  86700158 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $397,540.61 |
| 07/17/2018 | (391) | Pacific Gas and Electric Company | Preference settlement proceeds for Pacific Gas and Electric Company 86700217 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,000.00 | | $409,540.61 |
| 07/17/2018 | (391) | CMG Corporate Services, Inc. | Preference settlement proceeds for KMYT, Cox Television Tulsa, LLC 86700162 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,800.00 | | $414,340.61 |

| | | | SUBTOTALS | | $224,207.77 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2018 | (391) | Arkansas Sign & Neon, Inc. | Preference settlement proceeds for Arkansas Sign & Neon, Inc. 86700025 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $418,840.61 |
| 07/18/2018 | (391) | Science First LLC | Preference settlement proceeds for Science First LLC - Hands on Labs Inc. 86700130 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $423,840.61 |
| 07/24/2018 | (391) | Curtis1000 | Preference settlement proceeds for 86700085 Curtis 1000 Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $431,340.61 |
| 07/24/2018 | (391) | Think Patented | Preference settlement proceeds for 86700278 Think Patented Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $441,340.61 |
| 07/25/2018 | (391) | Charleston (WTAT-TV), LLC | Preference settlement proceeds for Charleston (WTAT-TV), LLC 86700318 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,854.40 | | $448,195.01 |
| 07/25/2018 | (391) | Alpha & Omega Building Services Inc | Preference settlement proceeds for Alpha & Omega Building Services Inc 86700011 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $455,695.01 |
| 07/25/2018 | (391) | ION Media Networks, Inc. | Preference settlement proceeds for ION Media Networks, Inc. 86700141 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $32,708.00 | | $488,403.01 |
| 07/26/2018 | (391) | Pinnacle ProDev, LLC | Preference settlement proceeds for Pinnacle Professional Development, LLC 86700221 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $491,903.01 |
| 07/27/2018 | (391) | Circle Up Media | Preference settlement proceeds for Circle Up Media 86700061 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $499,403.01 |
| 07/27/2018 | (391) | David J. Schweisthal | Preference settlement proceeds for BrandPro Marketing/David Schweisthal 86700036 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $504,403.01 |
| | | | **SUBTOTALS** | | $90,062.40 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******7207 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Escrow - Preference Matters | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2018 | (391) | AHIMA (American Health Information Management Association) | Preference settlement proceeds for American Health Information Management Association 86700019 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,258.84 | | $514,661.85 |
| 07/31/2018 | (391) | Williams & Connolly LLP | Preference settlement proceeds for Williams & Connolly LLP  86700310 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $517,161.85 |
| 07/31/2018 | (391) | Sprint | Preference settlement proceeds for Sprint  86700260 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $532,161.85 |
| 08/06/2018 | (391) | Independence Television Co, Inc. | Preference settlement proceeds for WMYO 86700313 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,500.00 | | $537,661.85 |
| 08/06/2018 | (391) | NIIT USA, INC. | Preference settlement proceeds for NIIT USA, Inc. 86700207 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $29,900.00 | | $567,561.85 |
| 08/06/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC fka Lead5Media LLC 86700176 Payment 2 of 4 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $573,811.85 |
| 08/06/2018 | (391) | The PPS Group | Preference settlement proceeds for The PPS Group 86700227 Payment 1 of 2 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $578,811.85 |
| 08/07/2018 | (391) | Keystone Interpreting Solutions | Preference settlement proceeds for Keystone Interpreting Solutions 86700159 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,828.05 | | $582,639.90 |
| 08/07/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Payor thought check lost in mail.  Stopped pay and reissued.  Check was redeposited on 08/13/2018. | 1241-000 | $4,000.00 | | $586,639.90 |
| | | | **SUBTOTALS** | | $82,236.89 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2018 | (391) | American Medical Association | Preference settlement proceeds for American Medical Association 86700020 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,500.00 | | $592,139.90 |
| 08/08/2018 | (391) | Entravision Communications Corporation | Preference settlement proceeds for XHAS - Entravision Communications Corporation 86700327 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,250.00 | | $593,389.90 |
| 08/09/2018 | (391) | LMB OpCo LLC | Preference settlement proceeds for LMB OpCo LLC (LIM Holdings) 86700179 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $103,613.47 | | $697,003.37 |
| 08/09/2018 | (391) | Work Opportunities Unlimited, Inc. | Preference settlement proceeds for Work Opportunities Unlimited Inc. (Career Connections) 86700048 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,500.00 | | $698,503.37 |
| 08/10/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,333.33 | | $701,836.70 |
| 08/10/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $702,836.70 |
| 08/13/2018 | (391) | Elsevier Inc. | Preference settlement proceeds for Elsevier Inc. 86700105 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $430,000.00 | | $1,132,836.70 |
| 08/13/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Marsden stopped pay on check deposited on 08/07/2018. Reissued. | 1241-000 | $4,000.00 | | $1,136,836.70 |
| 08/13/2018 | (391) | Marsden Bldg Maintenance, L.L.C. | Preference settlement proceeds for Marsden Bldg Maintenance, L.L.C. 86700187 Per Order entered on 05/30/2018, Doc No. 2556. Payor thought check lost in mail. Stopped pay and reissued. Check was redeposited on 08/13/2018. | 1241-000 | ($4,000.00) | | $1,132,836.70 |

| | | | **SUBTOTALS** | | $546,196.80 | $0.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2018 | (391) | Navigant Consulting Inc. | Preference settlement proceeds for Navigant Consulting, Inc. 86700199 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $1,134,836.70 |
| 08/15/2018 | (391) | Keller Management dba Circle Up Media | Preference settlement proceeds for  Keller Management dba Circle Up Media 86700061 Payment #2 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $1,139,836.70 |
| 08/15/2018 | 9001 | Bankruptcy Estate of ITT Educational Services | funds transferred to money market Signature Bank account | 9999-000 | | $950,000.00 | $189,836.70 |
| 08/16/2018 | (391) | Polsinelli | Preference settlement proceeds for Polsinelli 86700224 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $204,836.70 |
| 08/17/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for Sinclair Broadcast Group, Inc. -- EWMT  86700109 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,400.00 | | $209,236.70 |
| 08/21/2018 | (391) | Laboratory Corporation of America | Preference settlement proceeds for Laboratory Corporation of America 86700172 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $6,000.00 | | $215,236.70 |
| 08/22/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds (1 of 3) for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.34 | | $217,570.04 |
| 08/22/2018 | (391) | Gibson Dunn & Crutcher LLP | Preference settlement proceeds for Gibson Dunn & Crutcher LLP 86700120 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $150,000.00 | | $367,570.04 |
| 08/24/2018 | (391) | Oak Hall Industries, L.P. | Preference settlement proceeds for Oak Hall Industries, L.P. 86700209 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $375,070.04 |
| 08/24/2018 | (391) | Citywide Building Maintenance | Preference settlement proceeds for Citywide Building Maintenance 86700065 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $376,070.04 |
| | | | | SUBTOTALS | $193,233.34 | $950,000.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | (391) | Herff Jones, LLC | Preference settlement proceeds for Herff Jones, LLC 86700131 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $3,000.00 | | $379,070.04 |
| 08/28/2018 | | ADP, LLC | Preference settlement proceeds for ADP, LLC 86700006 Per Order entered on 05/30/2018, Doc No. 2556. | | * | $150,000.00 | | $529,070.04 |
| | {391} | | Preference Matters | $78,668.01 | 1241-000 | | | $529,070.04 |
| | {377} | | Miscellaneous vendors, credits, refunds, unclaimed funds | $71,331.99 | 1290-000 | | | $529,070.04 |
| 08/28/2018 | (391) | Central Maintenance & Service | Preference settlement proceeds for Central Maintenance & Service 86700053 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $4,500.00 | | $533,570.04 |
| 08/28/2018 | (391) | Intouch Insight Inc. | Preference settlement proceeds for InTouch Insight Inc. - Service Intelligence 86700249 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $4,025.00 | | $537,595.04 |
| 08/29/2018 | (391) | KFORCE | Preference settlement proceeds for KFORCE 86700160 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $2,000.00 | | $539,595.04 |
| 08/29/2018 | (391) | Service Express | Preference settlement proceeds for Service Express 86700248 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $5,000.00 | | $544,595.04 |
| 08/30/2018 | (391) | Quinstreet, Inc. | Preference settlement proceeds for Quinstreet, Inc. 86700237 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $40,000.00 | | $584,595.04 |
| 08/30/2018 | (391) | Ascend Learning LLC | Preference settlement proceeds for Ascend Learning LLC -- Jones & Bartlett Learning 86700149 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $75,000.00 | | $659,595.04 |
| 08/30/2018 | (391) | Eichhorn & Eichhorn, LLP | Preference settlement proceeds for Eichhorn & Eichhorn, LLP 86700104 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $1,000.00 | | $660,595.04 |
| 08/30/2018 | (391) | CleanNet of Atlanta | Preference settlement proceeds for CleanNet of Atlanta 86700066 Per Order entered on 05/30/2018, Doc No. 2556. | | 1241-000 | $3,000.00 | | $663,595.04 |

| | | | **SUBTOTALS** | $287,525.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Primary Taxpayer ID #:** | **-***1311 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/17/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7207 |
| **Account Title:** | Escrow - Preference Matters |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | (391) | Global Knowledge | Preference settlement proceeds for Global Knowledge 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $671,455.19 |
| 08/31/2018 | (391) | All Star Directories | Preference settlement proceeds for All Star Directories 86700009 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $679,455.19 |
| 08/31/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC - Lead5 Media LLC 86700176 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $685,705.19 |
| 09/04/2018 | (391) | The PPS Group | Preference settlement proceeds for The PPS Group 86700227 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $690,705.19 |
| 09/04/2018 | (391) | Zions Bank | Preference settlement proceeds for Altarama Information Systems 86700013 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $696,705.19 |
| 09/04/2018 | (391) | Guru Labs, L.C. | Preference settlement proceeds for Guru Labs, L.C. 86700129 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $697,705.19 |
| 09/05/2018 | (391) | Business Furniture, LLC | Preference settlement proceeds for Business Furniture, LLC 86700041 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $700,205.19 |
| 09/10/2018 | (391) | Loan Science LLC | Preference settlement proceeds for Loan Science LLC 86700181 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $710,205.19 |
| 09/10/2018 | (391) | Study.com LLC | Preference settlement proceeds for Study.com LLC 86700264 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $13,950.00 | | $724,155.19 |
| 09/10/2018 | (391) | Northwest Career Colleges Federation | Preference settlement proceeds for Northwest Career Colleges Federation 86700208 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $730,155.19 |
| | | | **SUBTOTALS** | | $66,560.15 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2018 | (391) | Taft Stettinius & Hollister LLP | Preference settlement proceeds for Taft Stettinius & Hollister LLP 86700267 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $750,155.19 |
| 09/11/2018 | (391) | McDermott Will & Emery LLP | Preference settlement proceeds for McDermott Will & Emery LLP 86700188 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $825,155.19 |
| 09/12/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.33 | | $827,488.52 |
| 09/12/2018 | (391) | Vertical Screen, Inc. | Preference settlement proceeds for Truescreen 86700287 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $36,000.00 | | $863,488.52 |
| 09/12/2018 | (391) | Rock Solid Technical | Preference settlement proceeds for Rock Solid Technical 86700240 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,197.50 | | $881,686.02 |
| 09/13/2018 | (391) | ZGS Communications, Inc. | Preference settlement proceeds for  ZGS Communications, Inc. aka WZDC 86700325 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $891,686.02 |
| 09/13/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,333.33 | | $895,019.35 |
| 09/13/2018 | (391) | Circle Up Media | Preference settlement proceeds for Circle Up Media 86700061 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $900,019.35 |
| 09/13/2018 | (391) | Kaplan | Preference settlement proceeds for Kaplan 86700153 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,500.00 | | $907,519.35 |
| 09/14/2018 | (391) | Strategy Consultants, LLC | Preference settlement proceeds for Strategy Consultants, LLC 86700263 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $927,519.35 |
| 09/14/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $928,519.35 |
| | | | **SUBTOTALS** | | $198,364.16 | $0.00 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2018 | (391) | Channel Publishing, Ltd. | Preference settlement proceeds for Channel Publishing, Ltd. 86700056 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $930,519.35 |
| 09/17/2018 | (391) | Securitas Security Services | Preference settlement proceeds for Securitas Security Serv USA Inc 86700249 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $935,519.35 |
| 09/17/2018 | (391) | Memphis Light, Gas and Water Division | Preference settlement proceeds for Memphis Light, Gas and Water Division 86700190 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,000.00 | | $941,519.35 |
| 09/17/2018 | (391) | Forte Caly, LLC d/b/a Forte of San Diego | Preference settlement proceeds for Forte of San Diego 86700113 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,250.00 | | $942,769.35 |
| 09/20/2018 | (391) | CMG Corporate Svcs LLC | Preference settlement proceeds for Cox Media Group Northeast, LLC dba WHBQ-TV 86700081 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,966.50 | | $945,735.85 |
| 09/24/2018 | (391) | Skillsoft | Preference settlement proceeds for Skillsoft 86700253 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $960,735.85 |
| 09/24/2018 | (391) | Boston Portfolio Advisors, Inc. | Preference settlement proceeds for Boston Portfolio Advisors, Inc. 86700035 ACH deposit 09/20/2018 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $37,500.00 | | $998,235.85 |
| 09/24/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for COMT 8670074 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $21,500.00 | | $1,019,735.85 |
| 09/24/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for WCHS 86700303 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $1,024,735.85 |
| 09/24/2018 | | Transfer To: #*******7207 | funds moved to the general account to pay expenses | 9999-000 | | $500,000.00 | $524,735.85 |
| 09/26/2018 | (391) | Gloobal Knowledge Training LLC | Preference settlement proceeds for Gloobal Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $532,596.00 |

| | | | | **SUBTOTALS** | $104,076.65 | $500,000.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2018 | (391) | Windstream Services LLC | Preference settlement proceeds for Windstream Services LLC - Paetec 86700218 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $32,316.00 | | $564,912.00 |
| 09/28/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $565,912.00 |
| 09/28/2018 | | Independent Bank | Fee charged by Independent Bank to send check drawn on Canadian Bank, Intouch Insight, Inc. $4,025, deposited on 08/28/2018, to Canada for processing. | 2600-000 | | $1.75 | $565,910.25 |
| 10/02/2018 | (391) | Upward.Net LLC | Preference settlement proceeds for Upward.Net LLC - Lead5Media LLC 86700176 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $572,160.25 |
| 10/03/2018 | (391) | Duke Energy Carolinas, LLC | Preference settlement proceeds for Duke Energy Carolinas, LLC - Duke Power 86700099 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,500.00 | | $573,660.25 |
| 10/04/2018 | (391) | Ad Astra Information Systems, LLC | Preference settlement proceeds for Ad Astra Information Systems, LLC 86700005 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $16,000.00 | | $589,660.25 |
| 10/05/2018 | (391) | Callnet Call Center Services, Inc. | Preference settlement proceeds for Callnet Call Center Services, Inc. 86700044 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,333.33 | | $591,993.58 |
| 10/05/2018 | (391) | Servicenow | Preference settlement proceeds for Servicenow 86700250 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $30,000.00 | | $621,993.58 |
| 10/05/2018 | (391) | Morgan, Lewis & Bockius LLP | Preference settlement proceeds for Morgan, Lewis & Bockius LLP 86700195 Per Order entered on 05/30/2018, Doc No. 2556.per | 1241-000 | $65,000.00 | | $686,993.58 |
| 10/08/2018 | (391) | Lead Intelligence, Inc. | Preference settlement proceeds for Lead Intelligence, Inc. 86700175 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $687,993.58 |

| | | | | **SUBTOTALS** | $155,399.33 | $1.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2018 | (391) | Brophy Services, Inc. | Preference settlement proceeds for Brophy Services, Inc. 86700039 Per Order entered on 05/30/2018, Doc No. 2556. Final payment. Total amount received was $9,999.99. Trustee will not be pursuing $0.01 | 1241-000 | $3,333.33 | | $691,326.91 |
| 10/09/2018 | (391) | Hotel Circle Property, LLC | Preference settlement proceeds for Hotel Circle Property, LLC - Town & Country Hotel (86700284)Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,308.44 | | $701,635.35 |
| 10/11/2018 | (391) | Katten Muchin Rosenman LLP | Preference settlement proceeds for Katten Muchin Rosenman LLP 86700154 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $11,000.00 | | $712,635.35 |
| 10/15/2018 | (391) | PSNH - Distribution dba Eversource Energy | Preference settlement proceeds for Eversource Energy 86700108 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $713,635.35 |
| 10/15/2018 | (391) | Sinclair Broadcast Group, Inc. | Preference settlement proceeds for Sinclair Broadcast Group, Inc. 86700369 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $753,635.35 |
| 10/15/2018 | (391) | Best Facility Services | Preference settlement proceeds for Best Facility Services 86700362 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,352.21 | | $760,987.56 |
| 10/15/2018 | (391) | NERA Economic Consulting | Preference settlement proceeds for National Economic Research Associates, Inc. 86700197 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,750.00 | | $769,737.56 |
| 10/16/2018 | (391) | Earshot Audio Post LLC | Preference settlement proceeds for Earshot Audio Post LLC 86700100 per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,852.62 | | $771,590.18 |
| 10/16/2018 | (391) | Hearst | Preference settlement proceeds for Hearst - KCWE 86700155 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $25,000.00 | | $796,590.18 |

| | | | | SUBTOTALS | $108,596.60 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2018 | (391) | SCRIPPS Financial Service Center | Preference settlement proceeds for SCRIPPS - KMCI 86700161 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $797,590.18 |
| 10/16/2018 | (391) | SCRIPPS Financial Service Center | Preference settlement proceeds for SCRIPPS - KMCI 86700161 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,718.00 | | $805,308.18 |
| 10/26/2018 | | Transfer To: #*******7207 | Funds transferred to pay estate expenses. | 9999-000 | | $600,000.00 | $205,308.18 |
| 10/31/2018 | (391) | Global Knowledge Training LLC | Preference settlement proceeds for Global Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $7,860.15 | | $213,168.33 |
| 11/05/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $214,168.33 |
| 11/06/2018 | (391) | Nextwave Media Group LLC | Preference settlement proceeds for Nextwave Media Group LLC 86700205 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $20,000.00 | | $234,168.33 |
| 11/20/2018 | (391) | Arvato Digital Services | Preference settlement proceeds for Arvado Digital Services 86700027 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $237,168.33 |
| 11/26/2018 | (391) | Quality Touch Janitorial Service, Inc. | Preference settlement proceeds for Quality Touch Janitorial Service, Inc. 86700233 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $2,000.00 | | $239,168.33 |
| 11/30/2018 | (391) | Luna Language Services | Preference settlement proceeds for Luna Language Services 86700185 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,690.00 | | $251,858.33 |
| 12/03/2018 | (391) | Global Knowledge Training LLC | Preference settlement proceeds for Global Knowledge Training LLC 86700123 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $7,860.00 | | $259,718.33 |
| 12/04/2018 | (391) | DMI | Preference settlement proceeds for Allegient LLC 86700010 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $3,000.00 | | $262,718.33 |
| | | | **SUBTOTALS** | | $66,128.15 | $600,000.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2018 | (391) | Campus Explorer, Inc. | Preference settlement proceeds for Campus Explorer, Inc. 86700045 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $30,000.00 | | $292,718.33 |
| 12/04/2018 | (391) | Facebook, Inc. | Preference settlement proceeds for Facebook, Inc. 86700110 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $213,248.82 | | $505,967.15 |
| 12/06/2018 | (391) | Citrix Systems, Inc. | Preference settlement proceeds for Citrix Systems, Inc. 86700357 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $508,967.15 |
| 12/11/2018 | (391) | Turner Broadcasting System Inc. | Preference settlement proceeds for Turner Broadcasting System Inc. 86700378 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $50,000.00 | | $558,967.15 |
| 12/12/2018 | (391) | BrightView | Preference settlement proceeds for BrightView/Brickman Group 86700354 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $560,967.15 |
| 12/17/2018 | (391) | National Instruments | Preference settlement proceeds for National Instruments 86700198 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,175.00 | | $579,142.15 |
| 01/15/2019 | (391) | That's Good HR, Inc. | Preference settlement proceeds for That's Good HR, Inc. 86700276 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $584,142.15 |
| 01/15/2019 | (391) | Aramark Global Business Services | Preference settlement proceeds for Aramark 86700356 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,500.00 | | $585,642.15 |
| 01/16/2019 | (391) | Florida Power & Light Company | Preference settlement proceeds for Florida Power & Light Company 86700349 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $586,642.15 |
| 01/16/2019 | (391) | CBS Television Stations | Preference settlement proceeds for WBFS/CBS 86700302 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $8,325.00 | | $594,967.15 |
| 01/16/2019 | (391) | CBS Television Stations | Preference settlement proceeds for  WBFS/CBS 86700302 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $11,724.00 | | $606,691.15 |
| | | | **SUBTOTALS** | | $343,972.82 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2019 | (391) | Weigel Broadcasting Co. | Preference settlement proceeds for Weigel Broadcasting 86700347 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,000.00 | | $611,691.15 |
| 01/24/2019 | (391) | Verizon Financial Services, Inc. | Oath Holdings Inc. a/k/a Yahoo! Inc. Preference settlement proceeds for 86700328 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $65,000.00 | | $676,691.15 |
| 01/24/2019 | | Transfer To: #*******7207 | funds transferred to pay expenses | 9999-000 | | $358,097.62 | $318,593.53 |
| 01/28/2019 | (391) | Baltimore Gas and Electric Company | Preference settlement proceeds for Baltimore Gas and Electric Company 86700339 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $4,000.00 | | $322,593.53 |
| 01/31/2019 | (391) | Deaf Interp Service Inc | Preference settlement proceeds for  86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $332,593.53 |
| 02/01/2019 | (391) | Interpublic Group of Companies | Preference settlement proceeds for Lowe & Partners/Sociedad 86700255 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $334,593.53 |
| 02/01/2019 | (391) | Southern California Edison | Preference settlement proceeds for Southern California Edison 86700258 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $338,093.53 |
| 02/05/2019 | (391) | Fox Television Stations, LLC | Preference settlement proceeds for Fox TV Stations 86700366 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $378,093.53 |
| 02/08/2019 | (391) | chartpak, inc. | Preference settlement proceeds for chartpak, inc. 86700058 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $379,093.53 |
| 02/13/2019 | (391) | AV Solutions LLC | Preference settlement proceeds for AV Solutions LLC 86700029 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,500.00 | | $384,593.53 |
| 02/19/2019 | (391) | General Building Services Inc. | Preference settlement proceeds for GBS - General Building Services Inc. Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $389,093.53 |

| | | | | SUBTOTALS | $140,500.00 | $358,097.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2019 | (391) | C3 Security & Investigations | Preference settlement proceeds for C3 Security & Investigations 86700042 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,000.00 | | $390,093.53 |
| 02/25/2019 | (391) | Cengage Learning | Preference settlement proceeds for Cengage Learning (Gale Group) 86700116 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $5,000.00 | | $395,093.53 |
| 02/25/2019 | (391) | Cox Communications, Inc. | Preference settlement proceeds for Cox Media Baton Rouge 86700080 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $18,500.00 | | $413,593.53 |
| 02/26/2019 | (391) | Nexstar Broadcasting Inc. | Preference settlement proceeds for Nexstar 86700368 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,415.00 | | $422,008.53 |
| 03/12/2019 | (391) | Viacom International Inc. | Preference settlement proceeds for Viacom 86700332 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $200,000.00 | | $622,008.53 |
| 03/12/2019 | (391) | Off Duty Officers, Inc. | Preference settlement proceeds for Off Duty Officers, Inc. 86700211 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $8,675.09 | | $630,683.62 |
| 03/13/2019 | (391) | AT&T | Preference settlement proceeds for AT&T/Direct TV 86700337 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $631,683.62 |
| 03/13/2019 | (391) | AT&T | Preference settlement proceeds for AT&T 86700028 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $24,000.00 | | $655,683.62 |
| 03/14/2019 | (391) | Bounce Media, LLC | Preference settlement proceeds for Bounce Media, LLC / Marathon 86700367 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $58,600.07 | | $714,283.69 |
| 03/14/2019 | (391) | Jones & Associates, LLC | Preference settlement proceeds for Property Solutions 86700232 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $5,000.00 | | $719,283.69 |
| 03/18/2019 | (391) | Deaf Interp Service, Inc. | Preference settlement proceeds for Deaf Interpreter Services, Inc. 86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $10,000.00 | | $729,283.69 |

| | | | **SUBTOTALS** | | $340,190.16 | $0.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2019 | (391) | Barnes & Thornburg LLP | Preference settlement proceeds for FX - Fox Channel Group 86700115 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $40,346.10 | | $769,629.79 |
| 03/18/2019 | (391) | Fresh Start Service Solutions | Preference settlement proceeds for Fresh Start Service Solutions 86700365 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $1,500.00 | | $771,129.79 |
| 03/20/2019 | (391) | Compass Group, North America | Preference settlement proceeds for Compass Group - Canteen Restaurant 86700336 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,500.00 | | $774,629.79 |
| 03/21/2019 | (391) | Consumers Energy Company | Preference settlement proceeds for Consumers Energy 86700075 Per Order entered on 05/30/2018, Doc No. 2556.pr | 1241-000 | $31,994.07 | | $806,623.86 |
| 03/21/2019 | (391) | KPMG | Preference settlement proceeds for KPMG 86700163 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $150,000.00 | | $956,623.86 |
| 03/22/2019 | (391) | Tibune Company | ACH Deposit Preference settlement proceeds for Tribune Media 86700333 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $125,000.00 | | $1,081,623.86 |
| 03/25/2019 | (391) | Davis & Gilbert LLP | Preference settlement proceeds for Geometry Global LLC 86700358 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $4,500.00 | | $1,086,123.86 |
| 03/28/2019 | (391) | Integra | Preference settlement proceeds for Integra 86700139 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $15,000.00 | | $1,101,123.86 |
| 03/29/2019 | (391) | Comcast Financial Agency Corporation | Preference settlement proceeds for Comcast Philadelphia 86700071 Per Order entered on 05/30/2018, Doc No. 2556.pr | 1241-000 | $3,500.00 | | $1,104,623.86 |
| 04/02/2019 | (391) | Integra Construction | Duplicate to deposit made on 03/28/2019. Deposited in error. Preference settlement proceeds for Integra Construction 86700139 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $15,000.00 | | $1,119,623.86 |
| | | | **SUBTOTALS** | | $390,340.17 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7207 |
| Account Title: | Escrow - Preference Matters |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2019 | (391) | Integra Construction | Duplicate to deposit made on 03/28/2019. Deposited in error. Preference settlement proceeds for Integra Construction 86700139 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | ($15,000.00) | | $1,104,623.86 |
| 04/03/2019 | (391) | EBSCO Industries, Inc. | Preference settlement proceeds for EBSCO 86700103 Per Order entered on 05/30/2018, Doc No. 2556 | 1241-000 | $80,000.00 | | $1,184,623.86 |
| 04/09/2019 | (391) | Kroger , Gardis & Regas, LLP | Preference settlement proceeds for Atlanta's Favorite Transportation 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,184,873.86 |
| 04/10/2019 | (391) | Direct Agents, Inc. | ACH deposit Preference settlement proceeds for Direct Agents, Inc. 86700359 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $12,180.00 | | $1,197,053.86 |
| 04/15/2019 | (391) | RICOH | Preference settlement proceeds for RICOH 86700239 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $18,000.00 | | $1,215,053.86 |
| 04/15/2019 | (391) | Atlanta's Favorite Transportation | Preference settlement proceeds for Atlanta's Favorite Transportation 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,215,303.86 |
| 04/17/2019 | (391) | Ovid Technologies, Inc. | Preference settlement proceeds for Ovid Technologies 86700216 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $6,500.00 | | $1,221,803.86 |
| 04/18/2019 | (391) | Priority Press Inc. | Preference settlement proceeds for Priority Press Inc. 86700230 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,000.00 | | $1,223,803.86 |
| 04/24/2019 | (391) | Waste Management | Preference settlement proceeds for Waste Management Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $20,000.00 | | $1,243,803.86 |

| | | | SUBTOTALS | | $124,180.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******7207 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Escrow - Preference Matters |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2019 | | American Express | Preference settlement proceeds for American Express 86700018 Per Order entered on 05/30/2018, Doc No. 2556. | * | $250,000.00 | | $1,493,803.86 |
| | {391} | | Preference matter                              $168,447.25 | 1241-000 | | | $1,493,803.86 |
| | {399} | | American Express litigation                $81,552.75 | 1249-000 | | | $1,493,803.86 |
| 04/26/2019 | (391) | RSR Electronics, Inc. | Preference settlement proceeds for RSR Electronics, Inc. 86700241 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $15,000.00 | | $1,508,803.86 |
| 04/26/2019 | (391) | Deaf Interp Service Inc. | Preference settlement proceeds for Deaf Interpreter Services 86700088 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $1,516,803.86 |
| 04/29/2019 | (391) | Base Hill, Inc. | Preference settlement proceeds for Jan Point 86700144 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $1,000.00 | | $1,517,803.86 |
| 05/02/2019 | | Transfer To: #*******7207 | Funds transferred per Order entered on 05/01/2019, Doc No. 3365 (Portion of American Express funds relating to litigation not preference matter) | 9999-000 | | $81,552.75 | $1,436,251.11 |
| 05/06/2019 | (391) | Atlanta's Favorite Transport | Preference settlement proceeds for Atlanta's Favorite Transport - 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,436,501.11 |
| 05/06/2019 | (391) | Midwest Collaborative for Library Services | Preference settlement proceeds for Midwest Collaborative 86700193 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $11,750.00 | | $1,448,251.11 |
| 05/10/2019 | (391) | National Technical Honor Society | Preference settlement proceeds for National Technical Honor Society 86700363 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $2,500.00 | | $1,450,751.11 |
| 05/13/2019 | (391) | OB Parent Inc. | Preference settlement proceeds for OnBrand 24 86700214 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $8,000.00 | | $1,458,751.11 |
| 05/16/2019 | (391) | Careerbuilder, LLC | Preference settlement proceeds for CareerBuilder ILC 86700047 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $10,000.00 | | $1,468,751.11 |
| | | | **SUBTOTALS** | | $306,500.00 | $81,552.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2019 | (391) | Pitney Bowes, Inc. | Preference settlement proceeds for Pitney Bowes (18-50303) Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $110,700.38 | | $1,579,451.49 |
| 05/28/2019 | (391) | ConvergeOne, Inc. | Preference settlement proceeds for ConvergeOne, Inc. 86700077 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $17,000.00 | | $1,596,451.49 |
| 05/29/2019 | (391) | Cintas Corporation | Preference settlement proceeds for Cintas 86723901 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $75,000.00 | | $1,671,451.49 |
| 06/04/2019 | (391) | MaeDean Noble | Preference settlement proceeds for Atlanta's Favorite 86700364 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $250.00 | | $1,671,701.49 |
| 06/13/2019 | (391) | Quattlebaum, Grooms & Tull PLLC | Preference settlement proceeds for Quattlebaum, Grooms & Tull PLLC 86700234 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $90,000.00 | | $1,761,701.49 |
| 06/19/2019 | (391) | Stericycle | Preference settlement proceeds for Stericycle - Shred It 86700252 Per Order entered on 05/30/2018, Doc No. 2556.p | 1241-000 | $10,000.00 | | $1,771,701.49 |
| 06/21/2019 | (391) | Hudson Energy | Preference settlement proceeds for Hudson Energy 86700134 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $3,000.00 | | $1,774,701.49 |
| 07/11/2019 | | Transfer To: #******7207 | funds transferred to pay general expenses/professional fees | 9999-000 | | $1,771,451.49 | $3,250.00 |
| 09/23/2019 | (391) | Openbox Solutions, Inc. | Preference settlement proceeds for Openbox Solutions, Inc. 86700215 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $6,250.00 | | $9,500.00 |
| 10/25/2019 | (391) | Dove Print Solutions, Inc. | Preference settlement proceeds for Dove Data Products, 86700097, Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $49,500.00 | | $59,000.00 |
| 01/14/2020 | (391) | Google LLC | Preference settlement proceeds for Google, LLC 86700124 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $84,971.63 | | $143,971.63 |
| | | | **SUBTOTALS** | | $446,672.01 | $1,771,451.49 | |

**FORM 2**                                                                                    Page No: 553        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******7207 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow - Preference Matters |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2020 | (391) | Presidio Networked Solutions LLC | Preference settlement proceeds for Presidio Network Solutions, LLC, 86700229 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $40,000.00 | | $183,971.63 |
| 04/16/2020 | (391) | NBC Universal | Preference settlement proceeds for 86700334 Per Order entered on 05/30/2018, Doc No. 2556. | 1241-000 | $175,000.00 | | $358,971.63 |
| 05/27/2020 | | Transfer To: #*******7207 | All matters settled, funds transferred to general account | 9999-000 | | $358,971.63 | $0.00 |
| | | **TOTALS:** | | | $4,620,075.24 | $4,620,075.24 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $4,620,073.49 | |
| | | **Subtotal** | | | $4,620,075.24 | $1.75 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $4,620,075.24 | $1.75 | |

**For the period of  9/16/2016 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $4,620,075.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,620,075.24 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1.75 |
| Total Internal/Transfer  Disbursements: | $4,620,073.49 |

**For the entire history of the account between 06/07/2018 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $4,620,075.24 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,620,075.24 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1.75 |
| Total Internal/Transfer  Disbursements: | $4,620,073.49 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $118,727.31 | | $118,727.31 |
| 02/11/2022 | | JAMS, Inc. | Refund of Mediator Fees Federman, Allen, et al. v. Caruso, Trustee Invoice No. 4817842-340 Reference No. 1340016984 Per Order entered on 05/16/2019, Doc 25, adversary case 16-50296 | 3721-000 | | ($741.44) | $119,468.75 |
| 02/16/2022 | (396) | HENRY E. HILDEBRAND, III | Chapter 13 payment Timothy Simmons and Jessica Simmons | 1229-000 | $0.09 | | $119,468.84 |
| 02/17/2022 | 5001 | Omni Management Group | Service period 01/01/2022 to 01/31/2022 Invoice no. 10420 Invoice date 02/15/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,696.99 | $116,771.85 |
| 02/17/2022 | 5002 | Electronic Strategies, Inc. | Invoice number 546324 Invoice date 01/31/2022 January adjustment invoice Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $87.50 | $116,684.35 |
| 02/17/2022 | 5003 | Electronic Strategies, Inc. | Invoice number 546351 Invoice date 02/16/2022 Agreement ITT MSA-March 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $113,685.35 |
| 02/17/2022 | 5004 | Electronic Strategies, Inc. | Invoice number 96754 Invoice date 01/31/2022 ITT Service Express Agreement 18657 Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $1,782.10 | $111,903.25 |
| 02/17/2022 | 5005 | GRM Information Management Services | Services period: 01/01/2022 to 01/31/2022 Invoice nos. 0249947 to 0250081 Invoice date: 01/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,404.02 | $104,499.23 |
| | | | **SUBTOTALS** | | $118,727.40 | $14,228.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/17/2022 | 5006 | Expedient/Continental Broadband | Invoice No. B1-616554A<br>Bill date 03/01/2022<br>Services March 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $98,300.23 |
| 02/17/2022 | 5007 | BGBC Partners, LLP | For the period 01/01/2022 through 01/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 02/02/2022, Doc 4571 | * | | $9,769.06 | $88,531.17 |
| | | | BGBC Partners, LLP                    $(9,755.60) | 3410-000 | | | $88,531.17 |
| | | | BGBC Partners, LLP                    $(13.46) | 3420-000 | | | $88,531.17 |
| 03/21/2022 | (404) | State of West Virginia | WV Unclaimed Funds | 1229-000 | $7,620.00 | | $96,151.17 |
| 03/23/2022 | 5008 | Omni Management Group | Service period 02/01/2022 to 02/8/2022<br>Invoice no. 10470<br>Invoice date03/10/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,922.70 | $89,228.47 |
| 03/23/2022 | 5009 | Electronic Strategies, Inc. | Invoice number 546540<br>Invoice date 03/15/2022<br>Agreement ITT MSA-April 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $86,229.47 |
| 03/23/2022 | 5010 | Expedient/Continental Broadband | Invoice No. B1-621888A<br>Bill date 04/01/2022<br>Services April 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $80,030.47 |
| 03/23/2022 | 5011 | GRM Information Management Services | Services period: 02/01/2022 to 02/28/2022<br>Invoice nos. 0251447 to 0251581<br>Invoice date: 02/28/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.61 | $71,832.86 |
| 03/23/2022 | 5012 | GRM Information Management Services | Scanning project<br>Invoice no. 0252965<br>Invoice date: 02/28/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2990-000 | | $829.53 | $71,003.33 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $132.11 | $70,871.22 |

| | | | **SUBTOTALS** | | $7,620.00 | $41,248.01 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/22/2022 | 5013 | Omni Management Group | Service period 03/01/2022 to 03/31/2022 Invoice no. 10530 Invoice date 04/15/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,597.49 | $65,273.73 |
| 04/22/2022 | 5014 | Electronic Strategies, Inc. | Invoice number 546710 Invoice date 04/18/2022 Agreement ITT MSA-May 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $62,274.73 |
| 04/22/2022 | 5015 | Electronic Strategies, Inc. | Invoice number 97453 Invoice date 04/08/2022 ITT Service Express Agreement 18657 (05/01/2022 to 07/31/2022) Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $1,782.10 | $60,492.63 |
| 04/22/2022 | 5016 | Expedient/Continental Broadband | Invoice No. B1-626863A Bill date 05/01/2022 Services May2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,199.00 | $54,293.63 |
| 04/22/2022 | 5017 | GRM Information Management Services | Services period: 03/01/2022 to 03/31/2022 Invoice nos. 0253003 to 0253137 Invoice date: 03/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,933.17 | $46,360.46 |
| 04/22/2022 | 5018 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 02/01/2022 to 02/28/2022 Invoice M110-0461278 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $700.68 | $45,659.78 |
| 04/22/2022 | 5019 | Aon Consulting, Inc. (NJ) | Plan Termination Services For the period 03/01/2022 to 03/31/2022 Invoice M110-0467419 Customer 2668436 Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $1,051.02 | $44,608.76 |
| | | | **SUBTOTALS** | | $0.00 | $26,262.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/22/2022 | 5020 | BGBC Partners, LLP | For the period 02/01/2022 through 02/28/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 03/23/2022, Doc 4667 | * | | $21,169.13 | $23,439.63 |
| | | | BGBC Partners, LLP $(21,161.60) | 3410-000 | | | $23,439.63 |
| | | | BGBC Partners, LLP $(7.53) | 3420-000 | | | $23,439.63 |
| 04/22/2022 | 5021 | BGBC Partners, LLP | For the period 03/01/2022 through 03/31/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 04/06/2022, Doc 4787 | * | | $16,525.53 | $6,914.10 |
| | | | BGBC Partners, LLP $(16,518.00) | 3410-000 | | | $6,914.10 |
| | | | BGBC Partners, LLP $(7.53) | 3420-000 | | | $6,914.10 |
| 04/28/2022 | (364) | Commonwealth of Virginia | Withholding tax refund | 1224-000 | $1,458.35 | | $8,372.45 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $90.89 | $8,281.56 |
| 05/17/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $30,000.00 | | $38,281.56 |
| 05/23/2022 | 5022 | GRM Information Management Services | Services period: 04/01/2022 to 04/30/2022 Invoice nos. 0254668 to 0254802 Invoice date: 04/30/2022 Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.18 | $30,084.38 |
| 05/23/2022 | 5023 | BGBC Partners, LLP | For the period 04/01/2022 to 04/30/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 05/16/2022, Doc 4867 | * | | $6,111.00 | $23,973.38 |
| | | | BGBC Partners, LLP $(5,936.00) | 3410-000 | | | $23,973.38 |
| | | | BGBC Partners, LLP $(175.00) | 3420-000 | | | $23,973.38 |
| 05/23/2022 | 5024 | Omni Management Group | Service period 04/01/2022 to 04/30/2022 Invoice no. 10634 Invoice date 05/19/2022 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $6,648.17 | $17,325.21 |
| 05/23/2022 | 5025 | Electronic Strategies, Inc. | Invoice number 546915 Invoice date 05/16/2022 Agreement ITT MSA-June 2022 Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $14,326.21 |
| | | | **SUBTOTALS** | | $31,458.35 | $61,740.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2022 | 5026 | Expedient/Continental Broadband | Invoice No. B1-633253A Bill date 06/01/2022 Services June 2022 Per Order entered on November 6, 2019 [Doc. No. 3685] | * | | $6,558.94 | $7,767.27 |
| | | | June 2022 monthly services $(6,378.97) | 2990-000 | | | $7,767.27 |
| | | | May 2022 increase $(179.97) | 2990-000 | | | $7,767.27 |
| 05/31/2022 | (409) | JEFFERSON COUNTY CIRCUIT COURT CLERK | Restitution: Paula Rutter | 1249-000 | $17.88 | | $7,785.15 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $34.88 | $7,750.27 |
| 06/02/2022 | (364) | Department of the Treasury | State of NJ refund for tax year 2012 | 1224-000 | $1,916.00 | | $9,666.27 |
| 06/16/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $55,000.00 | | $64,666.27 |
| 06/20/2022 | 5027 | Alabama Department of Revenue | 2017 Corporate Income Tax due 2019 Corporate Income Tax penalty TIN: 36-2061311 Per Order entered on 06/12/2022, Doc 4885 | * | | $355.05 | $64,311.22 |
| | | | 2017 Corporate Income Tax due $(305.05) | 2990-000 | | | $64,311.22 |
| | | | 2019 Corporate Income Tax penalty $(50.00) | 2990-000 | | | $64,311.22 |
| 06/20/2022 | 5028 | CT Department of Revenue Services | 2017 Corporate Income Tax penalty due 2018 Corporate Income Tax due 2019 Corporate Income Tax due TIN: 36-2061311 Per Order entered on 06/15/2022, Doc 4885 | * | | $525.00 | $63,786.22 |
| | | | 2017 Corporate Income Tax penalty due $(25.00) | 2990-000 | | | $63,786.22 |
| | | | 2018 Corporate Income Tax due $(250.00) | 2990-000 | | | $63,786.22 |
| | | | 2019 Corporate Income Tax due $(250.00) | 2990-000 | | | $63,786.22 |
| | | | **SUBTOTALS** | | $56,933.88 | $7,473.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5029 | District of Columbia Office of Tax and Revenue | 2016 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $3,561.93 | $60,224.29 |
| | | | 2016 Corporate Income Tax due | $(1,500.00) | 2990-000 | | | $60,224.29 |
| | | | 2016 Corporate Income Tax interest due | $(1,125.33) | 2990-000 | | | $60,224.29 |
| | | | 2016 Corporate Income Tax penalty due | $(583.67) | 2990-000 | | | $60,224.29 |
| | | | 2019 Corporate Income Tax due | $(250.00) | 2990-000 | | | $60,224.29 |
| | | | 2019 Corporate Income Tax interest due | $(40.43) | 2990-000 | | | $60,224.29 |
| | | | 2019 Corporate Income Tax penalty due | $(62.50) | 2990-000 | | | $60,224.29 |
| 06/20/2022 | 5030 | Idaho State Tax Commission | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>Reference No: 002351662-05<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $468.09 | $59,756.20 |
| | | | 2018 Corporate Income Tax due | $(180.00) | 2990-000 | | | $59,756.20 |
| | | | 2018 Corporate Income Tax interest due | $(15.08) | 2990-000 | | | $59,756.20 |
| | | | 2018 Corporate Income Tax penalty due | $(45.00) | 2990-000 | | | $59,756.20 |
| | | | 2019 Corporate Income Tax due | $(180.00) | 2990-000 | | | $59,756.20 |
| | | | 2019 Corporate Income Tax interest due | $(3.01) | 2990-000 | | | $59,756.20 |
| | | | 2019 Corporate Income Tax penalty due | $(45.00) | 2990-000 | | | $59,756.20 |

| | | | **SUBTOTALS** | | | $0.00 | $4,030.02 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5031 | Kentucky Department of Revenue | 2017 Corporate Income Tax due<br>2017 Limited Liability Entity Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $7,255.33 | $52,500.87 |
| | | | 2017 Corporate Income Tax due | $(4,074.00) | 2990-000 | | | $52,500.87 |
| | | | 2017 Corporate Income Tax interest due | $(1,049.21) | 2990-000 | | | $52,500.87 |
| | | | 2017 Corporate Income Tax penalty due | $(1,833.30) | 2990-000 | | | $52,500.87 |
| | | | 2017 Limited Liability Entity Tax due | $(175.00) | 2990-000 | | | $52,500.87 |
| | | | 2017 Limited Liability Entity Tax interest due | $(45.07) | 2990-000 | | | $52,500.87 |
| | | | 2017 Limited Liability Entity Tax penalty due | $(78.75) | 2990-000 | | | $52,500.87 |
| 06/20/2022 | 5032 | Massachusetts Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $1,391.38 | $51,109.49 |
| | | | 2018 Corporate Income Tax due | $(456.00) | 2990-000 | | | $51,109.49 |
| | | | 2018 Corporate Income Tax interest due | $(97.14) | 2990-000 | | | $51,109.49 |
| | | | 2018 Corporate Income Tax penalty due | $(209.76) | 2990-000 | | | $51,109.49 |
| | | | 2019 Corporate Income Tax due | $(456.00) | 2990-000 | | | $51,109.49 |
| | | | 2019 Corporate Income Tax interest due | $(49.36) | 2990-000 | | | $51,109.49 |
| | | | 2019 Corporate Income Tax penalty due | $(123.12) | 2990-000 | | | $51,109.49 |
| 06/20/2022 | 5033 | Minnesota Department of Revenue | 2020 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $536.64 | $50,572.85 |
| | | | 2020 Corporate Income Tax due | $(214.26) | 2990-000 | | | $50,572.85 |
| | | | 2020 Corporate Income Tax interest due | $(3.38) | 2990-000 | | | $50,572.85 |
| | | | 2020 Corporate Income Tax penalty due | $(319.00) | 2990-000 | | | $50,572.85 |

| | | | | | | SUBTOTALS | $0.00 | $9,183.35 |
|---|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5034 | Mississippi Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $70.54 | $50,502.31 |
| | | | 2018 Corporate Income Tax due | $(25.00) | 2990-000 | | | $50,502.31 |
| | | | 2018 Corporate Income Tax interest due | $(2.64) | 2990-000 | | | $50,502.31 |
| | | | 2018 Corporate Income Tax penalty due | $(9.01) | 2990-000 | | | $50,502.31 |
| | | | 2019 Corporate Income Tax due | $(25.00) | 2990-000 | | | $50,502.31 |
| | | | 2019 Corporate Income Tax interest due | $(1.32) | 2990-000 | | | $50,502.31 |
| | | | 2019 Corporate Income Tax penalty due | $(7.57) | 2990-000 | | | $50,502.31 |
| 06/20/2022 | 5035 | New Hampshire Department of Revenue | 2018 Corporate Income Tax penalty due<br>2019 Corporate Income Tax penalty due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $100.00 | $50,402.31 |
| | | | 2018 Corporate Income Tax penalty due | $(50.00) | 2990-000 | | | $50,402.31 |
| | | | 2019 Corporate Income Tax penalty due | $(50.00) | 2990-000 | | | $50,402.31 |
| 06/20/2022 | 5036 | New Mexico Taxation & Revenue Department | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $107.43 | $50,294.88 |
| | | | 2018 Corporate Income Tax due | $(28.48) | 2990-000 | | | $50,294.88 |
| | | | 2018 Corporate Income Tax interest due | $(5.93) | 2990-000 | | | $50,294.88 |
| | | | 2018 Corporate Income Tax penalty due | $(10.00) | 2990-000 | | | $50,294.88 |
| | | | 2019 Corporate Income Tax due | $(50.00) | 2990-000 | | | $50,294.88 |
| | | | 2019 Corporate Income Tax interest due | $(3.02) | 2990-000 | | | $50,294.88 |
| | | | 2019 Corporate Income Tax penalty due | $(10.00) | 2990-000 | | | $50,294.88 |

| | | | **SUBTOTALS** | | $0.00 | $277.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/20/2022 | 5037 | New Jersey Dept. of Taxation and Finance | 2016 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $2,500.00 | $47,794.88 |
| | | | 2016 Corporate Income Tax due | $(2,000.00) | 2820-000 | | | $47,794.88 |
| | | | 2019 Corporate Income Tax due | $(500.00) | 2820-000 | | | $47,794.88 |
| 06/20/2022 | 5038 | New York State Dept of Taxation and Finance | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $347.60 | $47,447.28 |
| | | | 2018 Corporate Income Tax due | $(150.00) | 2990-000 | | | $47,447.28 |
| | | | 2018 Corporate Income Tax interest due | $(27.17) | 2990-000 | | | $47,447.28 |
| | | | 2018 Corporate Income Tax penalty due | $(118.00) | 2990-000 | | | $47,447.28 |
| | | | 2019 Corporate Income Tax due | $(25.00) | 2990-000 | | | $47,447.28 |
| | | | 2019 Corporate Income Tax interest due | $(1.35) | 2990-000 | | | $47,447.28 |
| | | | 2019 Corporate Income Tax penalty due | $(26.08) | 2990-000 | | | $47,447.28 |
| 06/20/2022 | 5039 | North Carolina Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | * | | $497.71 | $46,949.57 |
| | | | 2018 Corporate Income Tax interest due | $(24.13) | 2990-000 | | | $46,949.57 |
| | | | 2018 Corporate Income Tax penalty due | $(128.71) | 2990-000 | | | $46,949.57 |
| | | | 2019 Corporate Income Tax due | $(200.00) | 2990-000 | | | $46,949.57 |
| | | | 2019 Corporate Income Tax interest due | $(18.75) | 2990-000 | | | $46,949.57 |
| | | | 2019 Corporate Income Tax penalty due | $(126.12) | 2990-000 | | | $46,949.57 |
| 06/20/2022 | 5040 | Ohio Regional Income Tax Agency | 2020 Corporate Income Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | | 2820-000 | | $675.13 | $46,274.44 |

| | | | SUBTOTALS | | | $0.00 | $4,020.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5041 | Oklahoma Tax Commission | 2017 Franchise Tax due | * | | $997.67 | $45,276.77 |
| | | | 2018 Corporate Income Tax due | | | | |
| | | | 2021 Franchise Tax due | | | | |
| | | | TIN: 36-2061311 | | | | |
| | | | Per Order entered on 06/15/2022, Doc 4885 | | | | |
| | | | 2017 Franchise Tax due $(100.00) | 2990-000 | | | $45,276.77 |
| | | | 2018 Corporate Income Tax due $(486.25) | 2990-000 | | | $45,276.77 |
| | | | 2018 Corporate Income Tax interest due $(272.80) | 2990-000 | | | $45,276.77 |
| | | | 2018 Corporate Income Tax penalty due $(38.62) | 2990-000 | | | $45,276.77 |
| | | | 2021 Franchise Tax due $(100.00) | 2990-000 | | | $45,276.77 |
| 06/20/2022 | 5042 | Pennsylvania Department of Revenue | 2020 Corporate Income Tax interest due | 2990-000 | | $788.17 | $44,488.60 |
| 06/20/2022 | 5043 | Utah State Tax Commission | 2018 Corporate Income Tax due | * | | $295.04 | $44,193.56 |
| | | | 2019 Corporate Income Tax due | | | | |
| | | | TIN: 36-2061311 | | | | |
| | | | Per Order entered on 06/15/2022, Doc 4885 | | | | |
| | | | 2018 Corporate Income Tax due $(100.00) | 2990-000 | | | $44,193.56 |
| | | | 2018 Corporate Income Tax interest due $(9.53) | 2990-000 | | | $44,193.56 |
| | | | 2018 Corporate Income Tax penalty due $(40.00) | 2990-000 | | | $44,193.56 |
| | | | 2019 Corporate Income Tax due $(100.00) | 2990-000 | | | $44,193.56 |
| | | | 2019 Corporate Income Tax interest due $(5.51) | 2990-000 | | | $44,193.56 |
| | | | 2019 Corporate Income Tax penalty due $(40.00) | 2990-000 | | | $44,193.56 |
| 06/20/2022 | 5044 | West Virginia State Tax Department | 2020 Corporate Income Tax penalty due | 2990-000 | | $5.16 | $44,188.40 |
| | | | TIN: 36-2061311 | | | | |
| | | | Per Order entered on 06/15/2022, Doc 4885 | | | | |
| | | | **SUBTOTALS** | | $0.00 | $2,086.04 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5045 | South Carolina Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>Reference Number: 203518611<br>TIN: 36-2061311 | | * | | $71.34 | $44,117.06 |
| | | | 2018 Corporate Income Tax due | $(25.00) | 2990-000 | | | $44,117.06 |
| | | | 2018 Corporate Income Tax interest due | $(3.19) | 2990-000 | | | $44,117.06 |
| | | | 2018 Corporate Income Tax penalty due | $(10.13) | 2990-000 | | | $44,117.06 |
| | | | 2019 Corporate Income Tax due | $(25.00) | 2990-000 | | | $44,117.06 |
| | | | 2019 Corporate Income Tax interest due | $(1.02) | 2990-000 | | | $44,117.06 |
| | | | 2019 Corporate Income Tax penalty due | $(7.00) | 2990-000 | | | $44,117.06 |
| 06/20/2022 | 5046 | Oregon Department of Revenue | 2018 Corporate Income Tax due<br>2019 Corporate Income Tax due<br>TIN: 36-2061311 | | * | | $391.96 | $43,725.10 |
| | | | 2018 Corporate Income Tax due | $(150.00) | 2990-000 | | | $43,725.10 |
| | | | 2018 Corporate Income Tax interest due | $(28.74) | 2990-000 | | | $43,725.10 |
| | | | 2018 Corporate Income Tax penalty due | $(37.50) | 2990-000 | | | $43,725.10 |
| | | | 2019 Corporate Income Tax due | $(150.00) | 2990-000 | | | $43,725.10 |
| | | | 2019 Corporate Income Tax interest due | $(18.22) | 2990-000 | | | $43,725.10 |
| | | | 2019 Corporate Income Tax penalty due | $(7.50) | 2990-000 | | | $43,725.10 |
| 06/20/2022 | 5047 | BGBC Partners, LLP | for the period 05/01/2022 to 05/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 06/03/2022, Doc 4875 | | 3410-000 | | $15,027.20 | $28,697.90 |
| 06/20/2022 | 5048 | GRM Information Management Services | Services period: 05/01/2022 to 05/31/2022<br>Invoice nos. 0256172 to 0256306<br>Invoice date: 05/31/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $7,932.60 | $20,765.30 |
| 06/20/2022 | 5049 | Electronic Strategies, Inc. | Invoice number 547075<br>Invoice date 06/15/2022<br>Agreement ITT MSA-July 2022<br>Per Order entered on 12/16/2020, Doc 4160 | | 3991-000 | | $2,999.00 | $17,766.30 |
| | | | | **SUBTOTALS** | | $0.00 | $26,422.10 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2022 | 5050 | Expedient/Continental Broadband | Invoice No. B1-638830A<br>Bill date 07/01/2022<br>Services July 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,378.97 | $11,387.33 |
| 06/23/2022 | 5051 | Omni Management Group | Service period 05/01/2022 to 05/31/2022<br>Invoice no. 10679<br>Invoice date 06/20/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,442.93 | $6,944.40 |
| 06/23/2022 | 5052 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 04/01/2022 to 04/30/2022<br>Invoice M10-0477999<br>Customer 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $350.34 | $6,594.06 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $50.09 | $6,543.97 |
| 07/11/2022 | | ITT EDUCATIONAL SERVICES INC, Debtor | Funds transferred from Signature account to pay monthly expenses | 9999-000 | $200,000.00 | | $206,543.97 |
| 07/26/2022 | 5053 | BGBC Partners, LLP | For the period 06/01/2022 to 06/30/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 07/13/2022, Doc 4912 | * | | $10,328.40 | $196,215.57 |
| | | | BGBC Partners, LLP                    $(9,770.40) | 3410-000 | | | $196,215.57 |
| | | | BGBC Partners, LLP                    $(558.00) | 3420-000 | | | $196,215.57 |
| 07/26/2022 | 5054 | GRM Information Management Services | Services period: 06/01/2022 to 06/30/2022<br>Invoice nos. 0257765 to 0257899<br>Invoice date: 06/30/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.06 | $188,018.51 |
| 07/26/2022 | 5055 | Omni Management Group | Service period 06/01/2022 to 06/30/2022<br>Invoice no. 10763<br>Invoice date 07/14/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,485.46 | $182,533.05 |
| | | | **SUBTOTALS** | | $200,000.00 | $35,233.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2022 | 5056 | Electronic Strategies, Inc. | Invoice number 547265<br>Invoice date 07/15/2022<br>Agreement ITT MSA-August 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $179,534.05 |
| 07/26/2022 | 5057 | Electronic Strategies, Inc. | Check stopped because claimant indicated they never received it.<br>Reissued as check 5062<br>Invoice number 98379<br>Invoice date 07/11/2022<br>ITT Service Express Agreement 18657 (08/01/2022 to 10/31/2022)<br>Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $1,782.10 | $177,751.95 |
| 07/26/2022 | 5058 | Expedient/Continental Broadband | Invoice No. B1-644413<br>Bill date 08/01/2022<br>Services August 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,378.97 | $171,372.98 |
| 07/26/2022 | 5059 | Faegre Drinker Biddle & Reath LLP | For the period 10/01/2021 to 04/30/2022<br>Per Order entered on 04/20/2017<br>Per Order entered on 07/21/2022, Doc 4931 | * | | $154,523.49 | $16,849.49 |
| | | | Faegre Drinker Biddle & Reath LLP          $(154,429.00) | 3210-600 | | | $16,849.49 |
| | | | Faegre Drinker Biddle & Reath LLP          $(94.49) | 3220-610 | | | $16,849.49 |
| 07/26/2022 | 5060 | Metropolitan Trustee for Davidson County | TIN: 36-2061311<br>Real Property: 2845 Elm Hill Pike, Nashville, TN<br>2017 Real Estate Taxes due<br>Per Order entered on 07/20/2022, Doc 4916 | 2820-000 | | $10,425.23 | $6,424.26 |
| 07/28/2022 | 5061 | Oklahoma Tax Commission | 06/2018 Franchise Tax due<br>TIN: 36-2061311<br>Per Order entered on 06/15/2022, Doc 4885 | * | | $797.67 | $5,626.59 |
| | | | 06/2018 Franchise Tax due          $(486.25) | 2990-000 | | | $5,626.59 |
| | | | 06/2018 Franchise Tax interest due          $(272.80) | 2990-000 | | | $5,626.59 |
| | | | 06/2018 Franchise Tax penalty due          $(38.62) | 2990-000 | | | $5,626.59 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $216.82 | $5,409.77 |
| | | | **SUBTOTALS** | | $0.00 | $177,123.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/02/2022 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | | 1249-000 | $11.44 | | $5,421.21 |
| 08/02/2022 | | State of Oklahoma | Refund on Check# 5041 | | * | | ($797.67) | $6,218.88 |
| | | | 2018 Corporate Income Tax due | $486.25 | 2990-002 | | | $6,218.88 |
| | | | 2018 Corporate Income Tax interest due | $272.80 | 2990-002 | | | $6,218.88 |
| | | | 2018 Corporate Income Tax penalty due | $38.62 | 2990-002 | | | $6,218.88 |
| 08/10/2022 | 5057 | STOP PAYMENT: Electronic Strategies, Inc. | Check stopped because claimant indicated they never received it. Reissued as check no. 5062 | | 3992-004 | | ($1,782.10) | $8,000.98 |
| 08/10/2022 | 5062 | Electronic Strategies, Inc. | Invoice number 98379 Invoice date 07/11/2022 ITT Service Express Agreement 18657 (08/01/2022 to 10/31/2022) Per Order entered on 12/16/2020, Doc 4160 | | 3992-000 | | $1,782.10 | $6,218.88 |
| 08/12/2022 | (377) | Cigna Health and Life Ins | Closed account refund | | 1290-000 | $85.83 | | $6,304.71 |
| 08/25/2022 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | | 1249-000 | $12.48 | | $6,317.19 |
| 08/29/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | | 9999-000 | $125,000.00 | | $131,317.19 |
| 08/30/2022 | 5063 | BGBC Partners, LLP | for the period 07/01/2022 to 07/31/2022 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 08/11/2022, Doc 4938 | | 3410-000 | | $10,291.60 | $121,025.59 |
| 08/30/2022 | 5064 | GRM Information Management Services | Services period: 07/01/2022 to 07/31/2022 Invoice nos. 0259464 to 0259598 Invoice date: 007/31/2022 Per Order entered on 10/04/2017 Doc no. 217 | | 2420-000 | | $8,197.06 | $112,828.53 |
| 08/30/2022 | 5065 | Omni Management Group | Service period 07/01/2022 to 07/31/2022 Invoice no. 10858 Invoice date 08/15/2022 Per Order entered in 10/04/2016 Doc No. 213 | | 3991-000 | | $5,174.13 | $107,654.40 |

| | | | **SUBTOTALS** | $125,109.75 | $22,865.12 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2022 | 5066 | Electronic Strategies, Inc. | Invoice number 547442<br>Invoice date 08/18/2022<br>Agreement ITT MSA-September 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $104,655.40 |
| 08/30/2022 | 5067 | Expedient/Continental Broadband | Invoice No. B1-650033A<br>Bill date 09/01/2022<br>Services September 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $7,290.67 | $97,364.73 |
| 08/30/2022 | 5068 | Rubin & Levin, PC | 86723902, invoice 145082<br>For the period 05/01/2022 to 06/30/2022<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 08/01/2022, Doc 4933 | * | | $90,187.40 | $7,177.33 |
| | | | Rubin & Levin, PC                              $(89,638.80) | 3110-000 | | | $7,177.33 |
| | | | Rubin & Levin, PC                              $(548.60) | 3120-000 | | | $7,177.33 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $48.90 | $7,128.43 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $18.35 | $7,110.08 |
| 10/04/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $25,000.00 | | $32,110.08 |
| 10/06/2022 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $12.48 | | $32,122.56 |
| 10/06/2022 | 5069 | BGBC Partners, LLP | For the period 08/01/2022 to 08/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 09/19/2022, Doc 4954 | * | | $2,839.60 | $29,282.96 |
| | | | BGBC Partners, LLP                              $(2,185.60) | 3410-000 | | | $29,282.96 |
| | | | BGBC Partners, LLP                              $(654.00) | 3420-000 | | | $29,282.96 |
| 10/06/2022 | 5070 | GRM Information Management Services | Services period: 08/01/2022 to 08/31/2022<br>Invoice nos. 0261036 to 0261170<br>Invoice date: 08/31/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,932.76 | $21,350.20 |
| | | | **SUBTOTALS** | | $25,012.48 | $111,316.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Pinnacle Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******0001 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2022 | 5071 | Omni Management Group | Service period 08/01/2022 to 08/31/2022<br>Invoice no. 10952<br>Invoice date 09/19/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $2,651.60 | $18,698.60 |
| 10/06/2022 | 5072 | Electronic Strategies, Inc. | Invoice number 547608<br>Invoice date 09/15/2022<br>Agreement ITT MSA-October 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $15,699.60 |
| 10/06/2022 | 5073 | Expedient/Continental Broadband | Invoice No.INV-701991A<br>Bill date 10/01/2022<br>Services October 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $8,864.78 |
| 10/20/2022 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $12.48 | | $8,877.26 |
| 10/28/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $35,000.00 | | $43,877.26 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $34.07 | $43,843.19 |
| 10/31/2022 | 5074 | BGBC Partners, LLP | For the period 09/01/2022 to 09/30/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 10/13/2022, Doc 4973 | * | | $6,774.29 | $37,068.90 |
| | | | BGBC Partners, LLP $(6,378.00) | 3410-000 | | | $37,068.90 |
| | | | BGBC Partners, LLP $(396.29) | 3420-000 | | | $37,068.90 |
| 10/31/2022 | 5075 | GRM Information Management Services | Services period: 09/01/2022 to 09/30/2022<br>Invoice nos. 0262714 to 0262848<br>Invoice date: 09/30/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,197.06 | $28,871.84 |
| 10/31/2022 | 5076 | Omni Management Group | Service period 09/01/2022 to 09/30/2022<br>Invoice no. 11028<br>Invoice date 10/14/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,518.66 | $25,353.18 |
| | | | **SUBTOTALS** | | $35,012.48 | $31,009.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/31/2022 | 5077 | Electronic Strategies, Inc. | Invoice number 547751<br>Invoice date 10/17/2022<br>Agreement ITT MSA-November 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $22,354.18 |
| 10/31/2022 | 5078 | Expedient/Continental Broadband | Invoice No.INV-703490A<br>Bill date 11/1/2022<br>Services November 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $15,519.36 |
| 10/31/2022 | 5079 | Electronic Strategies, Inc. | Invoice number 99477<br>Invoice date 09/30/2022<br>ITT Service Express Agreement 18657 (11/01/2022 to 01/31/2023)<br>Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $1,782.10 | $13,737.26 |
| 10/31/2022 | 5080 | Electronic Strategies, Inc. | Invoice number 99572<br>Invoice date 10/17/2022<br>Fortigate 40F Hardware plus 3 year 24x7 Forticare and Fortiguard unified threat protection (UTP) 3 year<br>Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $1,881.79 | $11,855.47 |
| 10/31/2022 | 5081 | Katz Sapper & Miller | Final Fee Application for the period 01/05/2017 to 08/18/2022<br>Order entered 10/26/2022, Doc 4984 | 3410-001 | | $3,853.00 | $8,002.47 |
| 11/02/2022 | 5082 | Aon Consulting, Inc. (NJ) | Plan Termination Services<br>For the period 04/01/2022 to 04/30/2022<br>Invoice M10-0492813<br>Customer No. 2668436<br>Paid per Order entered on 07/15/2020, Doc 4016 | 2990-000 | | $728.16 | $7,274.31 |
| 11/08/2022 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $470,000.00 | | $477,274.31 |

| | | | | **SUBTOTALS** | $470,000.00 | $18,078.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5083 | Madison County Tax Collector | Account/Ref No. 529484<br>Tax year: 2016<br>Lien date: 10/01/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $997.80 | $476,276.51 |
| 11/09/2022 | 5084 | Kim Hastie, Revenue Commissioner | Key # 6001537<br>tax year: 2016<br>Lien date: 10/01/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $6,579.79 | $469,696.72 |
| | | | 2016 Personal Property Taxes $(6,574.79) | 4800-000 | | | $469,696.72 |
| | | | Other fees $(5.00) | 4800-000 | | | $469,696.72 |
| 11/09/2022 | 5085 | Adams County Treasurer | Account/Ref No. P0014465<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $13,175.83 | $456,520.89 |
| | | | 2016 Personal property tax $(7,889.72) | 4800-000 | | | $456,520.89 |
| | | | Interest $(5,286.11) | 4800-000 | | | $456,520.89 |
| 11/09/2022 | 5086 | Araphoe County Treasurer | Account/Ref No. 034615067<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $8,710.18 | $447,810.71 |
| | | | 2019 Personal Property tax $(5,209.69) | 4800-000 | | | $447,810.71 |
| | | | Interest $(3,490.49) | 4800-000 | | | $447,810.71 |
| | | | Other fees $(10.00) | 4800-000 | | | $447,810.71 |
| | | | **SUBTOTALS** | | $0.00 | $29,463.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5087 | Anne Arundel County, Maryland | Account/Ref No. F05206388 00<br>Tax year: 2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $11,701.41 | $436,109.30 |
| | | | 2017 Personal Property Tax | $(6,842.93) | 4800-000 | | | $436,109.30 |
| | | | Interest | $(4,858.48) | 4800-000 | | | $436,109.30 |
| 11/09/2022 | 5088 | Baltimore County, Maryland | Account/Ref No. F5206388<br>Tax year: 2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $12,623.42 | $423,485.88 |
| | | | 2017 Personal Property tax | $(7,339.20) | 4800-000 | | | $423,485.88 |
| | | | Interest | $(5,284.22) | 4800-000 | | | $423,485.88 |
| 11/09/2022 | 5089 | Madison County Tax Collector | Ref: P002424<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $5,852.90 | $417,632.98 |
| | | | 2016 Personal Property tax | $(3,763.93) | 4800-000 | | | $417,632.98 |
| | | | Interest | $(2,088.97) | 4800-000 | | | $417,632.98 |
| 11/09/2022 | 5090 | Clark County Assessor | Ref: 118400<br>Tax year: 2016/2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $2,930.05 | $414,702.93 |
| | | | 2016/2017 Personal Property tax | $(2,663.68) | 4800-000 | | | $414,702.93 |
| | | | Penalties | $(266.37) | 4800-000 | | | $414,702.93 |
| | | | **SUBTOTALS** | | | $0.00 | $33,107.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5091 | Clark County Assessor | Ref: 136179<br>Tax year: 2016/2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $2,830.89 | $411,872.04 |
| | | | 2016/2017 Personal Property Taxes | $(2,573.54) | 4800-000 | | | $411,872.04 |
| | | | Penalties | $(257.35) | 4800-000 | | | $411,872.04 |
| 11/09/2022 | 5092 | Multnomah County | Ref: P635328<br>Tax year: 2016/2017<br>Lien date: 07/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $11,580.63 | $400,291.41 |
| | | | 2016/2017 Personal Property taxes | $(5,989.98) | 4800-000 | | | $400,291.41 |
| | | | Interest | $(5,590.65) | 4800-000 | | | $400,291.41 |
| 11/09/2022 | 5093 | Charleston County Treasurer | Incorrect amount reissued as check no. 5133<br>Ref: BPCS1017964<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | 4800-000 | | $12,210.29 | $388,081.12 |
| 11/09/2022 | 5094 | Greenville County | Account/Ref No. 000023899<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | | * | | $27,027.56 | $361,053.56 |
| | | | 2016 Personal Property tax | $(19,550.41) | 4800-000 | | | $361,053.56 |
| | | | Penalties | $(2,932.56) | 4800-000 | | | $361,053.56 |
| | | | Other fees | $(4,544.59) | 4800-000 | | | $361,053.56 |

| | | | SUBTOTALS | | | $0.00 | $53,649.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/09/2022 | 5095 | Horry County Treasurer | Account/Ref No. 090073-16-4<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $13,723.40 | $347,330.16 |
| 11/09/2022 | 5096 | Richland County Treasurer | Account/Ref No. 2016022029<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $22,942.35 | $324,387.81 |
| | | | 2016 Personal Property taxes $(19,910.74) | 4800-000 | | | $324,387.81 |
| | | | Penalty $(3,031.61) | 4800-000 | | | $324,387.81 |
| 11/09/2022 | 5097 | City of Chattanooga | Account/ Ref No. PER 034857<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $1,137.62 | $323,250.19 |
| 11/09/2022 | 5098 | City of Johnson City | Account/Ref No. 2016-12979<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $1,050.00 | $322,200.19 |
| 11/09/2022 | 5099 | City of Knoxville | Account/Ref No. 1299391<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $4,771.17 | $317,429.02 |
| | | | 2016 Personal Property taxes $(1,843.28) | 4800-000 | | | $317,429.02 |
| | | | Interest $(1,271.87) | 4800-000 | | | $317,429.02 |
| | | | Penalties $(1,271.86) | 4800-000 | | | $317,429.02 |
| | | | Other fees $(384.16) | 4800-000 | | | $317,429.02 |
| | | | **SUBTOTALS** | | $0.00 | $43,624.54 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5100 | Hamilton County Trustee | Account/Ref No. 2016-76048 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $2,772.75 | $314,656.27 |
| | | | 2016 Personal Property taxes | $(1,362.39) | 4800-000 | | | $314,656.27 |
| | | | Interest | $(1,410.36) | 4800-000 | | | $314,656.27 |
| 11/09/2022 | 5101 | Knox County Trustee | Ref: 1299391 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $3,556.81 | $311,099.46 |
| | | | 2016 Personal Property tax | $(1,569.00) | 4800-000 | | | $311,099.46 |
| | | | Interest | $(1,624.01) | 4800-000 | | | $311,099.46 |
| | | | Other fees | $(363.80) | 4800-000 | | | $311,099.46 |
| 11/09/2022 | 5102 | Washington County | Ref: 29401 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $2,678.51 | $308,420.95 |
| | | | 2016 Personal Property Tax | $(1,335.83) | 4800-000 | | | $308,420.95 |
| | | | Interest | $(1,342.68) | 4800-000 | | | $308,420.95 |
| 11/09/2022 | 5103 | Alief Independent School District | Ref: 80000165199 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | | * | | $5,036.69 | $303,384.26 |
| | | | 2016 Personal Property taxes | $(3,187.78) | 4800-000 | | | $303,384.26 |
| | | | Interest | $(1,848.91) | 4800-070 | | | $303,384.26 |
| | | | **SUBTOTALS** | | | $0.00 | $14,044.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5104 | Bexar County Tax Assessor Collector | Ref: 90901-032-3760 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $10,315.66 | $293,068.60 |
| | | | 2016 Personal Property taxes $(5,928.54) | 4800-000 | | | $293,068.60 |
| | | | Interest $(4,387.12) | 4800-000 | | | $293,068.60 |
| 11/09/2022 | 5105 | Bexar County Tax Assessor Collector | Ref: 00000-118-3386 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $12,962.59 | $280,106.01 |
| | | | 2016 Personal Property taxes $(7,449.76) | 4800-000 | | | $280,106.01 |
| | | | Interest $(5,512.83) | 4800-000 | | | $280,106.01 |
| 11/09/2022 | 5106 | Dallas County | Ref: 99100503700000000 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $14,970.40 | $265,135.61 |
| | | | 2016 Personal Property taxes $(8,603.68) | 4800-000 | | | $265,135.61 |
| | | | Interest $(6,366.72) | 4800-000 | | | $265,135.61 |
| 11/09/2022 | 5107 | Ann Harris Bennett, Harris County Tax Assessor-Collector | Ref: 207-715-620-0000 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $630.89 | $264,504.72 |
| | | | 2016 Personal Property taxes $(362.58) | 4800-000 | | | $264,504.72 |
| | | | Interest $(268.31) | 4800-000 | | | $264,504.72 |
| | | | **SUBTOTALS** | | $0.00 | $38,879.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5108 | Ann Harris Bennett, Harris County Tax Assessor-Collector | Ref: 201-651-990-0000 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $5,389.23 | $259,115.49 |
| | | | 2016 Personal Property taxes $(3,228.98) | 4800-000 | | | $259,115.49 |
| | | | Interest $(2,160.25) | 4800-000 | | | $259,115.49 |
| 11/09/2022 | 5109 | Harris County MUD #189 | Ref: 0294606 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $389.98 | $258,725.51 |
| | | | 2016 Personal Property taxes $(246.82) | 4800-000 | | | $258,725.51 |
| | | | Interest $(143.16) | 4800-000 | | | $258,725.51 |
| 11/09/2022 | 5110 | McLennan County Tax Office | Ref: 48-I10924-0 Tax year: Lien date: TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $12,224.75 | $246,500.76 |
| | | | 2016 Personal Property taxes $(7,025.72) | 4800-000 | | | $246,500.76 |
| | | | Interest $(5,199.03) | 4800-000 | | | $246,500.76 |
| 11/09/2022 | 5111 | Spring ISD Tax Office | Ref: P000077038 Tax year: 2016 Lien date: 01/01/2016 TIN: 36-2061311 Per Order entered on 11/07/2022, Doc 5031 | * | | $125.78 | $246,374.98 |
| | | | 2016 Personal Property taxes $(79.61) | 4800-000 | | | $246,374.98 |
| | | | Interest $(46.17) | 4800-000 | | | $246,374.98 |
| | | | **SUBTOTALS** | | $0.00 | $18,129.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5112 | Wendy Burgess, Tax Assessor-Collector | Ref: 00008410267<br>Tax year:<br>Lien date:<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $13,178.15 | $233,196.83 |
| | | | 2016 Personal Property taxes Tarrant County | $(7,573.65) | 4800-000 | | | $233,196.83 |
| | | | Interest | $(5,604.50) | 4800-000 | | | $233,196.83 |
| 11/09/2022 | 5113 | Travis County Tax Office | Ref: 90-3489-0000-0000<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $8,257.54 | $224,939.29 |
| | | | 2016 Personal Property taxes | $(5,226.29) | 4800-000 | | | $224,939.29 |
| | | | Interest | $(3,031.25) | 4800-000 | | | $224,939.29 |
| 11/09/2022 | 5114 | Snohomish County Treasurer | Ref: 0253179<br>Tax year: 2017<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $4,452.74 | $220,486.55 |
| | | | 2017 Personal Property taxes | $(2,501.54) | 4800-000 | | | $220,486.55 |
| | | | Interest | $(1,676.03) | 4800-000 | | | $220,486.55 |
| | | | Penalties | $(275.17) | 4800-000 | | | $220,486.55 |
| 11/09/2022 | 5115 | Spokane County Treasurer | Ref: 34.090165 (TY 2017)<br>Tax year: 2017<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $3,390.59 | $217,095.96 |
| | | | 2017 Personal Property taxes | $(1,904.82) | 4800-000 | | | $217,095.96 |
| | | | Interest | $(1,276.23) | 4800-000 | | | $217,095.96 |
| | | | Penalties | $(209.54) | 4800-000 | | | $217,095.96 |
| | | | **SUBTOTALS** | | | $0.00 | $29,279.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5116 | City of Greenfield | Ref: 10439<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $12,644.53 | $204,451.43 |
| | | | 2016 Personal Property taxes | $(7,437.96) | 4800-000 | | $204,451.43 |
| | | | Interest | $(5,206.57) | 4800-000 | | $204,451.43 |
| 11/09/2022 | 5117 | Village of Howard | Ref: 20845<br>Tax year: 2016<br>Lien date: 01/01/2016<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $6,091.36 | $198,360.07 |
| | | | 2016 Personal Property taxes | $(3,562.20) | 4800-000 | | $198,360.07 |
| | | | Interest | $(2,529.16) | 4800-000 | | $198,360.07 |
| 11/09/2022 | 5118 | Charter Township of Flint | Ref: 07-82-479-008<br>Tax year: 2018<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $391.68 | $197,968.39 |
| | | | 2018 Personal Property taxes | $(236.29) | 2820-000 | | $197,968.39 |
| | | | Interest | $(145.94) | 2820-000 | | $197,968.39 |
| | | | Penalties | $(9.45) | 2820-000 | | $197,968.39 |
| 11/09/2022 | 5119 | Eric S. Burks, Assistant Tax Collector | Ref: 5290 510 07 500 (TY 2017)<br>Tax year: 2018<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $11,793.37 | $186,175.02 |
| | | | 2018 Personal Property taxes Jefferson County | $(9,639.98) | 2820-000 | | $186,175.02 |
| | | | Interest | $(2,153.07) | 2820-000 | | $186,175.02 |
| | | | Other fees | $(0.32) | 2820-000 | | $186,175.02 |

| | | | SUBTOTALS | | $0.00 | $30,920.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2022 | 5120 | Madison County Tax Collector | Ref: 529484<br>Tax year: 2017<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 2820-000 | | $3,948.35 | $182,226.67 |
| 11/09/2022 | 5121 | Jackson County Collector | Ref: 20071189B<br>Tax year: 2017<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $2,985.25 | $179,241.42 |
| | | | 2017 Personal Property taxes $(1,425.78) | 2820-000 | | | $179,241.42 |
| | | | Interest $(1,273.94) | 2820-000 | | | $179,241.42 |
| | | | Penalties $(54.76) | 2820-000 | | | $179,241.42 |
| | | | Other fees $(230.77) | 2820-000 | | | $179,241.42 |
| 11/09/2022 | 5122 | Ann Harris Bennett, Harris County Tax Assessor-Collector | Ref: 207-715-620-0000 (TY 2017)<br>Tax year: 2017<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $4,516.83 | $174,724.59 |
| | | | 2017 Personal Property taxes $(2,214.14) | 2820-000 | | | $174,724.59 |
| | | | Interest $(1,284.20) | 2820-000 | | | $174,724.59 |
| | | | Penalties $(265.70) | 2820-000 | | | $174,724.59 |
| | | | Other fees $(752.79) | 2820-000 | | | $174,724.59 |
| 11/09/2022 | 5123 | Spokane County Treasurer | Ref: 34.090165 (TY 2018)<br>Tax year: 2018<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | * | | $2,375.79 | $172,348.80 |
| | | | 2018 Personal Property taxes $(1,431.20) | 2820-000 | | | $172,348.80 |
| | | | Interest $(787.16) | 2820-000 | | | $172,348.80 |
| | | | Penalties $(157.43) | 2820-000 | | | $172,348.80 |
| 11/15/2022 | 5124 | GRM Information Management Services | Services period: 10/01/2022 to 10/31/2022<br>Invoice nos. 0264391 to 0264525<br>Invoice date: 10/31/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,932.76 | $164,416.04 |
| | | | SUBTOTALS | | $0.00 | $21,758.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2022 | 5125 | Omni Management Group | Service period 10/01/2022 to 10/31/2022<br>Invoice no. 11070<br>Invoice date 11/11/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,076.07 | $157,339.97 |
| 11/15/2022 | 5126 | Electronic Strategies, Inc. | Invoice number 547918<br>Invoice date 11/15/2022<br>Agreement ITT MSA-December 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $154,340.97 |
| 11/15/2022 | 5127 | Electronic Strategies, Inc. | Invoice number 99842<br>Invoice date 11/10/2022<br>Dell EMC CV320 Upgrades and Extensions<br>Dell EMC CV3000 Upgrades and Extensions<br>Renewal through 09/30/2023<br>Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $3,525.89 | $150,815.08 |
| 11/15/2022 | 5128 | Expedient/Continental Broadband | Invoice No.INV-705239A<br>Bill date 12/01/2022<br>Services December 2022<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $143,980.26 |
| 11/15/2022 | 5129 | Electronic Strategies, Inc. | Invoice number 99778<br>Invoice date 10/31/2022<br>Microsoft SQL Server<br>Microsoft Core Cal<br>Microsoft Windows<br>Microsoft SQL Server<br>One-year agreements, expiring 11/01/2023<br>Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $3,392.46 | $140,587.80 |
| 11/15/2022 | 5130 | CorsumIT, LLC | Invoice: 1094<br>Date: 10/31/2022<br>Service period 12/31/2021 to 10/31/2022<br>Per Order entered on 01/20/2021, Doc 4186 | 3731-000 | | $98,400.00 | $42,187.80 |

| | | | | **SUBTOTALS** | $0.00 | $122,228.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2022 | 5131 | CorsumIT, LLC | Invoice: 1097<br>Date: 11/04/2022<br>Expenses: 01/31/2022 to 10/31/2022<br>Per Order entered on 01/20/2021, Doc 4186 | 3732-000 | | $28,861.00 | $13,326.80 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $403.95 | $12,922.85 |
| 12/07/2022 | 5132 | BGBC Partners, LLP | for the period 10/01/2022 to 10/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 11/14/2022, Doc 5036 | 3410-000 | | $6,662.00 | $6,260.85 |
| 12/12/2022 | 5093 | VOID: Charleston County Treasurer | Incorrect amount reissued as check no. 5133<br>Ref: BPCS1017964<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-003 | | ($12,210.29) | $18,471.14 |
| 12/12/2022 | 5133 | Charleston County Treasurer | Ref: BPCS1017964<br>Tax year: 2016<br>Lien date: 12/31/2015<br>TIN: 36-2061311<br>Per Order entered on 11/07/2022, Doc 5031 | 4800-000 | | $14,028.33 | $4,442.81 |
| 12/19/2022 | (406) | Illinois National Insurance Co. | Chief Executive Officer and Former Board of Directors Settlement<br>Per Order Granting Motion to Compromise and Settle, entered on 11/07/2022, Doc 5030 | 1249-000 | $370,000.00 | | $374,442.81 |
| 12/20/2022 | 5134 | BGBC Partners, LLP | Holdback for the period 11/01/2021 to 10/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Order entered on 12/13/2022, Doc 5076 | 3410-000 | | $29,723.90 | $344,718.91 |
| 12/20/2022 | 5135 | GRM Information Management Services | Services period: 11/01/2022 to 11/30/2022<br>Invoice nos. 0267181 to 0267315<br>Invoice date: 12/01/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,195.92 | $336,522.99 |
| | | | **SUBTOTALS** | | $370,000.00 | $75,664.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******0001 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2022 | 5136 | Omni Management Group | Service period 11/01/2022 to 11/30/2022<br>Invoice no. 11183<br>Invoice date 12/15/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $7,311.01 | $329,211.98 |
| 12/20/2022 | 5137 | Electronic Strategies, Inc. | Invoice number 548064<br>Invoice date 12/15/2022<br>Agreement ITT MSA-January 2023<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $326,212.98 |
| 12/20/2022 | 5138 | Expedient/Continental Broadband | Invoice No.INV-706503A<br>Bill date 01/01/2023<br>Services January 2023<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $319,378.16 |
| 12/20/2022 | 5139 | CorsumIT, LLC | Invoice: 1108 and 1110<br>Date: 11/30/2022<br>Fees and Expenses: 11/01/2022 to 12/05/2022<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $20,664.51 | $298,713.65 |
| | | | CorsumIT, LLC                    $(19,540.00) | 3731-000 | | | $298,713.65 |
| | | | CorsumIT, LLC                    $(1,124.51) | 3732-000 | | | $298,713.65 |
| 12/20/2022 | 5140 | Faegre Drinker Biddle & Reath LLP | For the period 05/01/2022 to 11/30/2022<br>Per Order entered on 04/20/2017<br>Per Notice entered on 12/09/2022, Doc 5055 | * | | $56,070.20 | $242,643.45 |
| | | | Faegre Drinker Biddle & Reath LLP    $(56,056.00) | 3210-600 | | | $242,643.45 |
| | | | Faegre Drinker Biddle & Reath LLP    $(14.20) | 3220-610 | | | $242,643.45 |
| 12/27/2022 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $12.48 | | $242,655.93 |
| 12/27/2022 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $10.40 | | $242,666.33 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $246.13 | $242,420.20 |
| 01/04/2023 | 5141 | BGBC Partners, LLP | For the period 11/01/2022 to 11/30/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 12/15/2022, Doc 5116 | * | | $21,471.32 | $220,948.88 |
| | | | BGBC Partners, LLP                $(21,358.00) | 3410-000 | | | $220,948.88 |
| | | | BGBC Partners, LLP                $(113.32) | 3420-000 | | | $220,948.88 |
| | | | **SUBTOTALS** | | $22.88 | $115,596.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2023 | 5142 | Rubin & Levin, PC | 86723902, invoice 147123<br>For the period 07/01/2022 to 11/30/2022<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 12/27/2022, Doc 5119 | * | | $170,838.37 | $50,110.51 |
| | | Rubin & Levin, PC | $(170,115.20) | 3110-000 | | | $50,110.51 |
| | | Rubin & Levin, PC | $(723.17) | 3120-000 | | | $50,110.51 |
| 01/16/2023 | | ITT EDUCATIONAL SERVICES IN | Funds transferred from Signature account to pay monthly expenses. | 9999-000 | $50,000.00 | | $100,110.51 |
| 01/18/2023 | 5143 | GRM Information Management Services | Services period: 12/01/2022 to 12/31/2022<br>Invoice nos.0267679 to 0267813<br>Invoice date: 12/31/2022<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $8,195.92 | $91,914.59 |
| 01/18/2023 | 5144 | Omni Management Group | Service period 12/01/2022 to 12/31/2022<br>Invoice no. 11231<br>Invoice date 01/14/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,060.40 | $88,854.19 |
| 01/18/2023 | 5145 | Electronic Strategies, Inc. | Invoice number 548190<br>Invoice date 01/16/2023<br>Agreement ITT MSA-February 2023<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $2,999.00 | $85,855.19 |
| 01/18/2023 | 5146 | Electronic Strategies, Inc. | Invoice number 100365<br>Invoice date 01/04/2023<br>ITT-Service Express Agreement #18657<br>02/01/2023 to 04/30/2023<br>Per Order entered on 12/16/2020, Doc 4160 | 3992-000 | | $1,782.10 | $84,073.09 |
| 01/18/2023 | 5147 | Expedient/Continental Broadband | Invoice No. INV-708223A<br>Account No. 3260983<br>Bill date 02/01/2023<br>Services February 2023<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $77,238.27 |
| | | | **SUBTOTALS** | | $50,000.00 | $193,710.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Bank Name:** | Pinnacle Bank | |
| **Primary Taxpayer ID #:** | **-***1311 | | | **Checking Acct #:** | ******0001 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/17/2023 | | | **Separate bond (if applicable):** | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2023 | 5148 | CorsumIT, LLC | Invoice: 1109 and 1111<br>Date: 12/31/2022<br>Fees and Expenses: 12/10/2022 to 12/31/2022<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $27,978.97 | $49,259.30 |
| | | | CorsumIT, LLC $(23,165.00) | 3731-000 | | | $49,259.30 |
| | | | CorsumIT, LLC $(4,813.97) | 3732-000 | | | $49,259.30 |
| 01/18/2023 | 5149 | Rubin & Levin, PC | 86723902, invoice 147264<br>For the period 12/01/2022 to 12/31/2022<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 01/05/2023, Doc 5123 | * | | $45,737.32 | $3,521.98 |
| | | | Rubin & Levin, PC $(45,311.20) | 3110-000 | | | $3,521.98 |
| | | | Rubin & Levin, PC $(426.12) | 3120-000 | | | $3,521.98 |
| 02/02/2023 | (377) | FTC V HOLD BILLING SERVICES | Settlement payment between FTC and Hold Billing Services | 1290-000 | $4.90 | | $3,526.88 |
| 02/02/2023 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $12.48 | | $3,539.36 |
| 02/10/2023 | | Clerk of the Bankruptcy Court | Adversary deferred filing fees<br>16-50318 Caruso v. Consumer Financial Protection Agency<br>Transaction no. A33726483 | 2700-000 | | $350.00 | $3,189.36 |
| 02/14/2023 | | Estate of ITT EDUCATIONAL SERVICES INC. | funds transferred from Signature account to pay monthly expenses | 9999-000 | $930,000.00 | | $933,189.36 |
| 02/15/2023 | 5150 | Omni Management Group | Service period 01/01/2023 to 01/31/2023<br>Invoice no. 11331<br>Invoice date 02/14/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,783.30 | $928,406.06 |
| 02/15/2023 | 5151 | Electronic Strategies, Inc. | Invoice number 548344<br>Invoice date 02/07/2023<br>Agreement ITT MSA-Block Hours Addon 2022<br>Per Order entered on 12/16/2020, Doc 4160 | 3991-000 | | $656.25 | $927,749.81 |
| | | | **SUBTOTALS** | | $930,017.38 | $79,505.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/15/2023 | 5152 | Expedient/Continental Broadband | Invoice No. INV-709719A<br>Account No. 3260983<br>Bill date 03/01/2023<br>Services March 2023<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | | 2990-000 | | $6,834.82 | $920,914.99 |
| 02/15/2023 | 5153 | BGBC Partners, LLP | For the period 12/01/2022 to 12/31/2022<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 01/27/2023, Doc 5151 | | * | | $18,301.15 | $902,613.84 |
| | | | BGBC Partners, LLP | $(17,962.00) | 3410-000 | | | $902,613.84 |
| | | | BGBC Partners, LLP | $(339.15) | 3420-000 | | | $902,613.84 |
| 02/15/2023 | 5154 | GRM Information Management Services | Authorization to Destroy Records<br>Per Order entered on 02/15/2023, Doc 5169 | | 2990-000 | | $505,770.11 | $396,843.73 |
| 02/15/2023 | 5155 | Robins Kaplan LLP | Final Fee Application in connection with D&O<br>Per Order entered on 02/15/2023, Doc 5167 | | * | | $227,793.04 | $169,050.69 |
| | | | Robins Kaplan LLP | $(166,500.00) | 3210-000 | | | $169,050.69 |
| | | | Robins Kaplan LLP | $(60,201.50) | 3220-000 | | | $169,050.69 |
| | | | Robins Kaplan LLP | $(1,091.54) | 3220-000 | | | $169,050.69 |
| 02/15/2023 | 5156 | Rubin & Levin, PC | 86723902, Holdback fees<br>#145852, 147123, 147264<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Order entered on 02/115/2023, Doc 5166 | | * | | $129,289.90 | $39,760.79 |
| | | | Rubin & Levin, PC | $(75,433.30) | 3110-000 | | | $39,760.79 |
| | | | Rubin & Levin, PC | $(42,528.80) | 3110-000 | | | $39,760.79 |
| | | | Rubin & Levin, PC | $(11,327.80) | 3110-000 | | | $39,760.79 |
| 02/15/2023 | 5157 | Rubin & Levin, PC | 86723909 Final Fee Application for D&O Claims<br>Per Order entered on 02/15/2023, Doc 5168 | | * | | $20,065.60 | $19,695.19 |
| | | | Rubin & Levin, PC | $(18,500.00) | 3110-000 | | | $19,695.19 |
| | | | Rubin & Levin, PC | $(1,565.60) | 3120-000 | | | $19,695.19 |
| 02/27/2023 | | ITT EDUCATIONAL SERVICES INC. Debtor | Funds transferred from Signature account to general account to pay monthly expenses | | 9999-000 | $150,000.00 | | $169,695.19 |

| | | | | **SUBTOTALS** | | $150,000.00 | $908,054.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******0001 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/28/2023 | 5158 | International Sureties, Ltd | Bond Payment<br>Bond Number 016074370<br>03/10/2023 to 03/10/2024<br>Per Order entered on 02/21/2018, Doc no. 2406 | 2300-000 | | $103,500.00 | $66,195.19 |
| 02/28/2023 | 5159 | BGBC Partners, LLP | For the period 01/01/2023 to 01/31/2023<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 002/15/2023, Doc 5170 | * | | $33,129.26 | $33,065.93 |
| | | | BGBC Partners, LLP                              $(32,510.00) | 3410-000 | | | $33,065.93 |
| | | | BGBC Partners, LLP                              $(619.26) | 3420-000 | | | $33,065.93 |
| 02/28/2023 | 5160 | Arizona Department of Revenue | EIN: 36-2061311<br>Notice: 23030310969<br>Balance due for Corporate Return tax year ending 12/31/2021 | 2820-000 | | $63.32 | $33,002.61 |
| 02/28/2023 | 5161 | Commonwealth of Massachusetts | EIN: 36-2061311<br>Payment No.: 949076649<br>Account ID: CC#-11635106-003<br>Corporate Tax year ending 12/31/2021 | 2820-000 | | $250.22 | $32,752.39 |
| 03/22/2023 | | Transfer From: #******0065 | Funds transferred to pay monthly expenses. | 9999-000 | $190,000.00 | | $222,752.39 |
| 03/22/2023 | 5162 | Expedient/Continental Broadband | Invoice No. INV-711554A<br>Account No. 3260983<br>Bill date 04/01/2023<br>Services April 2023<br>Per Order entered on November 6, 2019 [Doc. No. 3685] | 2990-000 | | $6,834.82 | $215,917.57 |
| 03/22/2023 | 5163 | Omni Management Group | Service period 02/01/2023 to 02/28/2023<br>Invoice no. 11417<br>Invoice date 03/13/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,812.03 | $211,105.54 |

| | | | **SUBTOTALS** | | $190,000.00 | $148,589.65 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2023 | 5164 | CorsumIT, LLC | Invoice: 1127 and 1131 Date: 01/31/2023 Expenses: 01/01/2023 to 02/28/203 Per Order entered on 01/20/2021, Doc 4186 | * | | $2,873.24 | $208,232.30 |
| | | | CorsumIT, LLC $(1,069.25) | 3732-000 | | | $208,232.30 |
| | | | CorsumIT, LLC $(1,803.99) | 3732-000 | | | $208,232.30 |
| 03/22/2023 | 5165 | Rubin & Levin, PC | 86723902, invoice 147878 For the period 01/01/2023 to 02/28/2023 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 03/09/2023, Doc 5190 | * | | $168,167.89 | $40,064.41 |
| | | | Rubin & Levin, PC $(167,358.00) | 3110-000 | | | $40,064.41 |
| | | | Rubin & Levin, PC $(809.89) | 3120-000 | | | $40,064.41 |
| 03/28/2023 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $14.56 | | $40,078.97 |
| 04/05/2023 | | Transfer From: #******0065 | Funds transferred to pay monthly expenses. | 9999-000 | $100,000.00 | | $140,078.97 |
| 04/05/2023 | 5166 | THOMAS E. ROCKS, JR. | Account Number: Gross: $5,700.00; withholding: $2,830.05; Net: $2,869.95.; Claim #: 34; Distribution Dividend: 100.00; | 5300-000 | | $2,869.95 | $137,209.02 |
| 04/05/2023 | 5167 | STEVEN GRAAP | Account Number: Gross: $1,826.92; withholding: $505.14; Net: 1,321.78.; Claim #: 51; Distribution Dividend: 100.00; | 5300-000 | | $1,321.78 | $135,887.24 |
| 04/05/2023 | 5168 | REBECCA PERSHING-GOLOBISH | Account Number: Gross: $831.25; withholding: $146.72; Net: $684.53.; Claim #: 60; Distribution Dividend: 100.00; | 5300-000 | | $684.53 | $135,202.71 |
| 04/05/2023 | 5169 | SYLVIA ASTORGA | Account Number: Gross: $464.84; Withholding: $82.04; Net: $382.80.; Claim #: 101; Distribution Dividend: 100.00; | 5300-000 | | $382.80 | $134,819.91 |
| 04/05/2023 | 5170 | JEREMY MEHAFFEY | Account Number: Gross: $1,000.00; Withholding: $176.50; Net: $823.50.; Claim #: 102; Distribution Dividend: 100.00; | 5300-000 | | $823.50 | $133,996.41 |
| | | | | **SUBTOTALS** | $100,014.56 | $177,123.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5171 | JOEL SPILLMAN | Account Number: Gross: $525.00; Withholding: $145.16; Net: $379.84; Claim #: 107; Distribution Dividend: 100.00; | 5300-000 | | $379.84 | $133,616.57 |
| 04/05/2023 | 5172 | JOEL SPILLMAN | Account Number: ; Claim #: 107; Distribution Dividend: 100.00; | 5400-000 | | $26.25 | $133,590.32 |
| 04/05/2023 | 5173 | WILLIAM HOGAN | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 114; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $130,472.82 |
| 04/05/2023 | 5174 | ELIZABETH LAGARON | Account Number: Gross: $2,307.69; Withholding: $407.31; Net: $1,900.38.; Claim #: 187; Distribution Dividend: 100.00; | 5300-000 | | $1,900.38 | $128,572.44 |
| 04/05/2023 | 5175 | ANGELA J. COOPER | Account Number: Gross: $5,351.89; Withholding: $2,657.21; Net: $2,694.68.; Claim #: 238; Distribution Dividend: 100.00; | 5300-000 | | $2,694.68 | $125,877.76 |
| 04/05/2023 | 5176 | ARIELA SHANNON | Account Number: Gross: $1697.47; Withholding: $469.35; Net: $1,228.12.; Claim #: 305; Distribution Dividend: 100.00; | 5300-000 | | $1,228.12 | $124,649.64 |
| 04/05/2023 | 5177 | CARL RADER | Account Number: Gross: $1,000.00; Withholding: $176.50; Net: $823.50.; Claim #: 363; Distribution Dividend: 100.00; | 5300-000 | | $823.50 | $123,826.14 |
| 04/05/2023 | 5178 | MARK J. BUCKLER | Account Number: Gross: $2,384.62; Withholding: $659.35; Net: $1,725.27.; Claim #: 369; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $1,725.27 | $122,100.87 |
| 04/05/2023 | 5179 | KAYLA VICINSKI | Account Number: Gross: $5,243.99; Withholding: $2,603.64; Net: $2,640.35.; Claim #: 389; Distribution Dividend: 100.00; | 5300-000 | | $2,640.35 | $119,460.52 |
| | | | **SUBTOTALS** | | $0.00 | $14,535.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5180 | BRADLEY D. CRESS | Claimant did not receive check. Reissued as check no. 5262. Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 546; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $116,343.02 |
| 04/05/2023 | 5181 | JOHN AQUILINA | Account Number: Gross: $2,152.40; Withholding: $595.14; Net: $1,557.26.; Claim #: 572; Distribution Dividend: 100.00; | 5300-000 | | $1,557.26 | $114,785.76 |
| 04/05/2023 | 5182 | JAMES CAMP STEWART, JR. | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 587; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $111,668.26 |
| 04/05/2023 | 5183 | EARL ROBINSON, JR | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 635; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $108,550.76 |
| 04/05/2023 | 5184 | EARL ROBINSON, JR | Account Number: ; Claim #: 635; Distribution Dividend: 100.00; | 5300-000 | | $27.93 | $108,522.83 |
| 04/05/2023 | 5185 | VIVI NGUYEN | Account Number: Gross: $961.55; Withholding: $265.87; Net: $695.68.; Claim #: 656; Distribution Dividend: 100.00; | 5300-000 | | $695.68 | $107,827.15 |
| 04/05/2023 | 5186 | KERI NELSON | Account Number: Gross: $767.32; Withholding: $212.16; Net: $555.16.; Claim #: 853; Distribution Dividend: 100.00; | 5300-000 | | $555.16 | $107,271.99 |
| 04/05/2023 | 5187 | BRANDON BARRY | Account Number: Gross: $7,000.00; Withholding: $3,475.50; Net: $3,524.50.; Claim #: 887; Distribution Dividend: 100.00; | 5300-000 | | $3,524.50 | $103,747.49 |
| 04/05/2023 | 5188 | LINDA RAE MORNINGSTAR | Account Number: Gross: $7,459.35; Withholding: $3,703.57; Net: $3,755.78.; Claim #: 932; Distribution Dividend: 100.00; | 5300-000 | | $3,755.78 | $99,991.71 |
| 04/05/2023 | 5189 | HEATHER GROSS | Account Number: Gross: $1,250.00; Withholding: $220.62; Net: $1,029.38.; Claim #: 953; Distribution Dividend: 100.00; | 5300-000 | | $1,029.38 | $98,962.33 |
| | | | **SUBTOTALS** | | $0.00 | $20,498.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5190 | SUSAN BARTHOLOMEW | Account Number: Gross: $1,152.26; Withholding: $318.60; Net: $833.66.; Claim #: 1021; Distribution Dividend: 100.00; | 5300-000 | | $833.66 | $98,128.67 |
| 04/05/2023 | 5191 | SUSAN BARTHOLOMEW | Account Number: ; Claim #: 1021; Distribution Dividend: 100.00; | 5300-000 | | $71.82 | $98,056.85 |
| 04/05/2023 | 5192 | MARTIN ANDAYA | Account Number: Gross: $10,647.86; Withholding: $5,286.66; Net: $5,361.20.; Claim #: 1023; Distribution Dividend: 100.00; | 5300-000 | | $5,361.20 | $92,695.65 |
| 04/05/2023 | 5193 | BRUCE EMBRY | Account Number: Gross: $3,237.92; Withholding: $895.28; Net: $2,342.64.; Claim #: 1100; Distribution Dividend: 100.00; | 5300-000 | | $2,342.64 | $90,353.01 |
| 04/05/2023 | 5194 | SANDRA R OWENS | Account Number: Gross: $1,022.99; Withholding: $282.86; Net: $740.13.; Claim #: 1110; Distribution Dividend: 100.00; | 5300-000 | | $740.13 | $89,612.88 |
| 04/05/2023 | 5195 | SANDRA R OWENS | Account Number: ; Claim #: 1110; Distribution Dividend: 100.00; | 5300-000 | | $5,507.74 | $84,105.14 |
| 04/05/2023 | 5196 | DOUGLAS J. PRASKA | Account Number: Gross: $585.00; Withholding: $161.75; Net: $423.25.; Claim #: 1251; Distribution Dividend: 100.00; | 5300-000 | | $423.25 | $83,681.89 |
| 04/05/2023 | 5197 | KENNETH W. TATE | Account Number: Gross: $4,645.81; Withholding: $1,284.57; Net: $3,361.24.; Claim #: 1560; Distribution Dividend: 100.00; | 5300-000 | | $3,361.24 | $80,320.65 |
| 04/05/2023 | 5198 | ROBERT EARL GUINN | Account Number: Gross: $4,696.16; Withholding: $1,298.49; Net: $3,397.67.; Claim #: 1750; Distribution Dividend: 100.00; | 5300-000 | | $3,397.67 | $76,922.98 |
| 04/05/2023 | 5199 | ROBERT EARL GUINN | Account Number: ; Claim #: 1750; Distribution Dividend: 100.00; | 5300-000 | | $1,388.01 | $75,534.97 |
| 04/05/2023 | 5200 | Angela Awe | Account Number: Gross: $163.32; Withholding: $45.16; Net: $118.16.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $118.16 | $75,416.81 |
| | | | **SUBTOTALS** | | $0.00 | $23,545.52 | |

Page No: 592                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5201 | Paul Bakke | Account Number: Gross: $100.96; Withholding: $17.82; Net: $83.14.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $83.14 | $75,333.67 |
| 04/05/2023 | 5202 | Grant Bangerter | Account Number: Gross: $67.75; Withholding: $5.18; Net: $62.57.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $62.57 | $75,271.10 |
| 04/05/2023 | 5203 | Anna Barcenas | Account Number: Gross: $65.61; Withholding: $5.02; Net: $60.59.; Claim #: 1772; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $60.59 | $75,210.51 |
| 04/05/2023 | 5204 | Lashonda L. Bare | Account Number: Gross: $341.60; Withholding: $94.45; Net: $247.15.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $247.15 | $74,963.36 |
| 04/05/2023 | 5205 | Daniel Bethke | Account Number: Gross: $90.00; Withholding: $6.89; Net: $83.12.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $83.12 | $74,880.24 |
| 04/05/2023 | 5206 | Sandra Charlton | Account Number: Gross: $449.75; Withholding: $124.36; Net: $325.39.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $325.39 | $74,554.85 |
| 04/05/2023 | 5207 | Laura Cleaves | Account Number: Gross: $65.70; Withholding: $5.03; Net: $60.67.; Claim #: 1772; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $60.67 | $74,494.18 |
| 04/05/2023 | 5208 | James Davis | Account Number: Gross: $113.79; Withholding: $31.46; Net: $82.33.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $82.33 | $74,411.85 |
| | | | **SUBTOTALS** | | $0.00 | $1,004.96 | |

Page No: 593    Exhibit B

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5209 | Mary Dawkins | Account Number: Gross: $222.99; Withholding: $61.66; Net: $161.33.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $161.33 | $74,250.52 |
| 04/05/2023 | 5210 | Demetra Deyampert | Account Number: Gross: $78.06; Withholding: $5.97; Net: $72.09.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $72.09 | $74,178.43 |
| 04/05/2023 | 5211 | Bob Duhainy | Account Number: Gross: $152.87; Withholding: $42.27; Net: $110.60.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $110.60 | $74,067.83 |
| 04/05/2023 | 5212 | Bruce Embry | Account Number: Gross: $273.35; Withholding: $75.58; Net: $197.77.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $197.77 | $73,870.06 |
| 04/05/2023 | 5213 | Allen Federman | Account Number: Gross: $688.74; Withholding: $190.44; Net: $498.30.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $498.30 | $73,371.76 |
| 04/05/2023 | 5214 | Janice Flynn | Account Number: Gross: $54.24; Withholding: $4.15; Net: $50.09.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $50.09 | $73,321.67 |
| 04/05/2023 | 5215 | Stephen Foster | Account Number: Gross: $104.17; Withholding: $28.80; Net: $75.37.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $75.37 | $73,246.30 |
| 04/05/2023 | 5216 | Joann Getchell | Account Number: Gross: $292.17; Withholding: $80.79; Net: $211.38.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $211.38 | $73,034.92 |
| 04/05/2023 | 5217 | Robert Guinn | Account Number: Gross: $453.61; Withholding: $125.42; Net: $328.19.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $328.19 | $72,706.73 |
| 04/05/2023 | 5218 | Brenda Harrington | Account Number: Gross: $96.64; Withholding: $7.39; Net: $89.25.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $89.25 | $72,617.48 |
| | | | **SUBTOTALS** | | $0.00 | $1,794.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5219 | Tabitha Hunt | Account Number: Gross: $102.16; Withholding: $28.25; Net: $73.91.; Claim #: 1772; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $73.91 | $72,543.57 |
| 04/05/2023 | 5220 | Lauren Kahle | Account Number: Gross: $150.00; Withholding: $41.48; Net: $108.53.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $108.53 | $72,435.04 |
| 04/05/2023 | 5221 | Ho Lee | Account Number: Gross: $311.21; Withholding: $54.93; Net: $256.28.; Claim #: 1772; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $256.28 | $72,178.76 |
| 04/05/2023 | 5222 | Jolie Manning | Account Number: Gross: $70.42; Withholding: $5.39; Net: $65.03.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $65.03 | $72,113.73 |
| 04/05/2023 | 5223 | Jean Marvin | Account Number: Gross: $95.21; Withholding: $7.28; Net: $87.93.; Claim #: 1772; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $87.93 | $72,025.80 |
| 04/05/2023 | 5224 | Charles Merritt | Account Number: Gross: $162.17; Withholding: $44.84; Net: $117.33.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $117.33 | $71,908.47 |
| 04/05/2023 | 5225 | Brian Mitchell | Account Number: Gross: $221.72; Withholding: $61.31; Net: $160.41.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $160.41 | $71,748.06 |
| | | | **SUBTOTALS** | | $0.00 | $869.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5226 | Paula Mizer | Account Number: Gross: $160.35; Withholding: $44.34; Net: $116.01.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $116.01 | $71,632.05 |
| 04/05/2023 | 5227 | Sandra Owens | Account Number: Gross: $481.33; Withholding: $133.09; Net: $348.24.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $348.24 | $71,283.81 |
| 04/05/2023 | 5228 | Tomeka Purnell | Account Number: Gross: $159.77; Withholding: $44.18; Net: $115.59.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $115.59 | $71,168.22 |
| 04/05/2023 | 5229 | Samme L. Rousopoulos | Account Number: Gross: $67.55; Withholding: $5.17; Net: $62.38.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $62.38 | $71,105.84 |
| 04/05/2023 | 5230 | Katherine A. Turnbull | Account Number: Gross: $70.52; Withholding: $5.39; Net: $65.13.; Claim #: 1772; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $65.13 | $71,040.71 |
| 04/05/2023 | 5231 | Patricia Vankirk | Account Number: Gross: $135.10; Withholding: $37.36; Net: $97.74.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $97.74 | $70,942.97 |
| 04/05/2023 | 5232 | Wayne  Welander | Account Number: Gross: $318.18; Withholding: $87.98; Net: $230.20.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $230.20 | $70,712.77 |
| 04/05/2023 | 5233 | Dalonna P. Whitacre | Account Number: Gross: $132.93; Withholding: $36.76; Net: $96.17.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $96.17 | $70,616.60 |
| 04/05/2023 | 5234 | Kevin C. Wilson | Account Number: Gross: $57.85; Withholding: $4.43; Net: $53.42.; Claim #: 1772; Distribution Dividend: 100.00; | 5300-000 | | $53.42 | $70,563.18 |
| | | | **SUBTOTALS** | | $0.00 | $1,184.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***1311 | | | Checking Acct #: | ******0001 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/17/2023 | | | Separate bond (if applicable): | $138,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/05/2023 | 5235 | MARY DIETZ | Account Number: Gross: $260.00; Withholding: $71.89; Net: $188.11.; Claim #: 1797; Distribution Dividend: 100.00; | 5300-000 | | $188.11 | $70,375.07 |
| 04/05/2023 | 5236 | GRETCHEN JENKINS | Account Number: Gross: $7,023.67; Withholding: $3,481.25; Net: $3,536.42.; Claim #: 1823; Distribution Dividend: 100.00; | 5300-000 | | $3,536.42 | $66,838.65 |
| 04/05/2023 | 5237 | MARIE BAUER | Account Number: Gross: $6,500.00; Withholding: $3,227.25; Net: $3,272.75.; Claim #: 1844; Distribution Dividend: 100.00; Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-000 | | $3,272.75 | $63,565.90 |
| 04/05/2023 | 5238 | KATHLEEN ANNE BACHHUBER | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 1881; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $60,448.40 |
| 04/05/2023 | 5239 | PAUL K. KU | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 1925; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $57,330.90 |
| 04/05/2023 | 5240 | JUAN R. BRAVO VALDEZ | Account Number: Gross: $1,000.00; Withholding: $276.50; Net: $723.50.; Claim #: 2100; Distribution Dividend: 100.00; | 5300-000 | | $723.50 | $56,607.40 |
| 04/05/2023 | 5241 | GRANT BANGERTER | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 2210; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $53,489.90 |
| 04/05/2023 | 5242 | VERONICA WOODFORD | Account Number: Gross: $6,260.14; Withholding: $3,108.16; Net: $3,151.98.; Claim #: 2272; Distribution Dividend: 100.00; | 5300-000 | | $3,151.98 | $50,337.92 |
| 04/05/2023 | 5243 | VERONICA WOODFORD | Account Number: ; Claim #: 2272; Distribution Dividend: 100.00; | 5300-000 | | $915.17 | $49,422.75 |
| | | | **SUBTOTALS** | | $0.00 | $21,140.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2023 | 5244 | BRENDA KAY ERRATT | Incorrect amount reissued as check no. 5246 | 5300-000 | | $4,458.99 | $44,963.76 |
| | | | Account Number: Gross: $6,054.00; Withholding: $1,795.01; Net: $4,458.99.; Claim #: 2846; Distribution Dividend: 100.00; | | | | |
| 04/05/2023 | 5244 | VOID: BRENDA KAY ERRATT | Incorrect amount reissued as check no. 5246 | 5300-003 | | ($4,458.99) | $49,422.75 |
| 04/05/2023 | 5245 | CorsumIT, LLC | Invoices: 1128: $10,997.50; 1132: $2,750.00; 1142: $23,399.98; 1143: $1815.98 | * | | $38,963.46 | $10,459.29 |
| | | | Per Order entered on 01/20/2021, Doc 4186 | | | | |
| | | CorsumIT, LLC | $(10,997.50) | 3731-000 | | | $10,459.29 |
| | | CorsumIT, LLC | $(2,750.00) | 3731-000 | | | $10,459.29 |
| | | CorsumIT, LLC | $(18,200.00) | 3731-000 | | | $10,459.29 |
| | | CorsumIT, LLC | $(5,199.98) | 3732-000 | | | $10,459.29 |
| | | CorsumIT, LLC | $(1,815.98) | 3732-000 | | | $10,459.29 |
| 04/05/2023 | 5246 | BRENDA KAY ERRATT | Account Number: Gross: $6,054.00; Withholding: $1,795.01; Net: $4,258.99.; Claim #: 2846; Distribution Dividend: 100.00; | 5300-000 | | $4,258.99 | $6,200.30 |
| 05/01/2023 | | Transfer From: #******0065 | Funds transferred to pay monthly expenses. | 9999-000 | $510,000.00 | | $516,200.30 |
| 05/01/2023 | 5247 | BGBC Partners, LLP | For the period 02/01/2023 to 02/28/2023 | 3410-000 | | $20,166.80 | $496,033.50 |
| | | | Per Order entered on 12/15/2021, Doc 4534 | | | | |
| | | | Per Notice filed on 03/29/2023, Doc 5230 | | | | |
| 05/01/2023 | 5248 | BGBC Partners, LLP | For the period 03/01/2023 03/31/2023 | * | | $34,876.71 | $461,156.79 |
| | | | Compensation: $13,771.20 | | | | |
| | | | Expenses: $21,105.51 | | | | |
| | | | Per Order entered on 12/15/2021, Doc 4534 | | | | |
| | | | Per Notice filed on 04/19/2023, Doc 5245 | | | | |
| | | BGBC Partners, LLP | $(13,771.20) | 3410-000 | | | $461,156.79 |
| | | BGBC Partners, LLP | $(21,105.51) | 3420-000 | | | $461,156.79 |
| | | | **SUBTOTALS** | | $510,000.00 | $98,265.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/01/2023 | 5249 | CorsumIT, LLC | Shutdown of Data Center<br>Phase I<br>Ongoing Management of IT Operations, Support and<br>Contracts: $74,000.00<br>Electronic Strategies: $20,993.00<br>Expedient: $82,017.84<br>SEI: $4,400.00<br>Phase II<br>Data Center Shutdown: $258,148.59<br>Per Order entered on 04/28/20203, Doc 5253 | * | | $439,559.43 | $21,597.36 |
| | | | CorsumIT, LLC                $(74,000.00) | 3731-000 | | | $21,597.36 |
| | | | CorsumIT, LLC                $(20,993.00) | 3731-000 | | | $21,597.36 |
| | | | CorsumIT, LLC                $(82,017.84) | 3732-000 | | | $21,597.36 |
| | | | CorsumIT, LLC                $(4,400.00) | 3732-000 | | | $21,597.36 |
| | | | CorsumIT, LLC                $(258,148.59) | 3732-000 | | | $21,597.36 |
| 05/01/2023 | 5250 | GRM Information Management Services | Services period: 01/01/2023 to 01/31/2023<br>Invoice nos.: 0269606 to 0269740<br>Invoice date: 01/31/2023<br>Per Order entered on 10/04/2017 Doc no. 217 | 2420-000 | | $7,402.16 | $14,195.20 |
| 05/16/2023 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $12.48 | | $14,207.68 |
| 05/23/2023 | | Transfer From: #******0065 | Funds transferred to pay monthly expenses. | 9999-000 | $45,000.00 | | $59,207.68 |
| 05/23/2023 | | Transfer From: #******0065 | Funds transferred to pay monthly expenses. | 9999-000 | $104,000.00 | | $163,207.68 |
| 05/23/2023 | | Transfer From: #******0065 | Funds transferred to pay employee/employer withholding taxes. | 9999-000 | $45,000.00 | | $208,207.68 |
| 05/23/2023 | 5251 | BGBC Partners, LLP | For the period 04/01/2023 to 04/30/2023<br>Compensation: $6,143.60<br>Expenses: $490.33<br>Per Order entered on 12/15/2021, Doc 4534<br>Per Notice filed on 05/05/2023, Doc 5266 | * | | $6,633.93 | $201,573.75 |
| | | | BGBC Partners, LLP                $(6,143.60) | 3410-000 | | | $201,573.75 |
| | | | BGBC Partners, LLP                $(490.33) | 3420-000 | | | $201,573.75 |
| | | | **SUBTOTALS** | | $194,012.48 | $453,595.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2023 | 5252 | Rubin & Levin, PC | 86723902, invoice 148177<br>For the period 03/01/2023 to 03/31/2023<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 05/02/2023, Doc 5260 | * | | $103,706.66 | $97,867.09 |
| | | | Rubin & Levin, PC                   $(102,563.60) | 3110-000 | | | $97,867.09 |
| | | | Rubin & Levin, PC                   $(1,143.06) | 3120-000 | | | $97,867.09 |
| 05/23/2023 | 5253 | Rubin & Levin, PC | 86723902, invoice 148412<br>For the period 04/01/2023 to 04/30/2023<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 05/16/2023, Doc 5276 | * | | $35,893.19 | $61,973.90 |
| | | | Rubin & Levin, PC                   $(35,296.40) | 3110-000 | | | $61,973.90 |
| | | | Rubin & Levin, PC                   $(596.79) | 3120-000 | | | $61,973.90 |
| 05/23/2023 | 5254 | Omni Management Group | Service period 03/01/2023 to 03/31/2023<br>Invoice no. 11529<br>Invoice date 04/13/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $4,625.79 | $57,348.11 |
| 05/23/2023 | 5255 | Omni Management Group | Service period 04/01/2023 to 04/30/2023<br>Invoice no. 11607<br>Invoice date 05/12/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $5,668.54 | $51,679.57 |
| 05/23/2023 | 5256 | Ohio Department of Job and Family Services | VOID-ISSUED IN ERROR<br>Voucher date: 04/27/2023<br>Voucher number: 45992830<br>Employer Name: ITT Educational Services, Inc.<br>Employer ID: 2000052720<br>Fed ID: 362061311 | 5800-000 | | $660.18 | $51,019.39 |
| 05/23/2023 | 5256 | VOID: Ohio Department of Job and Family Services | VOID-ISSUED IN ERROR | 5800-003 | | ($660.18) | $51,679.57 |

| | | | | **SUBTOTALS** | $0.00 | $149,894.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/23/2023 | 5257 | Georgia Department of Labor | VOID-ISSUED IN ERROR<br>Account Number: 642197-08<br>Employer: ITT Educational Services, Inc.<br>Quarter: 02/2023<br>Type: 46 | 5800-000 | | $142.58 | $51,536.99 |
| 05/23/2023 | 5257 | VOID: Georgia Department of Labor | VOID-ISSUED IN ERROR | 5800-003 | | ($142.58) | $51,679.57 |
| 05/23/2023 | 5258 | Georgia Department of Revenue | VOID-ISSUED IN ERROR<br>GA withholding ID: 2221568JN<br>FEI No: 36-2061311<br>Employer: ITT Educational Services, Inc.<br>Vendor Code: 040<br>Tax Period 06/30/2023 | 5300-000 | | $1,022.30 | $50,657.27 |
| 05/23/2023 | 5258 | VOID: Georgia Department of Revenue | VOID-ISSUED IN ERROR | 5300-003 | | ($1,022.30) | $51,679.57 |
| 05/23/2023 | 5259 | Oregon Department of Revenue | VOID-ISSUED IN ERROR<br>Business: ITT Educational Services, Inc.<br>FEIN: 36-2061311<br>BIN: 0271467-3<br>Quarter: 02/2023 | 5800-000 | | $7.61 | $51,671.96 |
| 05/23/2023 | 5259 | VOID: Oregon Department of Revenue | VOID-ISSUED IN ERROR | 5800-003 | | ($7.61) | $51,679.57 |
| 05/23/2023 | 5260 | BGBC Partners, LLP | Federal tax payments for ITT to be paid by Accountant.<br>Form 940: $874.43<br>Form 941: $44,054.16<br>Per Order entered on 03/30/2023, Doc 5232 | * | | $44,928.59 | $6,750.98 |
| | | | Internal Revenue Service - Form 940        $(874.43) | 5800-000 | | | $6,750.98 |
| | | | Internal Revenue Service - Form 941        $(44,054.16) | 5300-000 | | | $6,750.98 |
| 05/24/2023 | | Transfer From: #******0065 | Funds transferred to pay employee/employer withholding taxes. | 9999-000 | $39,500.00 | | $46,250.98 |

|  |  |  |  | **SUBTOTALS** | $39,500.00 | $44,928.59 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2023 | 5261 | BGBC Partners, LLP | Wage tax payments for ITT to be paid by Accountant. Various State employer taxes: $16,818.97 Various States employee taxes: $22,456.93 Per Order entered on 03/30/2023, Doc 5232 | * | | $39,275.90 | $6,975.08 |
| | | | Various states employer taxes $(16,818.97) | 5800-000 | | | $6,975.08 |
| | | | Various states employee taxes $(22,456.93) | 5300-000 | | | $6,975.08 |
| 05/30/2023 | 5180 | STOP PAYMENT: BRADLEY D. CRESS | Claimant did not receive check. Reissued as check no. 5262. Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 546; Distribution Dividend: 100.00; | 5300-004 | | ($3,117.50) | $10,092.58 |
| 05/30/2023 | 5262 | BRADLEY D. CRESS | Account Number: Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50.; Claim #: 546; Distribution Dividend: 100.00; | 5300-000 | | $3,117.50 | $6,975.08 |
| 06/06/2023 | (409) | Jefferson County Circuit Court Clerk | Restitution: Paula Rutter | 1249-000 | $12.48 | | $6,987.56 |
| 06/07/2023 | | Transfer From: #******0065 | Funds transferred to pay professional fees. | 9999-000 | $15,000.00 | | $21,987.56 |
| 06/07/2023 | 5263 | CorsumIT, LLC | Stopped, Amount reduced for services not performed. reissued as check n. 5265 Invoice 1165 Date: 06/06/2023 Per Order entered on 01/20/2021, Doc 4186 | 3731-000 | | $18,625.00 | $3,362.56 |
| 06/15/2023 | 5264 | TD Bank | Check written out of wrong case Expense of Daniel Webster College safety deposit box | * | | $473.40 | $2,889.16 |
| | | | Rental fees $(323.40) | 2420-000 | | | $2,889.16 |
| | | | Drilling fees $(150.00) | 2420-000 | | | $2,889.16 |
| 06/15/2023 | 5264 | VOID: TD Bank | Check written out of wrong case Expense of Daniel Webster College | * | | ($473.40) | $3,362.56 |
| | | | Rental fees $323.40 | 2420-003 | | | $3,362.56 |
| | | | Drilling fees $150.00 | 2420-003 | | | $3,362.56 |

| | | | | | **SUBTOTALS** | $15,012.48 | $57,900.90 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2023 | | Transfer From: #******0065 | Funds transferred to pay monthly expenses. Pinnacle Bank erroneously transferred $62,000.00 on 06/27/2023 instead of $162,000.00. Pinnacle corrected the error by transferring $100,000.00 on 07/03/2023. | 9999-000 | $62,000.00 | | $65,362.56 |
| 06/27/2023 | 5263 | STOP PAYMENT: CorsumIT, LLC | Stopped; amount reduced for services not performed. Reissued check no. 5265 Invoice 1165 Date: 06/06/2023 Per Order entered on 01/20/2021, Doc 4186 | 3731-004 | | ($18,625.00) | $83,987.56 |
| 06/27/2023 | 5265 | CorsumIT, LLC | Amount reduced for services not performed. Invoice 1165 Date: 06/06/2023 Per Order entered on 01/20/2021, Doc 4186 | 3731-000 | | $8,625.00 | $75,362.56 |
| 06/27/2023 | 5266 | Omni Management Group | Service period 05/01/2023 to 05/31/2023 Invoice no. 11796 Invoice date 06/15/2023 Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $309.09 | $75,053.47 |
| 06/27/2023 | 5267 | Omni Management Group | Final Administration of Estate Per Order entered in 06/27/2023, Doc 5305 | 3991-000 | | $53,450.87 | $21,602.60 |
| 06/27/2023 | 5268 | BGBC Partners, LLP | For the period 05/01/2023 to 05/31/2023 Compensation: $12,087.60 Expenses: $45,493.51 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 06/13/2023, Doc 5292 | * | | $57,581.11 | ($35,978.51) |
| | | | BGBC Partners, LLP                                $(12,087.60) | 3410-000 | | | ($35,978.51) |
| | | | BGBC Partners, LLP                                $(45,493.51) | 3420-000 | | | ($35,978.51) |
| | | | **SUBTOTALS** | | $62,000.00 | $101,341.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2023 | 5269 | Rubin & Levin, PC | 86723902, invoice 148634<br>For the period 05/01/2023 to 05/31/2023<br>Compensation: $52,682.40<br>Expenses: $470.63<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 06/12/2023, Doc 5290 | * | | $53,153.03 | ($89,131.54) |
| | | | Rubin & Levin, PC          $(52,682.40) | 3110-000 | | | ($89,131.54) |
| | | | Rubin & Levin, PC          $(470.63) | 3120-000 | | | ($89,131.54) |
| 07/03/2023 | | Pinnacle Bank | Funds transferred to pay monthly expenses.<br>Pinnacle Bank erroneously transferred $62,000.00 on 06/27/2023 instead of $162,000.00. Pinnacle corrected the error by transferring $100,000.00 on 07/03/2023. | 9999-000 | $100,000.00 | | $10,868.46 |
| 07/20/2023 | (404) | Controller of California | CA Unclaimed Funds | 1229-000 | $11,271.07 | | $22,139.53 |
| 07/24/2023 | 5178 | STOP PAYMENT: MARK J. BUCKLER | Stop Payment for Check# 5178<br>Unclaimed funds paid to Court via ACH<br>Transaction no. A34142909<br>See check no. 5270 | 5300-004 | | ($1,725.27) | $23,864.80 |
| 07/24/2023 | 5203 | STOP PAYMENT: Anna Barcenas | Stop Payment for Check# 5203<br>Unclaimed funds paid to Court via ACH<br>Transaction no. A34142909<br>See check no. 5270 | 5300-004 | | ($60.59) | $23,925.39 |
| 07/24/2023 | 5207 | STOP PAYMENT: Laura Cleaves | Stop Payment for Check# 5207<br>Unclaimed funds paid to Court via ACH<br>Transaction no. A34142909<br>See check no. 5270 | 5300-004 | | ($60.67) | $23,986.06 |
| 07/24/2023 | 5219 | STOP PAYMENT: Tabitha Hunt | Stop Payment for Check# 5219<br>Unclaimed funds paid to Court via ACH<br>Transaction no. A34142909<br>See check no. 5270 | 5300-004 | | ($73.91) | $24,059.97 |
| | | | **SUBTOTALS** | | $111,271.07 | $51,232.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/24/2023 | 5221 | STOP PAYMENT: Ho Lee | Stop Payment for Check# 5221 Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-004 | | ($256.28) | $24,316.25 |
| 07/24/2023 | 5223 | STOP PAYMENT: Jean Marvin | Stop Payment for Check# 5223 Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-004 | | ($87.93) | $24,404.18 |
| 07/24/2023 | 5230 | STOP PAYMENT: Katherine A. Turnbull | Stop Payment for Check# 5230 Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-004 | | ($65.13) | $24,469.31 |
| 07/24/2023 | 5237 | STOP PAYMENT: MARIE BAUER | Stop Payment for Check# 5237 Unclaimed funds paid to Court via ACH Transaction no. A34142909 See check no. 5270 | 5300-004 | | ($3,272.75) | $27,742.06 |
| 07/24/2023 | 5270 | Clerk, US Bankruptcy Court | Unclaimed Funds Paid via ACH 07/25/2023 The transaction number is A34142909 | * | | $5,602.53 | $22,139.53 |
| | | | Claim Amount $(1,725.27) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(60.59) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(60.67) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(73.91) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(256.28) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(87.93) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(65.13) | 5300-001 | | | $22,139.53 |
| | | | Claim Amount $(3,272.75) | 5300-001 | | | $22,139.53 |
| 07/31/2023 | | Transfer To: #******0065 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | | $22,139.53 | $0.00 |

| | | | SUBTOTALS | | $0.00 | $24,059.97 | |

Page No: 605        Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***1311 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/17/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $3,791,725.19 | $3,791,725.19 | $0.00 |
| **Less: Bank transfers/CDs** | $3,399,227.31 | $22,139.53 | |
| **Subtotal** | $392,497.88 | $3,769,585.66 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $392,497.88 | $3,769,585.66 | |

| **For the period of 9/16/2016 to 8/17/2023** | |
|---|---|
| Total Compensable Receipts: | $392,497.88 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $392,497.88 |
| Total Internal/Transfer Receipts: | $3,399,227.31 |
| | |
| Total Compensable Disbursements: | $3,769,585.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,769,585.66 |
| Total Internal/Transfer Disbursements: | $22,139.53 |

| **For the entire history of the account between 02/09/2022 to 8/17/2023** | |
|---|---|
| Total Compensable Receipts: | $392,497.88 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $392,497.88 |
| Total Internal/Transfer Receipts: | $3,399,227.31 |
| | |
| Total Compensable Disbursements: | $3,769,585.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,769,585.66 |
| Total Internal/Transfer Disbursements: | $22,139.53 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***1311 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/17/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0004 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  9/16/2016 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/09/2022 to 8/17/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | Checking Acct #: | ******0065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Final Distribution |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/14/2023 | | Bankruptcy Estate of ITT Educational Services | Funds transferred to Pinnacle Bank from Signature Bank #8559 REF# 20230314B6B7261F004179 | 9999-000 | $28,943,173.89 | | $28,943,173.89 |
| 03/14/2023 | | Bankruptcy Estate of ITT Educational Services | Funds transferred to Pinnacle Bank from Signature Bank #3354 Fed ID #: 20230314B6B7261F006654 | 9999-000 | $63,029,066.97 | | $91,972,240.86 |
| 03/15/2023 | | Pinnacle Bamk | Wire transfer fee | 2600-000 | | $15.00 | $91,972,225.86 |
| 03/15/2023 | | Pinnacle Bank | Wire transfer fee refund | 2600-000 | | ($15.00) | $91,972,240.86 |
| 03/16/2023 | | Pinnacle Bank | Wire transfer fee | 2600-000 | | $15.00 | $91,972,225.86 |
| 03/16/2023 | | Pinnacle Bank | Wire transfer fee refund | 2600-000 | | ($15.00) | $91,972,240.86 |
| 03/22/2023 | | Transfer To: #******0001 | Funds transferred to pay monthly expenses. | 9999-000 | | $190,000.00 | $91,782,240.86 |
| 03/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $120,055.91 | | $91,902,296.77 |
| 04/05/2023 | | Transfer To: #******0001 | Funds transferred to pay monthly expenses. | 9999-000 | | $100,000.00 | $91,802,296.77 |
| 04/30/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $199,981.99 | | $92,002,278.76 |
| 05/01/2023 | | Transfer To: #******0001 | Funds transferred to pay monthly expenses. | 9999-000 | | $510,000.00 | $91,492,278.76 |
| 05/23/2023 | | Transfer To: #******0001 | Funds transferred to pay monthly expenses. | 9999-000 | | $45,000.00 | $91,447,278.76 |
| 05/23/2023 | | Transfer To: #******0001 | Funds transferred to pay monthly expenses. | 9999-000 | | $104,000.00 | $91,343,278.76 |
| 05/23/2023 | | Transfer To: #******0001 | Funds transferred to pay employee/employer withholding taxes. | 9999-000 | | $45,000.00 | $91,298,278.76 |
| 05/24/2023 | | Transfer To: #******0001 | Funds transferred to pay employee/employer withholding taxes. | 9999-000 | | $39,500.00 | $91,258,778.76 |
| 05/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $205,770.58 | | $91,464,549.34 |
| 06/07/2023 | | Transfer To: #******0001 | Funds transferred to pay professional fees. | 9999-000 | | $15,000.00 | $91,449,549.34 |
| 06/27/2023 | | Transfer To: #******0001 | Funds transferred to pay monthly expenses. Pinnacle Bank erroneously transferred $62,000.00 on 06/27/2023 instead of $162,000.00. Pinnacle corrected the error by transferring $100,000.00 on 07/03/2023. | 9999-000 | | $62,000.00 | $91,387,549.34 |
| 06/30/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $199,173.17 | | $91,586,722.51 |
| 07/03/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $13,298.89 | | $91,600,021.40 |
| | | | **SUBTOTALS** | | $92,710,521.40 | $1,110,500.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***1311 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/17/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0065 |
| **Account Title:** | Final Distribution |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2023 | | Pinnacle Bank | Funds transferred to pay monthly expenses. Pinnacle Bank erroneously transferred $62,000.00 on 06/27/2023 instead of $162,000.00. Pinnacle corrected the error by transferring $100,000.00 on 07/03/2023. | 9999-000 | | $100,000.00 | $91,500,021.40 |
| 07/13/2023 | 12001 | Rubin & Levin, PC | 86723902, invoice 148701 For the period 06/01/2023 to 06/30/2023 Compensation: $42,308.40 Expenses: $687.97 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 06/29/2023, Doc 5327 | * | | $42,996.37 | $91,457,025.03 |
| | | | Rubin & Levin, PC     $(42,308.40) | 3110-000 | | | $91,457,025.03 |
| | | | Rubin & Levin, PC     $(687.97) | 3120-000 | | | $91,457,025.03 |
| 07/13/2023 | 12002 | BGBC Partners, LLP | For the period 05/01/2023 to 05/31/2023 Compensation: $14,489.20 Expenses: $54,844.81 Per Order entered on 12/15/2021, Doc 4534 Per Notice filed on 0627/2023, Doc 5309 | * | | $69,334.01 | $91,387,691.02 |
| | | | BGBC Partners, LLP     $(14,489.20) | 3410-000 | | | $91,387,691.02 |
| | | | BGBC Partners, LLP     $(54,844.81) | 3420-000 | | | $91,387,691.02 |
| 07/14/2023 | 12003 | Rubin & Levin, PC | 86723902, holdback Invoice #147878; $41,839.50 Invoice #148177; $25,640.90 Invoice #148412; $8,824.10 Invoice #148634; $13,170.60 Invoice #148701; $10,577.10 Funds in Trust: $83.75 to be applied to outstanding invoices. Future fees: $40,000.00 Per Order entered on 07/19/2023, Doc 5337 | * | | $119,968.45 | $91,267,722.57 |
| | | | Rubin & Levin, PC     $(80,052.20) | 3110-000 | | | $91,267,722.57 |
| | | | Rubin & Levin, PC     $(40,000.00) | 3110-000 | | | $91,267,722.57 |
| | | | Rubin & Levin, PC     $83.75 | 2990-000 | | | $91,267,722.57 |
| | | | **SUBTOTALS** | | $0.00 | $332,298.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Final Distribution |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2023 | 12004 | BGBC Partners, LLP | Wage tax payments to be paid by accountant Tax payments for Form 940 and 941 and state and local | * | | $18,004.96 | $91,249,717.61 |
| | | | Employee federal taxes Form 941 $(10,032.16) | 5300-000 | | | $91,249,717.61 |
| | | | Employee state taxes $(1,850.55) | 5300-000 | | | $91,249,717.61 |
| | | | Employee county taxes $(461.13) | 5300-000 | | | $91,249,717.61 |
| | | | Employer federal taxes Form 940 $(4,380.81) | 5800-000 | | | $91,249,717.61 |
| | | | Employer state taxes $(1,280.31) | 5800-000 | | | $91,249,717.61 |
| 07/14/2023 | 12005 | BGBC Partners, LLP | Holdback: $34,622.10 Future fees: $221,325.00 Per Order entered on 07/19/2023, Doc 5356 | * | | $255,947.10 | $90,993,770.51 |
| | | | BGBC Partners, LLP $(34,622.10) | 3410-000 | | | $90,993,770.51 |
| | | | BGBC Partners, LLP $(221,325.00) | 3410-000 | | | $90,993,770.51 |
| 07/14/2023 | 12006 | Faegre Drinker Biddle & Reath LLP | Holdback compensation for the period Per Order entered on 07/19/2023, Doc 5334 | * | | $159,225.51 | $90,834,545.00 |
| | | | Faegre Drinker Biddle & Reath LLP $(149,053.50) | 3210-600 | | | $90,834,545.00 |
| | | | Faegre Drinker Biddle & Reath LLP $(172.01) | 3220-610 | | | $90,834,545.00 |
| | | | Faegre Drinker Biddle & Reath LLP $(10,000.00) | 3210-600 | | | $90,834,545.00 |
| 07/14/2023 | 12007 | Ezra Goldman | Asset Finder Collector Fees Per Order entered on 07/19/2023, Doc 5335 | 3991-000 | | $12,232.59 | $90,822,312.41 |
| 07/19/2023 | 12004 | VOID: BGBC Partners, LLP | Check was not issued. | * | | ($18,004.96) | $90,840,317.37 |
| | | | Employee federal taxes Form 941 $10,032.16 | 5300-003 | | | $90,840,317.37 |
| | | | Employee state taxes $1,850.55 | 5300-003 | | | $90,840,317.37 |
| | | | Employee county taxes $461.13 | 5300-003 | | | $90,840,317.37 |
| | | | Employer federal taxes Form 940 $4,380.81 | 5800-003 | | | $90,840,317.37 |
| | | | Employer state taxes $1,280.31 | 5800-003 | | | $90,840,317.37 |
| 07/25/2023 | | ESI SERVICES CORP. | Payment made pursuant to Order entered on 06/27/2023, Doc 5306 Claim no. 1654 | 7100-000 | | $23,336,472.30 | $67,503,845.07 |
| 07/31/2023 | | Transfer From: #******0001 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | $22,139.53 | | $67,525,984.60 |
| | | | **SUBTOTALS** | | $22,139.53 | $23,763,877.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No．| 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1311 | | Checking Acct #: | ******0065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Final Distribution |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/17/2023 | | Separate bond (if applicable): | $138,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2023 | | ESI SERVICES CORP. | Payment made pursuant to Order entered on 06/27/2023, Doc 5306 Claim no. 1654 | 7100-000 | | $33,299.76 | $67,492,684.84 |
| 08/14/2023 | | Bankruptcy Estate of ITT Educational Services | Funds transferred from Signature Bank/Flagstar Bank account 3354 to Pinnacle account 0065 | 9999-000 | $52,322.73 | | $67,545,007.57 |
| 08/15/2023 | | ESI SERVICES CORP. | Payment made pursuant to Order entered on 06/27/2023, Doc 5306 Claim no. 1654 | 7100-000 | | $14,646.26 | $67,530,361.31 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $92,784,983.66 | $25,254,622.35 | $67,530,361.31 |
| **Less: Bank transfers/CDs** | | $92,046,703.12 | $1,210,500.00 | |
| Subtotal | | $738,280.54 | $24,044,122.35 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| Net | | $738,280.54 | $24,044,122.35 | |

| **For the period of 9/16/2016 to 8/17/2023** | | **For the entire history of the account between 03/12/2023 to 8/17/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $738,280.54 | Total Compensable Receipts: | $738,280.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $738,280.54 | Total Comp/Non Comp Receipts: | $738,280.54 |
| Total Internal/Transfer Receipts: | $92,046,703.12 | Total Internal/Transfer Receipts: | $92,046,703.12 |
| | | | |
| Total Compensable Disbursements: | $24,044,122.35 | Total Compensable Disbursements: | $24,044,122.35 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $24,044,122.35 | Total Comp/Non Comp Disbursements: | $24,044,122.35 |
| Total Internal/Transfer Disbursements: | $1,210,500.00 | Total Internal/Transfer Disbursements: | $1,210,500.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***1311 | **Checking Acct #:** ******0065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Final Distribution |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/17/2023 | **Separate bond (if applicable):** $138,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 58,175,523.69 | $90,645,162.38 | $67,530,361.31 |

| For the period of 9/16/2016 to 8/17/2023 | | For the entire history of the case between 09/16/2016 to 8/17/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $191,442,730.36 | Total Compensable Receipts: | $191,442,730.36 |
| Total Non-Compensable Receipts: | $3,969,125.00 | Total Non-Compensable Receipts: | $3,969,125.00 |
| Total Comp/Non Comp Receipts: | $195,411,855.36 | Total Comp/Non Comp Receipts: | $195,411,855.36 |
| Total Internal/Transfer Receipts: | $227,442,453.83 | Total Internal/Transfer Receipts: | $227,442,453.83 |
| | | | |
| Total Compensable Disbursements: | $126,546,893.53 | Total Compensable Disbursements: | $126,546,893.53 |
| Total Non-Compensable Disbursements: | $1,334,600.52 | Total Non-Compensable Disbursements: | $1,334,600.52 |
| Total Comp/Non Comp Disbursements: | $127,881,494.05 | Total Comp/Non Comp Disbursements: | $127,881,494.05 |
| Total Internal/Transfer Disbursements: | $227,442,453.83 | Total Internal/Transfer Disbursements: | $227,442,453.83 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEBORAH J. CARUSO 135 N. Pennsylvania St, Suite 1400 Indianapolis IN 46204 | 04/18/2023 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $5,726,493.90 | $5,726,493.90 | $0.00 | $0.00 | $0.00 | $5,726,493.90 |
| | DEBORAH J. CARUSO 135 N. Pennsylvania St, Suite 1400 Indianapolis IN 46204 | 04/05/2023 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $13,882.32 | $13,882.32 | $0.00 | $0.00 | $0.00 | $13,882.32 |
| 15a | CHRISTIN M. LONG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 09/23/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3364] in ITT entered on 5/1/2019. | | | | | | | | | | | |
| 245a | CARL H. PRICE JR. | 10/17/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 341a | JUDY WANG | 10/24/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 437 | LEAF CAPITAL FUNDING, LLC | 10/18/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $7,368.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 438 | LEAF CAPITAL FUNDING, LLC | 10/18/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $6,652.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478a | INFOSTORE | 10/27/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3771] in ITT entered on 1/15/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 654a | LINH NGUYEN | 11/02/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745a | LINDA RAMOS | 11/08/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $7,100.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4732] in ITT entered on 3/31/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910a | BOSTON PROPERTIES LIMITED PARTNERSHIP | 11/22/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $50,091.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim No. 975 filed on 11/30/2016 and by Claim No. 3308 filed on 6/15/2017.  Order [Doc 4111] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922a | EILEEN JACOBSON-VITA | 11/23/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975a | BOSTON PROPERTIES LIMITED PARTNERSHIP | 11/30/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $50,091.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amends Claim No. 910 originally filed on 11/22/2016.  Order [Doc 4111] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | LELAND COHEN | 12/25/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $430.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3768] in ITT entered on 1/15/2020.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341a | DALAL AZOOZ | 01/06/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1347a | MYTEAR LEE | 01/08/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1376 | JOSEPH DICICCO | 01/10/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $69,841.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1511a | DALAL AZOOZ | 01/13/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $231,780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1807a | AVEMARIA M. LADSON | 01/24/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1990a | JAKE MILLS | 01/26/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $24,776.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3680] in ITT entered on 11/01/2019. Allowed as a general unsecured claim in the modified amount of $25,000.00, with the portion of claim disallowed. | | | | | | | | | | | |
| 2023A | JPMORGAN CHASE BANK, N.A. | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $106,772.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 2/17/2017. Notice of Withdrawal [Doc 2435] in ITT filed on 3/1/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2176a | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2179a | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2181a | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $26,983.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2184a | ESIS, INC. | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2398a | D & A SERVICES, INC. | 01/30/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $920.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $1,725.00, with the remaining amount of the claim disallowed. | | | | | | | | | | | | |
| 2527a | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 01/30/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $3,317.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 2760 | KENYATTA R. WALLACE | 01/30/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $3,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2875a | DAVID T. MARTIN SR | 01/30/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 2912a | BRENDA LANORE | 02/07/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $29,254.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3153a | R. B. DEVOR | 04/04/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3521a | ASIA MARIE OLIVER | 01/10/2018 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $5,730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3675a | SCOTT SEXTON | 02/11/2018 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3898a | DANIEL P. KISSEE | 12/04/2020 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 2578a | WESTERN HEATING & AIR CONDITIONING, INC. | 01/30/2017 | Pers. Prop. and Intangibles--Nonconsensual Liens (judgements, storage liens) | Disallowed | 4220-000 | $0.00 | $1,562.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a general unsecured claim in the modified amount of $1,619.75, with remaining portion of the claim disallowed. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195a | HUNG DUONG | 12/20/2016 | Real Estate--Non-consensual Liens (judgments, mechanics liens) | Disallowed | 4120-000 | $0.00 | $862,381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $864,035.14, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1Aa | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 09/19/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $34,360.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 10/17/2016. Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2a | ARLINGTON INDEPENDENT SCHOOL DISTRICT | 09/19/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $35,107.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 12a | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | 09/23/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $71,364.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4419] in ITT entered 7/28/2021. | | | | | | | | | | | |
| 13a | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #189 | 09/23/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $18,518.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4419] in ITT entered 7/28/2021. | | | | | | | | | | | |
| 14a | SPRING INDEPENDENT SCHOOL DISTRICT | 09/23/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $55,552.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 23a | BEXAR COUNTY | 09/26/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $102,689.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 319 filed on 10/11/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 176 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 10/13/2016 | Real Property Tax Liens (pre-petition) | Withdrawn | 4700-000 | $0.00 | $107,286.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4044] in ITT filed on 8/21/2020. | | | | | | | | | | | |
| 319a | BEXAR COUNTY | 10/11/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $5,928.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 23 originally filed on 9/23/2016. Amended by Claim No. 3261 filed on 6/5/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 319b | BEXAR COUNTY | 10/11/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $107,961.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 23 originally filed on 9/23/2016. Amended by Claim No. 3261 filed on 6/5/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | ADA COUNTY TREASURER | 10/24/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $47,544.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 951 filed on 11/28/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 449 | CITY OF KENNESAW TAX DEPARTMENT | 10/20/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $17,764.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 599 | COUNTY OF SAN BERNARDINO | 10/31/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $93,881.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 625 | CITY OF WYOMING | 10/31/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $1,881.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 898 | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY TENNESSEE | 11/22/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $66,551.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 906a | NASHUA WASTEWATER SYSTEMS | 11/22/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 951 | ADA COUNTY TREASURER | 11/28/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $45,845.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 406 originally filed on 10/24/2016. Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1025 | HARRIS COUNTY, ET AL | 12/05/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $74,225.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 7 originally filed on 9/21/2016. Subsequently, Claim No. 7 was amended again on 4/4/2017 and then again on 6/9/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1806 | HILLSBOROUGH COUNTY TAX COLLECTOR | 01/24/2017 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $2,151.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2530a | CITY OF TROY | 01/30/2017 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $3,837.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2531a | CITY OF TROY | 01/30/2017 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $189.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2963a | CITY OF TOLEDO, DEPARTMENT OF PUBLIC UTILITIES | 02/17/2017 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $242.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a general unsecured claim in the modified amount of $1,148.53 with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 3034 | CHARTER TOWNSHIP OF CANTON | 03/12/2017 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $9,882.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3261 | BEXAR COUNTY | 06/05/2017 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $13,378.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 319 originally filed on 10/11/2016. Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 8a | CDW, LLC | 09/21/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $167.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 740 filed on 10/27/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 48a | LUND FOOD HOLDINGS, INC. | 10/11/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $742.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $1,995.39 and the remaining portion of the claim is disallowed. | | | | | | | | | | | |
| 65 | FREDRICK NORFLEET | 10/11/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $5,600.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 94a | CENTURY FIRE SPRINKLERS INC | 10/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $216.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4277] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in the amount $216.00 and the remaining amount is disallowed. | | | | | | | | | | | |
| 190 | ALVIN N. RICHARDSON, JR. | 10/14/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $23,189.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 266a | COMMUNICATION BY HAND, LLC | 10/19/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $29,397.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4279] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in the amount of $29,397.00 and remaining portion of the claim was disallowed. | | | | | | | | | | | |
| 273a | ITIL WORKS LIMITED | 10/20/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $4,895.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of 4,895.00 and all remaining portions of the claim were disallowed. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274b | KNOX COUNTY TRUSTEE | 10/20/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 5031] in ITT entered on 11/7/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296a | MACT STAFFING LP | 10/21/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4280] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $404.47 and the remaining portion of the claim was disallowed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | CHRISTOPHER DESHAWN JACKSON | 10/23/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $739.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4421] in ITT entered on 7/28/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | JACOB B. TIETZ | 10/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $28,797.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | DEREK MESSERLY | 10/29/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $1,454.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | MIE PROPERTIES-LA, L.L.C. | 10/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $34,432.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3930] in ITT entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574a | JANITEK CLEANING SOLUTIONS | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,301.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $6,583.73 and the remaining portion of the claim was disallowed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578a | DELL MARKETING, L.P. | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $14,979.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the amount of $89,502.03, with the remaining amount of the claim disallowed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 597 | SOPHIA JOHNSON | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $212.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 5066] in ITT entered on 12/13/2022.

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | WILNEACE T. GRANT | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $18,366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 713a | BOYD ORANGE GSA LLC | 11/07/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $102,230.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $926,210.70, with the remaining portion of the claim disallowed.

| 732a | JOSE G. ESCOBAR RIVERA | 11/08/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 732c | JOSE G. ESCOBAR RIVERA | 11/08/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 739a | MALL AT WHITE OAKS, LLC | 11/08/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $32,873.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $379,232.75, with the remaining amount of the claim disallowed.

| 740a | CDW, LLC | 10/27/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $167.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amends Claim No. 8 originally filed on 9/21/2016.  Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $2,014.80, with the remaining portion of the claim disallowed.

| 750 | PAUL HENNESSEY | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $3,990.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3769] in ITT entered on 1/15/2020.

| 753b | TRAVIS T. CRAIG | 11/08/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 797b | LAWRENCE L. SINSEL JR | 11/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $390.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3768] in ITT entered on 1/15/2020.

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812b | LOHER ENTERPRISES OF TN, INC. | 11/14/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3770] in ITT entered on 1/15/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855a | NORTH MONROE PROPERTIES LLC | 11/17/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,780.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $369,613.55, with the remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | EDMOND MAAS | 11/19/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3768] in ITT entered on 1/15/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 917 | SWRE DEAL V BUILDING, LLC. | 11/22/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $36,712.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4112] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923a | TINNIN LAW FIRM, A PROFESSIONAL CORPORATION | 11/23/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $4,519.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4285] in ITT entered on 4/21/2021.  Allowed as reclassified general unsecured claim in the modified amount of $61,659.77, with the remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 935a | CEDAR GLADE LP | 11/23/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $38,590.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    FRP Hillside LLC #4 transferred claim to Cedar Glade LP per Notice of Transfer of Claim [Doc 3004] in ITT filed on 10/18/2018.  Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the amount of $434,964.65, with the remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | DWC MECHANICAL, INC. | 11/25/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $6,359.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4440] in ITT entered on 8/9/2021.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970a | TEQ HILLSBORO, LLC | 11/29/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $51,388.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $18,173.83, with the remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977b | RON R. SHAFFER | 11/30/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 980a | TEQ HILLSBORO, LLC | 12/01/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $51,388.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 982 | SEAN LOVELADY | 12/01/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $90,309.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 985a | MARSHALL HARTLESS | 12/01/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 989 | ANDREW JOEL THOMAS | 12/02/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $6,106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1001 | ROBERTO A. ORTIZ-LOPEZ | 12/02/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1014 | CHRISTOPHER WOLFLA | 12/05/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1030 | DEREK WHEATLEY | 12/06/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1032 | BRYAN CHRISTOPHER BABCOCK | 12/05/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1033 | RUDOLPH WILLIAMS | 12/05/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $86,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | RICHARD JOSEPH LEE | 12/06/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $25,696.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1068 | LG III, LLC | 12/09/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $34,258.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1070 | JESSICA GREER | 12/08/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1076 | RICHARD CHAD DORSEY | 12/09/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1085A | NISHIKAWA FARMS, INC. | 12/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $41,918.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 3/3/2017. Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1101 | MATTHEW MALONEY | 12/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1107 | CHRISTOPHER BOEN | 12/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1132 | HYUN SON | 12/13/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1147 | TAWANDA MCCRAE | 12/15/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | | 8/17/2023 | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161b | TASHA CRUTCHER | 12/16/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1163A | RYAN RICHARD WENTWORTH | 12/16/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $82,624.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended on 1/30/2017.  Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1206a | LEARNINGMATE SOLUTIONS, INC. | 12/22/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $8,762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by  Claim No. 1254 filed on 12/28/2016.  Order [Doc 4111] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1206b | LEARNINGMATE SOLUTIONS, INC. | 12/22/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $8,762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by  Claim No. 1254 filed on 12/28/2016.  Order [Doc 4111] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1213a | GMB-FB, LLC | 12/22/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $160,803.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the amount of $596,503.14, with the remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | MISTY BROCK | 12/26/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,588.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | PAUL ASHER JARROLD | 12/27/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254a | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $16,604.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amends Claim No. 1206 originally filed on 12/22/2016.  Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the amount of $50,454.00, with remaining portion of claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254b | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $16,604.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amends Claim No. 1206 originally filed on 12/22/2016.  Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the amount of $50,454.00, with remaining portion of claim disallowed.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1267 | GAMAYIEL KAWANA HARRIS | 12/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 3079] in ITT entered on 11/30/2018.

| 1299a | FLORIDA NO. 2 LLC | 12/30/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $14,162.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Amended by Claim No. 3896 filed on 10/13/2020.  Order [4418] in ITT entered on 7/28/2021.

| 1301 | DAVID V. PRIMM, SR | 01/04/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $45,210.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 3079] in ITT entered on 11/30/2018.

| 1306 | ABRAHAM R. PEREZ JR. | 01/04/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 3079] in ITT entered on 11/30/2018.

| 1307a | DONALD GENE ALLY, JR | 01/04/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 3079] in ITT entered on 11/30/2018.

| 1309a | ELKAR LLC | 01/04/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $29,094.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $206,091.70, with the remaining portion of the claim disallowed.

| 1310 | KIP LADWAYNE MALONE | 01/05/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $64,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 3079] in ITT entered on 11/30/2018.

| 1341f | DALAL AZOOZ | 01/06/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 3079] in ITT entered on 11/30/2018.

| 1392a | VECTREN ENERGY DELIVERY | 01/10/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $4,024.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $10,655.58, with remaining portion of the claim disallowed.

**CLAIM ANALYSIS REPORT**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | DAMIEN MICHAEL MILES | 01/09/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1403 | DAVID A. LINK | 01/09/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1416 | HOWARD R. TOLLER | 01/10/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $86,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1456a | DIRECT ENERGY BUSINESS MARKETING LLC | 01/12/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $4,802.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $16,277.17, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1485 | ROLAND ANDREW POLLACK | 01/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1503 | MARCUS D. WILLIAMS | 01/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1511g | DALAL AZOOZ | 01/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1512a | KUMAGAI PROPERTIES I, LLC | 01/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $35,375.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $241,131.51, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1522a | COREY HAYES | 01/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 17                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1541a | 311 NEW RODGERS ASSOCIATES LLC | 01/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $153,275.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3473 filed on 11/9/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1544 | GABRIEL ALEXANDER JIMENEZ | 01/17/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1548 | JAMES O. JOHNSON | 01/16/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1557a | MIE PROPERTIES - LA, LLC | 01/17/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $41,790.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $370,712.49. | | | | | | | | | | | |
| 1566 | DOUGLAS A. ESPINOSA | 01/17/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $117,379.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1583 | FREDERICK C. WEST IV | 01/18/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $47,662.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1584 | RASHEEN SHAMAR DAYS | 01/18/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1613a | JOSHUA CAIN DICKERSON | 01/18/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1623b | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624b | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020. | | | | | | | | | | | |
| 1625b | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020. | | | | | | | | | | | |
| 1683a | NATHANIEL WALKER | 01/20/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1690a | ERIC WILEY | 01/20/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1698 | NEITH HEREDIA | 01/20/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1711a | KYLE HIDEY | 01/20/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1713 | ZACHARY FRANK TAYLOR | 01/23/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $74,194.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1716 | MATTHEW BICKFORD | 01/23/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1779a | ATLANTA'S FAVORITE TRANSPORTATION | 01/24/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783a | AVIATION BUSINESS PARK VII, LLC | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $53,936.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as reclassified general unsecured claim in the modified amount of $386,846.60, with remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807b | AVEMARIA M. LADSON | 01/24/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810a | CONSTELLATION NEWENERGY, INC. | 01/24/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $7,460.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $16,485.93, with remaining portion of claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1822a | DIRECT ENERGY BUSINESS, LLC | 01/25/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,621.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $8,153.72, with remaining portion of claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 | ABRAHAM PEREZ | 01/24/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904a | JASON YOUNG | 01/26/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1906 | DESHANNON M. BEATY | 01/25/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $121,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913a | EVERETT TECHNICAL PARK I, LLC | 01/25/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $47,599.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $424,841.36, with remaining portion of claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | SOLAR DRIVE BUSINESS, LLC | 01/24/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $75,329.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4113] in ITT entered on 10/22/2020.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1947a | RSR ELECTRONICS, INC. | 01/26/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $69,543.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1950 | CEDAR GLADE LP | 01/20/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $60,569.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1952 | ARTHUR JOHN CHRISTIAN | 01/26/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $94,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1964a | DANIEL ROYCE BOWMAN | 01/26/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2049 | HAGGERTY-PALMER II, LLC | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $92,143.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2053a | ARECANNON JONES JR. | 01/26/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2063a | JONES LANG LASALLE AMERICAS, INC., RECEIVER | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $45,511.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 2065a | GREENTREE II, LLC | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $39,885.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $382,007.32, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 2096 | WHITE REALTY AND SERVICE CORPORATION | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $60,282.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101a | JUAN R. BRAVO VALDEZ | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2113e | VIVIAN JOHNSON | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2127a | JARROD JONES | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2131a | DOC & LADDY'S FAMILY FUN CENTER, LTD. | 01/27/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $37,134.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a general unsecured claim in the modified amount of $229,864.14, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 2176c | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2179b | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2181b | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2184b | ESIS, INC. | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2186a | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2186b | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2189a | FEDERAL INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2229 | THOMAS D DUNCAN | 01/28/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2247c | LATASHA RORIE | 01/28/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $21,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2324 filed on 1/29/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2247d | LATASHA RORIE | 01/28/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2324 filed on 1/29/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2321a | AKESHA  S. FRANKS | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2324c | LATASHA RORIE | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $21,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2247 originally filed on 1/28/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2334a | EDGAR CHAVEZ | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4847] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2384a | KAMERON CAYSON | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 23    Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2392a | KIERA KERSEY | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $12,201.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2409a | TRAVIS COMBS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2415a | LAKESHA LYNN WILLIS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2417 | RYAN THOMAS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2419 | JUDY ELLIS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2426 | JEFFREY KNIGHT | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2469 | KEISHA CORBETT | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2476b | CARLO-SANCHEZ AKIL BURNSIDE | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $10,347.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2490 | SCOTT A. SUDER | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2494a | CEDAR GLADE LP | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $31,751.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Per Notice of Claim Transfer [Doc 3052] in ITT filed on 11/14/2018, TDCA Resource Square, LLC transferred claim to Cedar Glade LP. Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $391,101.48, with remaining portion of claim disallowed.

| 2501a | WELLS FARGO BANK, N.A., AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC., COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-HQ11 | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $45,511.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a general unsecured claim in the modified amount of $351,895.92, with remaining portion of claim disallowed.

| 2508a | CARIN SOSA | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2510 | MELISSA GAYLE BRAMBS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2515 | DAVID M. DEWAR | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2533 | JOSHUA DEERWESTER | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2536 | REYNA ROGERS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2542a | CONNOR S. JACKSON | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2606a | CHRISTOPHER D WOOD | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2620a | GAURI SHARMA | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2631a | JOHN DOUGLAS HUGHES | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2644a | ADAM MITTELSTAEDT | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2711a | VICTOR L. HAGANS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2711b | VICTOR L. HAGANS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2733a | DEBESHI  MAITRA | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2734a | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2734d | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,261.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2744a | KYLE HIDEY | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2745 | CHRISTOPHER JUSTIN GARRISON | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $57,982.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2755 | JACQUELINE MARIE BONNER | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $88,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2756a | SHRED-IT USA LLC | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $7,852.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a general unsecured claim in the modified amount of $56,546.32, with remaining portion of claim disalowed.

| 2761 | ROKANIA D. DOWNING | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2796 | JASMINN COMBS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2797 | JAQUELINE MARIE BONNER | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $88,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2802 | TERRY GRAHAM | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2804 | JEFFREY M. SIMPSON | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2805 | CHRISTOPHER JUSTIN GARRISON | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $57,982.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2806 | JOSHUA LANTER | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2809 | NATHANIEL R. BOLLMAN | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $15,582.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2810 | RENE D. FELDER | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $88,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2811a | VICTOR L. HAGANS | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2812 | MARIA ISABEL MCNAUGHTON | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2831 | JOSE MONTES DE OCA SILVA | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2833 | KELLY W. YELTON | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2836 | ENTERGY LOUISIANA, LLC | 02/01/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $9,253.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2896a | VICTOR L. HAGANS | 02/06/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2904 | MIKE SARGENT | 02/06/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2907 | BOEING EMPLOYEES' CREDIT UNION | 02/06/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $257,002.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1224] in ITT filed on 2/13/2017. | | | | | | | | | | | |
| 2912b | BRENDA LANORE | 02/07/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $29,254.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2913 | CHAD DUVALL | 02/07/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2938 | AARON CHRISTOPHER CORMIER | 02/09/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2952 | JESSE L. HOPE JR. | 02/13/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2954 | QWEST CORPORATION DBA CENTURYLINK QC | 02/07/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $3,535.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 2955 | CENTRAL TELEPHONE COMPANY- NEVADA DBA CENTURYLINK | 02/07/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $801.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2960 | JEFFREY KNIGHT | 02/16/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2978c | NEW YORK STATE DEPARTMENT OF LABOR | 02/23/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $971,794.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4856] in ITT entered on 4/27/2022 | | | | | | | | | | | |
| 3018 | ALAINA ALKIRE | 03/07/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $79,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3033 | JONATHAN RYAN MILLER | 03/11/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 3041 | BOARD OF REGENTS OF THE UNIVERSITY OF NEBRASKA | 03/14/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3077 filed on 3/15/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3068 | COMMONWEALTH OF KENTUCKY | 03/15/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3074a | NORA POTTER | 03/20/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3077 | BOARD OF REGENTS OF THE UNIVERSITY OF NEBRASKA | 03/15/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3041 originally filed on 3/14/2017. Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3128 | JASON COFFMAN | 03/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $3,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3183 | JONAH ELIAS BRUMMETT | 04/17/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3184 | JONAH ELIAS BRUMMETT | 04/17/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3232a | JERRON BERNARD DAVIS | 05/18/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3256a | KAYLAN DIEDERICH | 06/01/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3306a | INSIDERSREFERRAL.COM, DBA JOBS2CAREERS | 06/14/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 3521c | ASIA MARIE OLIVER | 01/10/2018 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3720 | BRIAN MARTINHO | 03/05/2018 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3730A a | HARRIS COUNTY, ET. AL. | 03/12/2018 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $43,029.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 12/6/2018.  Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3738a | ALICJA KRZYZANOWSKA | 03/23/2018 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3773a | JACQUELYN COPELAND | 05/28/2018 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3813 | GERRY G. BEECHERT, III | 10/03/2018 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3868a | CHRISTOPHER D. MALLETT | 06/23/2019 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $46,007.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| | EZRA GOLDMAN<br><br>24725 W. 12 Mile Road #110 Southfield MI 48034 | 07/20/2023 | Other Professional Fees | Allowed | 3991-000 | $2,817.77 | $2,817.77 | $2,817.77 | $0.00 | $0.00 | $0.00 | $2,817.77 |
| 3392 | FRANCHISE TAX BOARD | 08/17/2017 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Disallowed | 2820-000 | $0.00 | $829.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4419] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 3903a | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 04/01/2021 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Disallowed | 2820-000 | $0.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3904a | MISSISSIPPI DEPARTMENT OF REVENUE | 06/28/2021 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Disallowed | 2820-000 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3908 | TEXAS COMPROLLER OF PUBLIC ACCOUNTS | 10/25/2021 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Disallowed | 2820-000 | $0.00 | $3,670.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3916Ac | UTAH STATE TAX COMMISSION | 06/01/2022 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Disallowed | 2820-000 | $0.00 | $295.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended on 6/1/2022. Order [Doc 4952] in ITT entered on 9/15/2022 partially allowed the claim as a 507(a)(8) priority claim in the amount of $18,654.99 and a 726(a)(4) unsecured claim in the amount of $5,787.19, with the remaining amounts asserted subject to further objection. Order [Doc 4986] in ITT entered on 10/26/2022 disallowed the remaining amounts asserted.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Ab | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 09/19/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $4,933.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended on 10/17/2016. Order [Doc 4112] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2b | ARLINGTON INDEPENDENT SCHOOL DISTRICT | 09/19/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $5,219.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5031] in ITT entered on 11/7/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A | HARRIS COUNTY, ET AL | 09/21/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $4,337.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim No. 1025 on 12/5/2016. Claim No. 7 was further amended on 4/4/2017 and 6/9/2017. Order [Doc 5031] in ITT entered on 11/7/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ALIEF INDEPENDENT SCHOOL DISTRICT | 09/23/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $1,952.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5031] in ITT entered on 11/7/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CITY OF HOUSTON | 09/23/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $917.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5031] in ITT entered on 11/7/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12b | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | 09/23/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $3,152.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4419] in ITT entered 7/28/2021.

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13b | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #189 | 09/23/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $1,292.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4419] in ITT entered 7/28/2021. | | | | | | | | | | | |
| 14b | SPRING INDEPENDENT SCHOOL DISTRICT | 09/23/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $3,876.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 17A | TARRANT COUNTY | 09/26/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $3,618.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 10/31/2016. Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 23b | BEXAR COUNTY | 09/26/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $8,704.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 319 filed on 10/11/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 274a | KNOX COUNTY TRUSTEE | 10/20/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $1,569.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 317 | MCLENNAN COUNTY | 10/11/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $1,661.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 319c | BEXAR COUNTY | 10/11/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $7,449.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 23 originally filed on 9/23/2016. Amended by Claim No. 3261 filed on 6/5/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | ADA COUNTY TREASURER | 10/24/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $3,839.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 955 filed on 11/28/2016.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 431 | MULTNOMAH COUNTY-DART | 10/21/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $5,810.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 434a | SHELBY COUNTY TRUSTEE | 10/21/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 436a | SHELBY COUNTY TRUSTEE | 10/21/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5069] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 530A | DALLAS COUNTY | 09/26/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $8,603.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 3/10/2017 and 10/31/2016.  Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 618a | ROCK CREEK PUBLIC SEWER DISTRICT | 10/28/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $72.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified claim in the amount of $72.33 with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 626a | CITY OF WYOMING | 10/31/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $1,333.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644 | ADAMS COUNTY TREASURER | 11/01/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $7,878.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 897 | METROPOLITAN GOVERNMENT OF NASHVILLE & DAVIDSON COUNTY TENNESSEE | 11/22/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $3,247.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 955 | ADA COUNTY TREASURER | 11/28/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $3,702.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 405 originally filed on 10/24/2016. Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1050a | SNOHOMISH COUNTY TREASURER | 12/06/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $2,501.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 1238A a | CITY OF SWARTZ CREEK | 12/22/2016 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $1,267.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 12/27/2016. Order [Doc 4419] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 1304 | MARION COUNTY TAX COLLECTOR | 01/04/2017 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $5,335.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5069] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2362 | ANNE ARUNDEL COUNTY, MARYLAND | 01/30/2017 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $6,911.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |

Page No: 36   Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2956 | CHARLESTON COUNTY REVENUE COLLECTIONS | 02/14/2017 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $12,120.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3008a | MICHELE W. SHAFE, CLARK COUNTY ASSESSOR | 02/14/2017 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $2,573.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3039 filed on 3/19/2018.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3015a | KIM HASTIE, REVENUE COMMISSIONER | 03/06/2017 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $6,579.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3039A a | MICHELE W. SHAFE CLARK COUNTY ASSESSOR | 03/16/2017 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $5,237.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim is a copy of Claim No. 3008 originally filed on 2/14/2017.  Amended on 3/19/2018.  Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3706 | KIM HASTIE, REVENUE COMMISSIONER | 02/26/2018 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $5,024.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 309a | MSE CLEANING CO. | 10/23/2016 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $3,036.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $7,009.84 with all remaining claims disallowed. | | | | | | | | | | | |
| 465 | CHAD PARK | 10/25/2016 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $29,894.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 592a | CAROLYN L. MATTHEWS | 10/24/2016 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $1,939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 732b | JOSE G. ESCOBAR RIVERA | 11/08/2016 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899a | EVERETT D. GEORGE, SR. | 11/22/2016 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511b | DALAL AZOOZ | 01/13/2017 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 2537a | NIC COMMUNICATIONS, LLC | 01/30/2017 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4291] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,875.38, with remaining portion of the claim disallowed.

| 2541a | NIC COMMUNICATIONS, LLC | 01/30/2017 | Domestic Support Obligations | Disallowed | 5100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4292] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,980.00, with the remaining portion of the claim disallowed.

| ER | INTERNAL REVENUE SERVICE | 04/04/2023 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $54,086.32 | $44,054.16 | $0.00 | $0.00 | $10,032.16 |

**Claim Notes:**   Form 941
Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities.

| ER | VARIOUS STATES EMPLOYEE TAXES | 07/14/2023 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $24,768.61 | $22,456.93 | $0.00 | $0.00 | $2,311.68 |

**Claim Notes:**   Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities.

| 3a | DENNIS ARTIS, ET AL. INDIVIDUALLY AND ON BEHALF OF ALL WARN ACT CLAIMANTS | 09/20/2016 | Wages | Withdrawn | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3364] in ITT entered on 5/1/2019.

| 3b | DENNIS ARTIS, ET AL. INDIVIDUALLY AND ON BEHALF OF ALL WARN ACT CLAIMANTS | 09/20/2016 | Wages | Withdrawn | 5300-000 | $0.00 | $50,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3364] in ITT entered on 5/1/2019.

| 15b | CHRISTIN M. LONG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 09/23/2016 | Wages | Withdrawn | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3364] in ITT entered on 5/1/2019.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27a | SEAN MINER AND DAVID HEUMANN, AS AGENTS, ON BEHALF OF THE STATE OF CALIFORNIA | 09/30/2016 | Wages | Disallowed | 5300-000 | $0.00 | $3,400,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4041] in ITT entered on 8/20/2020. | | | | | | | | | | | |
| 30 | LOUIS PALUMBO | 10/07/2016 | Wages | Allowed | 5300-000 | $0.00 | $784.27 | $784.27 | $0.00 | $0.00 | $0.00 | $784.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 34 | THOMAS E. ROCKS, JR. | 10/08/2016 | Wages | Allowed | 5300-000 | $0.00 | $7,892.31 | $2,869.95 | $2,869.95 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4807] entered on 4/25/2022 in ITT. Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $5,700.00. Gross: $5,700.00; withholding: $2,830.05; Net: $2,869.95. | | | | | | | | | | | |
| 51 | STEVEN GRAAP | 10/11/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,826.92 | $1,321.78 | $1,321.78 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $1,826.92; withholding: $505.14; Net: 1,321.78. | | | | | | | | | | | |
| 52a | SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUAT | 10/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $3,400,000.00 | $520,000.00 | $520,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4041] in ITT entered on 8/20/2020. Allowed as a priority 507(a)(4) claim in the modified amount of $520,000.00 and a general unsecured claim in the modified amount of $4,500,000.00. Per Order [Doc 4041], paid priority portion on 4/29/2021. | | | | | | | | | | | |
| 53 | IAN L. WEBB | 10/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $919.65 | $919.65 | $0.00 | $0.00 | $0.00 | $919.65 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $919.65. | | | | | | | | | | | |
| 54 | CYNTHIA MATHAI | 10/07/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,498.83 | $1,498.83 | $0.00 | $0.00 | $0.00 | $1,498.83 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $1,498.83. | | | | | | | | | | | |
| 56 | ALBERT TAYLOR | 10/10/2016 | Wages | Allowed | 5300-000 | $0.00 | $914.44 | $914.44 | $0.00 | $0.00 | $0.00 | $914.44 |
| **Claim Notes:** | Order [Doc 4987] entered on 10/26/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $914.44. | | | | | | | | | | | |
| 58 | SANDRA R. OWENS | 10/11/2016 | Wages | Disallowed | 5300-000 | $0.00 | $5,124.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1110 filed on 12/13/2016. Order [Doc 4985] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 60 | REBECCA PERSHING-GOLOBISH | 10/11/2016 | Wages | Allowed | 5300-000 | $0.00 | $831.25 | $684.53 | $684.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $831.25; withholding: $146.72; Net: $684.53. | | | | | | | | | | | |
| 69 | LORI M. HUDAK | 10/11/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | PETER O'KEEFE | 10/11/2016 | Wages | Allowed | 5300-000 | $0.00 | $5,989.60 | $5,989.60 | $0.00 | $0.00 | $0.00 | $5,989.60 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $5,989.60. | | | | | | | | | | | |
| 72 | ELZBIETA J. NOWAK | 10/10/2016 | Wages | Allowed | 5300-000 | $0.00 | $488.98 | $488.98 | $0.00 | $0.00 | $0.00 | $488.98 |
| **Claim Notes:** | | | | | | | | | | | | |
| 73 | DEBORA L. LOWKE | 10/10/2016 | Wages | Disallowed | 5300-000 | $0.00 | $298.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 76a | JOHN E. THOMPSON | 10/10/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 77 | ROSE E. LAFONTAINE | 10/10/2016 | Wages | Disallowed | 5300-000 | $0.00 | $278.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 99 | NICHOLAS BYRNES | 10/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $815.84 | $0.00 | $0.00 | $0.00 | $815.84 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $815.84. | | | | | | | | | | | |
| 101 | SYLVIA ASTORGA | 10/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $464.84 | $382.80 | $382.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $464.84; Withholding: $82.04; Net: $382.80. | | | | | | | | | | | |
| 102 | JEREMY MEHAFFEY | 10/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $823.50 | $823.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $1,000.00; Withholding: $176.50; Net: $823.50. | | | | | | | | | | | |
| 107a | JOEL SPILLMAN | 10/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $525.00 | $379.84 | $379.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $525.00; Withholding: $145.16; Net: $379.84 | | | | | | | | | | | |
| 114 | WILLIAM HOGAN | 10/11/2016 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 115Aa | JUNE M. MCCORMACK | 10/11/2016 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,796.62 | $0.00 | $0.00 | $0.00 | $4,796.62 |
| **Claim Notes:** | Amended on 3/8/2023. Gross Amt of claim is $6,404.64, but withholding a total of $1,608.02 (Federal: $1,254.02; State: $354.00) | | | | | | | | | | | |
| 127a | KIWANIS BROWNLEE | 10/12/2016 | Wages | Disallowed | 5300-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 148 | MATTHEW BROWN | 10/13/2016 | Wages | Allowed | 5300-000 | $0.00 | $130.87 | $130.87 | $0.00 | $0.00 | $0.00 | $130.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 156 | MOHAMMED SULEIMAN | 10/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $901.69 | $0.00 | $0.00 | $0.00 | $901.69 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $901.69. | | | | | | | | | | | |
| 177 | TONY DESIMONE | 10/13/2016 | Wages | Allowed | 5300-000 | $0.00 | $705.50 | $705.50 | $0.00 | $0.00 | $0.00 | $705.50 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | ELIZABETH LAGARON | 10/14/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,307.69 | $1,900.38 | $1,900.38 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $2,307.69.
Gross: $2,307.69; Withholding: $407.31; Net: $1,900.38.

| 198 | PETER O'KEEFE | 10/14/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,234.13 | $1,234.13 | $0.00 | $0.00 | $0.00 | $1,234.13 |

**Claim Notes:** Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $1,234.13.

| 209 | DOUGLAS JACOB | 10/16/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022.

| 217 | THE DUBIN GROUP | 10/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $3,938.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020.

| 221 | DARLENE BOOTH | 10/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022.

| 228 | WAYNE T. WELANDER | 10/17/2016 | Wages | Allowed | 5300-000 | $0.00 | $4,186.28 | $4,186.28 | | $0.00 | $0.00 | $4,186.28 |

**Claim Notes:**

| 238 | ANGELA J. COOPER | 10/17/2016 | Wages | Allowed | 5300-000 | $0.00 | $5,351.89 | $2,694.68 | $2,694.68 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Gross: $5,351.89; Withholding: $2,657.21; Net: $2,694.68.

| 245b | CARL H. PRICE JR. | 10/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4986] in ITT entered on 10/26/2022.

| 272 | ANNA KASL | 10/19/2016 | Wages | Disallowed | 5300-000 | $0.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4810] in ITT entered on 4/25/2022.

| 273b | ITIL WORKS LIMITED | 10/20/2016 | Wages | Disallowed | 5300-000 | $0.00 | $4,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of 4,895.00 and all remaining portions of the claim were disallowed.

| 285Aa | SHAWN J. CRAWFORD | 10/20/2016 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,878.42 | $0.00 | $0.00 | $0.00 | $4,878.42 |

**Claim Notes:** Amended on 3/8/2023.
Gross Amt of claim is $6,404.64, but withholding a total of $1,526.22 (Federal: $1,254.02; State: $201.75; County: $70.45)

| 295a | GLENN E. TANNER | 10/21/2016 | Wages | Withdrawn | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 5186] in ITT filed on 3/8/2023.

| 297a | GLENN E. TANNER | 10/21/2016 | Wages | Withdrawn | 5300-000 | $0.00 | $12,323.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 5185] in ITT filed on 3/8/2023.

| 302a | NEXT STEP LEARNING SOLUTIONS, LLC | 10/07/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Default Judgment [Doc 12] in AP No. 18-50242 entered on 1/9/2019.

| 305 | ARIELA SHANNON | 10/22/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,697.47 | $1,228.12 | $1,228.12 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Gross: $1697.47; Withholding: $469.35; Net: $1,228.12.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309c | MSE CLEANING CO. | 10/23/2016 | Wages | Disallowed | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $7,009.84 with all remaining claims disallowed. | | | | | | | | | | | | |
| 315 | LISA JOHNSON | 10/24/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,380.00 | $1,380.00 | $0.00 | $0.00 | $0.00 | $1,380.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 320 | DUSTIN VICK | 10/14/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,860.00 | $2,860.00 | $0.00 | $0.00 | $0.00 | $2,860.00 |
| **Claim Notes:** Claim reinstated and allowed per Order [Doc 4374] in ITT entered on 6/23/2021. | | | | | | | | | | | | |
| 323 | TIMOTHY JOYNER HALL | 10/20/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,177.50 | $1,177.50 | $0.00 | $0.00 | $0.00 | $1,177.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 344a | JDG MANAGEMENT CORP DBA/CITY WIDE OF CENTRAL MARYL | 10/20/2016 | Wages | Disallowed | 5300-000 | $0.00 | $5,858.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 346a | MICHAEL HAMMONS | 10/24/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,541.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 1283 filed on 1/3/2017.  Order [Doc 4985] in ITT entered on 10/26/2022. | | | | | | | | | | | | |
| 363 | CARL RADER | 10/18/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $823.50 | $823.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Gross: $1,000.00; Withholding: $176.50; Net: $823.50. | | | | | | | | | | | | |
| 369 | MARK J. BUCKLER | 10/21/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,384.62 | $1,725.27 | $1,725.27 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Gross: $2,384.62; Withholding: $659.35; Net: $1,725.27. | | | | | | | | | | | | |
| 389 | KAYLA VICINSKI | 10/20/2016 | Wages | Allowed | 5300-000 | $0.00 | $9,243.99 | $2,640.35 | $2,640.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4811] entered on 4/25/2022 in ITT.  Allowed as a 507(a)(4) priority claim in the modified amount of $5,243.99.  Gross: $5,243.99; Withholding: $2,603.64; Net: $2,640.35. | | | | | | | | | | | | |
| 393Aa | DAVID E. CATALANO | 10/24/2016 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,878.42 | $0.00 | $0.00 | $0.00 | $4,878.42 |
| **Claim Notes:** Amended on 3/8/2023.  Gross Amt of claim is $6,404.64, but withholding a total of $1,526.22 (Federal:  $1,254.02; State:  $201.75; County:  $70.45) | | | | | | | | | | | | |
| 396a | A & A SOLUTIONS | 10/21/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $5,366.72, with all remaining amounts disallowed. | | | | | | | | | | | | |
| 402 | BRYAN R. VIG | 10/24/2016 | Wages | Disallowed | 5300-000 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | | |
| 404 | SCOTT A JOHNSON | 10/24/2016 | Wages | Disallowed | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 442 | CHAD PATTON COLBURN | 10/18/2016 | Wages | Disallowed | 5300-000 | $0.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | KENYA JEROME ALEXANDER | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 490 | FUJIA LU | 10/25/2016 | Wages | Disallowed | 5300-000 | $0.00 | $515.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 496 | WILLIAM R. MARQUIS | 10/25/2016 | Wages | Disallowed | 5300-000 | $0.00 | $161.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 497 | JEREMY JOHN MURPHY | 10/25/2016 | Wages | Disallowed | 5300-000 | $0.00 | $481.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 509 | DEVON MCGUIRK | 10/27/2016 | Wages | Allowed | 5300-000 | $0.00 | $68.93 | $68.93 | $0.00 | $0.00 | $0.00 | $68.93 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(4) priority claim in the amount of $68.93. | | | | | | | | | | | |
| 513 | BRENDA HARRINGTON | 10/27/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,404.79 | $1,404.79 | $0.00 | $0.00 | $0.00 | $1,404.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 537A | LAWRENCE REUBEN | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 10/31/2016. Order [Doc 4813] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 546 | BRADLEY D. CRESS | 10/27/2016 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 549a | GINA TIGNINO | 10/26/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,879.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4814] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 572 | JOHN AQUILINA | 10/27/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,152.40 | $1,557.26 | $1,557.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $2,152.40. Gross: $2,152.40; Withholding: $595.14; Net: $1,557.26. | | | | | | | | | | | |
| 585b | LJUBA TRNINIC | 10/29/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 586b | ZELJKO TRNINIC | 11/01/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 587 | JAMES CAMP STEWART, JR. | 11/01/2016 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(4) priority claim in the amount of $5,000.00. Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 613 | YULANDA T. CARROLL | 10/31/2016 | Wages | Disallowed | 5300-000 | $0.00 | $21,283.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4815] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 621 | DENISE DUKELOW | 10/31/2016 | Wages | Disallowed | 5300-000 | $0.00 | $372.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | BOB DUHAINY | 10/31/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,175.00 | $2,175.00 | $0.00 | $0.00 | $0.00 | $2,175.00 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $2,175.00. | | | | | | | | | | | |
| 624 | BOB DUHAINY | 10/31/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,684.24 | $2,684.24 | $0.00 | $0.00 | $0.00 | $2,684.24 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $2,684.24. | | | | | | | | | | | |
| 635a | EARL ROBINSON, JR | 10/31/2016 | Wages | Allowed | 5300-000 | $0.00 | $26,559.23 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed in the modified amount of $5,027.93 ($5,000 for unpaid severance and $27.93 for unpaid expense reimbursement that is entitled to 507(a)(4) priority) per Order [Doc 4732] entered on 3/31/2022 in ITT. Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 635b | EARL ROBINSON, JR | 10/31/2016 | Wages | Allowed | 5300-000 | $0.00 | $27.93 | $27.93 | $27.93 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed in the modified amount of $5,027.93 ($5,000 for unpaid severance and $27.93 for unpaid expense reimbursement that is entitled to 507(a)(4) priority) per Order [Doc 4732] entered on 3/31/2022 in ITT. | | | | | | | | | | | |
| 638 | LUANN L. LARSON | 11/01/2016 | Wages | Allowed | 5300-000 | $0.00 | $799.15 | $799.15 | $0.00 | $0.00 | $0.00 | $799.15 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $799.15. | | | | | | | | | | | |
| 656 | VIVI NGUYEN | 11/03/2016 | Wages | Allowed | 5300-000 | $0.00 | $961.55 | $695.68 | $695.68 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $961.55. Gross: $961.55; Withholding: $265.87; Net: $695.68. | | | | | | | | | | | |
| 657 | HOWARD G. SMITH | 11/03/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,135.00 | $1,037.97 | $0.00 | $0.00 | $0.00 | $1,037.97 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. Allowed a 507(a)(4) priority claim in the modified amount of $1,037.97. | | | | | | | | | | | |
| 669 | YVONNE GETER | 11/02/2016 | Wages | Allowed | 5300-000 | $0.00 | $152.86 | $152.86 | $0.00 | $0.00 | $0.00 | $152.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 678 | BINBIN ZHANG | 11/03/2016 | Wages | Disallowed | 5300-000 | $0.00 | $734.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 691a | RYAN L. RONEY | 11/04/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4282] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in the modified amount of $31,924.85 with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 729Aa | EUGENE FEICHTNER | 11/07/2016 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,839.99 | $0.00 | $0.00 | $0.00 | $4,839.99 |
| **Claim Notes:** | Amended on 3/8/2023.<br>Gross Amt of claim is $6,404.64, but withholding a total of $1,564.65 (Federal: $1,254.02; State: $201.75; County: $108.88) | | | | | | | | | | | |
| 730 | DEBORA L. LOWKE | 11/08/2016 | Wages | Disallowed | 5300-000 | $0.00 | $77.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 744 | CARLA G. KURZYNSKI | 11/08/2016 | Wages | Disallowed | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4817] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 745b | LINDA RAMOS | 11/08/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 762 | CHELSEA BUCKHALTER | 11/08/2016 | Wages | Disallowed | 5300-000 | $0.00 | $761.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766Aa | JILL M MINNICK | 11/08/2016 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,878.42 | $0.00 | $0.00 | $0.00 | $4,878.42 |

**Claim Notes:**   Amended on 3/8/2023.
Gross Amt of claim is $6,404.64, but withholding a total of $1,526.22 (Federal: $1,254.02; State: $201.75; County: $70.45)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | STEPHEN MCTIGUE | 11/10/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $839.60 | $0.00 | $0.00 | $0.00 | $839.60 |

**Claim Notes:**   Order [Doc 4732] in ITT entered on 3/31/2022.  Allowed as a 507(a)(4) priority claim in the modified amount of $839.60.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | BRIAN MITCHELL | 11/10/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,312.59 | $2,312.59 | $0.00 | $0.00 | $0.00 | $2,312.59 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | JON MCHENRY | 11/13/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4732] in ITT entered on 3/31/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 804 | CHARLES T. BOWMAN III | 11/14/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,603.81 | $1,603.81 | $0.00 | $0.00 | $0.00 | $1,603.81 |

**Claim Notes:**   Order [Doc 5075] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(4) priority claim in the amount of $1,603.81.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | SOPHIA JOHNSON | 11/14/2016 | Wages | Disallowed | 5300-000 | $0.00 | $550.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4730] in ITT entered on 3/31/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | MARK JACOBS | 11/07/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,727.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3771] in ITT entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825b | LELAND A. DEKAY | 11/07/2016 | Wages | Disallowed | 5300-000 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4113] in ITT entered on 10/22/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 839 | DALONNA P. WHITACRE | 11/15/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,386.28 | $2,386.28 | $0.00 | $0.00 | $0.00 | $2,386.28 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846a | KEVIN M. MODANY | 11/16/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim No. 2452 filed on 1/30/2017.  Order [Doc 5030] in ITT entered on 11/07/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 | THOREN STORM WASHINGTON | 11/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4732] in ITT entered on 3/31/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | KERI NELSON | 11/17/2016 | Wages | Allowed | 5300-000 | $0.00 | $767.32 | $555.16 | $555.16 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Gross: $767.32; Withholding: $212.16; Net: $555.16.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 862 | STEPHANIE SHOOK | 11/18/2016 | Wages | Disallowed | 5300-000 | $0.00 | $630.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4732] in ITT entered on 3/31/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | BRANDON BARRY | 11/21/2016 | Wages | Allowed | 5300-000 | $0.00 | $7,000.00 | $3,524.50 | $3,524.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 5075] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(4) priority claim in the amount of $7,000.00. Gross: $7,000.00; Withholding: $3,475.50; Net: $3,524.50.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908a | MADISON SECURITY GROUP, INC. | 11/22/2016 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [ Doc 4284] in ITT entered 4/21/2021.  Allowed as a general unsecured claim in the amount of $1,658.25, with the remaining portion of the claim disallowed.

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | MARILYN FRANKLAND | 11/22/2016 | Wages | Disallowed | 5300-000 | $0.00 | $194.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4730] in ITT entered on 3/31/2022.

| 915 | KENNETH L. COOLEY | 11/22/2016 | Wages | Disallowed | 5300-000 | $0.00 | $240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4732] in ITT entered on 3/31/2022.

| 932 | LINDA RAE MORNINGSTAR | 11/15/2016 | Wages | Allowed | 5300-000 | $0.00 | $7,459.35 | $3,755.78 | $3,755.78 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4818] in ITT entered on 4/25/2022. Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $7,459.35. Gross: $7,459.35; Withholding: $3,703.57; Net: $3,755.78.

| 953 | HEATHER GROSS | 11/28/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,250.00 | $1,029.38 | $1,029.38 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Objection withdrawn on the record at the 3/23/2022 hearing. Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a 507(a)(4) priority claim in the amount of $1,250.00. Gross: $1,250.00; Withholding: $220.62; Net: $1,029.38.

| 963 | JILL E. MCAULIFFE | 11/28/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4819] in ITT entered on 4/25/2022.

| 968 | DIANE FREELAND | 11/29/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4820] in ITT entered on 4/25/2022.

| 979 | DONNA A. LINDSAY | 12/01/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4821] in ITT entered on 4/25/2022.

| 995b | JUAN PLIEGO | 12/04/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1002a | KIMBERLY L. SUMLER | 12/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,579.60 | $1,579.60 | $0.00 | $0.00 | $0.00 | $1,579.60 |

**Claim Notes:**    Order [Doc 5061] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $126.18 and a 507(a)(4) priority claim in the amount of $1,579.60.

| 1020 | WON CHUN | 12/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $7,973.10 | $306.44 | $0.00 | $0.00 | $0.00 | $306.44 |

**Claim Notes:**    Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $306.44.

| 1021a | SUSAN BARTHOLOMEW | 12/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,152.26 | $833.66 | $833.66 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    $1,152.26 for unpaid severance and $71.82 for unpaid expense reimbursement that is entitled to 507(a)(4) priority. Gross: $1,152.26; Withholding: $318.60; Net: $833.66.

| 1021b | SUSAN BARTHOLOMEW | 12/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $71.82 | $71.82 | $71.82 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    $1,152.26 for unpaid severance and $71.82 for unpaid expense reimbursement that is entitled to 507(a)(4) priority.

| 1023 | MARTIN ANDAYA | 12/06/2016 | Wages | Allowed | 5300-000 | $0.00 | $18,647.86 | $5,361.20 | $5,361.20 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4822] in ITT entered on 4/25/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $10,647.86. Gross: $10,647.86; Withholding: $5,286.66; Net: $5,361.20.

| 1028 | JOSE M. FLORES | 12/06/2016 | Wages | Disallowed | 5300-000 | $0.00 | $10,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3930] in ITT entered on 5/20/2020.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029a | TERESA JOHNSON PATTON | 12/05/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4823] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1057 | DR. LORI A. ESCALLIER | 12/07/2016 | Wages | Disallowed | 5300-000 | $0.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1067 | HAMID AIT KACI AZZOU | 12/14/2016 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4824] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1080 | GERALD ROBERT SYCK | 12/11/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4825] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1100 | BRUCE EMBRY | 12/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $3,237.92 | $2,342.64 | $2,342.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $3,237.92; Withholding: $895.28; Net: $2,342.64. | | | | | | | | | | | |
| 1108a | BJB NET, INC | 12/12/2016 | Wages | Disallowed | 5300-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1110a | SANDRA R OWENS | 12/13/2016 | Wages | Allowed | 5300-000 | $0.00 | $2,002.78 | $740.13 | $740.13 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $6,530.73 ($5,507.74 for net amount of wage claim and $1,022.99 for wages mistakenly deducted from paycheck that are subject to withholdings). Amends Claim No. 58 filed on 10/11/2016. Gross: $1,022.99; Withholding: $282.86; Net: $740.13. | | | | | | | | | | | |
| 1110b | SANDRA R OWENS | 12/13/2016 | Wages | Allowed | 5300-000 | $0.00 | $5,507.74 | $5,507.74 | $5,507.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $6,530.73 ($5,507.74 for net amount of wage claim and $1,022.99 for wages mistakenly deducted from paycheck that are subject to withholdings). Amends Claim No. 58 filed on 10/11/2016. | | | | | | | | | | | |
| 1114a | STATE OF OREGON BUREAU OF LABOR & INDUSTRIES | 12/05/2016 | Wages | Allowed | 5300-000 | $0.00 | $1,707.15 | $1,707.15 | $0.00 | $0.00 | $0.00 | $1,707.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1118a | EMMANUEL UGONO | 12/05/2016 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1159a | DAVID ALAN RITZ | 12/16/2016 | Wages | Disallowed | 5300-000 | $0.00 | $21,915.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1228 | KIM DENISE INGRAM | 12/23/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4826] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1241 | PAMELA WARREN ROGERS | 12/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,487.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | LISA MICHELLE GEISINGER | 12/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $28,018.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1251 | DOUGLAS J. PRASKA | 12/27/2016 | Wages | Allowed | 5300-000 | $0.00 | $585.00 | $423.25 | $423.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $585.00; Withholding: $161.75; Net: $423.25. | | | | | | | | | | | |
| 1270 | JESSE DESPLINTER | 12/30/2016 | Wages | Allowed | 5300-000 | $0.00 | $337.38 | $337.38 | $0.00 | $0.00 | $0.00 | $337.38 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $337.38. | | | | | | | | | | | |
| 1283 | MICHAEL HAMMONS | 01/03/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,541.97 | $1,403.06 | $0.00 | $0.00 | $0.00 | $1,403.06 |
| **Claim Notes:** | Amends Claim No. 346 originally filed on 10/24/2016. Order [Doc 4987] in ITT entered on 10/26/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $1,403.06. | | | | | | | | | | | |
| 1322 | ANDRE' MARQUIS CHEEKS | 01/04/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4827] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1341c | DALAL AZOOZ | 01/06/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1346 | PATRICIA VAN KIRK | 01/07/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,508.41 | $1,508.41 | $0.00 | $0.00 | $0.00 | $1,508.41 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1383 | MOHAMMAD Z. KHAN | 01/09/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4828] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1388 | RITA G CRAYTON | 01/10/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,971.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1462b | LAMONTE S. MCPIKE | 01/11/2017 | Wages | Allowed | 5300-000 | $0.00 | $233.25 | $524.52 | $0.00 | $0.00 | $0.00 | $524.52 |
| **Claim Notes:** | Order [Doc 5063] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $335.40 and a 507(a)(4) priority claim in the modified amount of $524.52. | | | | | | | | | | | |
| 1493a | RODNEY LIPSCOMB AND UNITED STATES EX. REL. RODNEY LIPSCOMB | 01/12/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 1504 | FLOYD CRAIG WOLVERTON | 01/13/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $823.04 | $0.00 | $0.00 | $0.00 | $823.04 |
| **Claim Notes:** | Order [Doc 4732] entered on 3/31/2022 in ITT. Allowed a 507(a)(4) priority claim in the modified of $823.04. | | | | | | | | | | | |
| 1509a | SHARJEEL AHMAD | 01/13/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2,334.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 48                    Exhibit C

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511d | DALAL AZOOZ | 01/13/2017 | Wages | Disallowed | 5300-000 | $0.00 | $23,000.0d | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 1519a | TINA LOUISE ADAMS | 01/16/2017 | Wages | Allowed | 5300-000 | $0.00 | $8,037.20 | $119.67 | $0.00 | $0.00 | $0.00 | $119.67 |

**Claim Notes:** Order [Doc 4832] in ITT entered on 4/25/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $119.67 and a general unsecured claim in the modified amount of $67.50.

| 1560 | KENNETH W. TATE | 01/18/2017 | Wages | Allowed | 5300-000 | $0.00 | $4,645.81 | $3,361.24 | $3,361.24 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $4,645.81. Gross: $4,645.81; Withholding: $1,284.57; Net: $3,361.24.

| 1567 | LAUREN TRAVIS KAHLE | 01/18/2017 | Wages | Allowed | 5300-000 | $0.00 | $292.65 | $292.65 | $0.00 | $0.00 | $0.00 | $292.65 |

**Claim Notes:** Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $292.65.

| 1595 | AISHA DRAYTON | 01/18/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4833] in ITT entered on 4/25/2022.

| 1614a | STEPHEN YONZAL HARRIS | 01/18/2017 | Wages | Disallowed | 5300-000 | $0.00 | ,000,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 1666A a | GLENN E. TANNER | 01/20/2017 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,864.57 | $0.00 | $0.00 | $0.00 | $4,864.57 |

**Claim Notes:** Amended on 3/8/2023.
Gross Amt of claim is $6,404.64, but withholding a total of $1,540.07 (Federal: $1,254.02; State: $286.05)

| 1680a | RYAN DEVORE | 01/20/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019.

| 1693 | REGINA KAY TAYLOR | 01/20/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4834] in ITT entered on 4/25/2022.

| 1750a | ROBERT EARL GUINN | 01/23/2017 | Wages | Allowed | 5300-000 | $0.00 | $4,696.16 | $3,397.67 | $3,397.67 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $6,084.17 ($4,696.16 for unpaid severance and $1,388.01 for net amount of bounced payroll check). Gross: $4,696.16; Withholding: $1,298.49; Net: $3,397.67.

| 1750b | ROBERT EARL GUINN | 01/23/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,520.08 | $1,388.01 | $1,388.01 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $6,084.17 ($4,696.16 for unpaid severance and $1,388.01 for net amount of bounced payroll check).

| 1772A | THOSE PERSONS LISTED ON EXHIBIT A | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022.

| 1772A aa | TINA ADAMS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A ab | BRENDA ALBRIGHT | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $52.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022.Amended 12/12/2022.  Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ac | CYNTHIA ALMODOVAR | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022.  Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ad | ANGELA AWE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $163.32 | $118.16 | $118.16 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $163.32; Withholding: $45.16; Net: $118.16. | | | | | | | | | | | |
| 1772A ae | PAUL BAKKE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $100.96 | $83.14 | $83.14 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $100.96; Withholding: $17.82; Net: $83.14. | | | | | | | | | | | |
| 1772A af | GRANT BANGERTER | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $67.75 | $62.57 | $62.57 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $67.75; Withholding: $5.18; Net: $62.57. | | | | | | | | | | | |
| 1772A ag | ANNA BARCENAS | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $65.61 | $60.59 | $60.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $65.61; Withholding: $5.02; Net: $60.59. | | | | | | | | | | | |
| 1772A ah | LASHONDA L. BARE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $341.60 | $247.15 | $247.15 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $341.60; Withholding: $94.45; Net: $247.15. | | | | | | | | | | | |
| 1772A ai | MICHELLE BARRERA | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $23.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022.  Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A aj | DANIEL BETHKE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $90.00 | $83.12 | $83.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $90.00; Withholding: $6.89; Net: $83.12. | | | | | | | | | | | |
| 1772A ak | VICTORIA BORK | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A al | ANGELINA BORROR | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A am | REGINALD BRAZZLE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $10.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 50                                                                                                                              Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A an | JOHNNIE BRENT | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $10.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ao | BARBARA BRUEGGEMAN | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $43.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ap | WILLIAM BURKE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A aq | SARAH BYRD | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ar | CINDY CASEY | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $53.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A as | RACHEL CASTILLO | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A at | SANDRA CHARLTON | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $449.75 | $325.39 | $325.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $449.75; Withholding: $124.36; Net: $325.39. | | | | | | | | | | | |
| 1772A au | DANIEL CHILDRESS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $35.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A av | LARA CHRISTIE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A aw | LAURA CLEAVES | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $65.70 | $60.67 | $60.67 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $65.70; Withholding: $5.03; Net: $60.67. | | | | | | | | | | | |
| 1772A ax | CATHERINE CONNELL | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ay | STEVEN COOPER | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |

| | |
|---|---|
| **Case No.** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A az | SCOTT CORBETT | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ba | BARBARA CRANE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bb | CHANIN CRAWFORD | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bc | JOAN CUELLARI | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bd | JAMES DAVIS | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $113.79 | $82.33 | $82.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $113.79; Withholding: $31.46; Net: $82.33. | | | | | | | | | | | |
| 1772A be | MARY DAWKINS | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $222.99 | $161.33 | $161.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $222.99; Withholding: $61.66; Net: $161.33. | | | | | | | | | | | |
| 1772A bf | TODD DECKARD | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $27.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bg | DEMETRA DEYAMPERT | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $78.06 | $72.09 | $72.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $78.06; Withholding: $5.97; Net: $72.09. | | | | | | | | | | | |
| 1772A bh | MICHAEL DIXON | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $38.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bi | NOBIANA DODI | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $19.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bj | BOB DUHAINY | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $152.87 | $110.60 | $110.60 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $152.87; Withholding: $42.27; Net: $110.60. | | | | | | | | | | | |
| 1772A bk | BRUCE EMBRY | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $273.35 | $197.77 | $197.77 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $273.35; Withholding: $75.58; Net: $197.77. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A bl | SUZANNE FADIN | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $14.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bm | ALLEN FEDERMAN | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $688.74 | $498.30 | $498.30 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $688.74; Withholding: $190.44; Net: $498.30. | | | | | | | | | | | |
| 1772A bn | CHRISTOPHER FEY | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bo | PATSY FIELDS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $18.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bp | JANICE FLYNN | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $54.24 | $50.09 | $50.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $54.24; Withholding: $4.15; Net: $50.09. | | | | | | | | | | | |
| 1772A bq | STEPHEN FOSTER | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $104.17 | $75.37 | $75.37 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $104.17; Withholding: $28.80; Net: $75.37. | | | | | | | | | | | |
| 1772A br | MARILYN FRANKLAND | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $10.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bs | JENNIFER GARCIA | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bt | JOANN GETCHELL | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $292.17 | $211.38 | $211.38 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $292.17; Withholding: $80.79; Net: $211.38. | | | | | | | | | | | |
| 1772A bu | AMANDA GIBBONS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bv | WAYNE GOULET | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A bw | ROBERT GUINN | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $453.61 | $328.19 | $328.19 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $453.61; Withholding: $125.42; Net: $328.19. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A bx | BRENDA HARRINGTON | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $96.64 | $89.25 | $89.25 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Gross: $96.64; Withholding: $7.39; Net: $89.25.

| 1772A by | ROLANDA HARRIS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A bz | MIKKI HOUSLEY | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A ca | TABITHA HUNT | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $102.16 | $73.91 | $73.91 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Gross: $102.16; Withholding: $28.25; Net: $73.91.

| 1772A cb | WENDI JAKUBIAK | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $40.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A cc | TAKEETRA JENKINS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A cd | SOPHIA JOHNSON | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $44.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A ce | MARGARET JOSEPH | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A cf | LAUREN KAHLE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $150.00 | $108.53 | $108.53 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Gross: $150.00; Withholding: $41.48; Net: $108.53.

| 1772A cg | MOHAMMAD KHAN | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $8.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A ch | LEA CARSON KILGALLON | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $22.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

| 1772A ci | FLOYD KING | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $46.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023.

CLAIM ANALYSIS REPORT

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A cj | DEE KOUMARIANOS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $29.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ck | ROSE LAFONTAINE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cl | MICHAEL LAMBERT | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $27.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cm | STEVEN LAMBERT | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cn | HO LEE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $311.21 | $256.28 | $256.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $311.21; Withholding: $54.93; Net: $256.28. | | | | | | | | | | | |
| 1772A co | JAMES LINDSAY | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $29.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cp | ELIZABETH LOERKE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $38.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cq | CHRISTINE LOVE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $19.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cr | JESSICA LUCAS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $23.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cs | JOLIE MANNING | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $70.42 | $65.03 | $65.03 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $70.42; Withholding: $5.39; Net: $65.03. | | | | | | | | | | | |
| 1772A ct | CHRISTOPHER MANTHE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cu | WILLIAM MARQUIS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A cv | SYLVIA MARTINEZ | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cw | JEAN MARVIN | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $95.21 | $87.93 | $87.93 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $95.21; Withholding: $7.28; Net: $87.93. | | | | | | | | | | | |
| 1772A cx | JOSEPH MARZANO | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cy | KAREN MCKOWN | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $17.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A cz | CHARLES MERRITT | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $162.17 | $117.33 | $117.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $162.17; Withholding: $44.84; Net: $117.33. | | | | | | | | | | | |
| 1772A da | CHARLES MERRITT | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $31.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A db | BRIAN MITCHELL | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $221.72 | $160.41 | $160.41 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $221.72; Withholding: $61.31; Net: $160.41. | | | | | | | | | | | |
| 1772A dc | PAULA MIZER | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $160.35 | $116.01 | $116.01 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $160.35; Withholding: $44.34; Net: $116.01. | | | | | | | | | | | |
| 1772A dd | SANDRA OWENS | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $481.33 | $348.24 | $348.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $481.33; Withholding: $133.09; Net: $348.24. | | | | | | | | | | | |
| 1772A de | DEBRA OWINGS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A df | BRITTNY OXFORD | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $10.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dg | JENNIFER PARRIGIN | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $20.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |

Exhibit C

# CLAIM ANALYSIS REPORT

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A dh | SHANDRA PRATER | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A di | TOMEKA PURNELL | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $159.77 | $115.59 | $115.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $159.77; Withholding: $44.18; Net: $115.59. | | | | | | | | | | | |
| 1772A dj | KENNETH M. RICHARDSON | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $18.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dk | CARLOS RODRIGUEZ | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $25.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dl | SAMME L. ROUSOPOULOS | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $67.55 | $62.38 | $62.38 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Gross: $67.55; Withholding: $5.17; Net: $62.38. | | | | | | | | | | | |
| 1772A dm | CAROLYN RUSSELL | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $46.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dn | JODY A. SHAW | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $13.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A do | ISMAEL M. SHEHUB | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $48.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dp | IVORY R. SHIELDS | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dq | ELIZABETH B. SMITH | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $27.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dr | MATTHEW R. STANINGER | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ds | HELEN D. STUART | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $23.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A dt | KIMBERLY SUMLER | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $45.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A du | REGINA TAYLOR | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dv | MICHAEL W. TEASDALE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $17.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dw | WALTTER G. TERUEL | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dx | KATHERINE A. TURNBULL | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $70.52 | $65.13 | $65.13 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Gross: $70.52; Withholding: $5.39; Net: $65.13. | | | | | | | | | | | |
| 1772A dy | DARIUS R. TWYMAN | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $18.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A dz | PATRICIA VANKIRK | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $135.10 | $97.74 | $97.74 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Gross: $135.10; Withholding: $37.36; Net: $97.74. | | | | | | | | | | | |
| 1772A ea | WILLIAM WALLACE | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $8.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A eb | WAYNE  WELANDER | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $318.18 | $230.20 | $230.20 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Gross: $318.18; Withholding: $87.98; Net: $230.20. | | | | | | | | | | | |
| 1772A ec | DALONNA P. WHITACRE | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $132.93 | $96.17 | $96.17 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Gross: $132.93; Withholding: $36.76; Net: $96.17. | | | | | | | | | | | |
| 1772A ed | JASMINE WILCHER | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A ee | KEVIN C. WILSON | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $57.85 | $53.42 | $53.42 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended 12/12/2022. Gross: $57.85; Withholding: $4.43; Net: $53.42. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772A ef | MEGHAN T. WILSON | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A eg | LOUIS H. WINSLOW | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $25.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1772A eh | CARINA WORDHAM | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 12/12/2022. Disallowed due to de minimis net distribution amount per Order [Doc 5232] in ITT entered on 3/30/2023. | | | | | | | | | | | |
| 1777 | TERESA DAWN SHEARER | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6,480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4835] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1779b | ATLANTA'S FAVORITE TRANSPORTATION | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1788A a | PHILLIP B. FRANK | 01/24/2017 | Wages | Allowed | 5300-000 | $0.00 | $6,404.64 | $4,878.42 | $0.00 | $0.00 | $0.00 | $4,878.42 |
| **Claim Notes:** | Amended on 3/8/2023. Gross Amt of claim is $6,404.64, but withholding a total of $1,526.22 (Federal: $1,254.02; State: $201.75; County: $70.45) | | | | | | | | | | | |
| 1790a | MANASA CHENNADI | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1797 | MARY DIETZ | 01/18/2017 | Wages | Allowed | 5300-000 | $0.00 | $260.00 | $188.11 | $188.11 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $260.00; Withholding: $71.89; Net: $188.11. | | | | | | | | | | | |
| 1823 | GRETCHEN JENKINS | 01/25/2017 | Wages | Allowed | 5300-000 | $0.00 | $11,023.67 | $3,536.42 | $3,536.42 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4836] in ITT entered on 4/25/2022. Allowed a 507(a)(4) priority claim in the modified amount of $7,023.67. Gross: $7,023.67; Withholding: $3,481.25; Net: $3,536.42. | | | | | | | | | | | |
| 1844 | MARIE BAUER | 01/25/2017 | Wages | Allowed | 5300-000 | $0.00 | $9,000.00 | $3,272.75 | $3,272.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4837] in ITT entered on 4/25/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $6,500.00. Gross: $6,500.00; Withholding: $3,227.25; Net: $3,272.75. | | | | | | | | | | | |
| 1845 | MARIA LEMON | 01/25/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9,836.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4838] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1855a | DAN FITZPATRICK CONSULTING, LLC | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $68,666.66, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1862A | THOSE PERSONS LISTED ON EXHIBIT A | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A aa | DEBORAH ADAMS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $866.40 | $866.40 | $0.00 | $0.00 | $0.00 | $866.40 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ab | JERRY I ADCOCK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $219.91 | $219.91 | $0.00 | $0.00 | $0.00 | $219.91 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ad | ADRIENNE V ALEXANDER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,048.79 | $1,048.79 | $0.00 | $0.00 | $0.00 | $1,048.79 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ae | CYNTHIA ALMODOVAR | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $91.64 | $91.64 | $0.00 | $0.00 | $0.00 | $91.64 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A af | JANET ANDERSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $782.47 | $782.47 | $0.00 | $0.00 | $0.00 | $782.47 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ag | JENELLE ANSELMO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $332.50 | $332.50 | $0.00 | $0.00 | $0.00 | $332.50 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ah | DEMETRIC ARMSTEAD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $24.44 | $24.44 | $0.00 | $0.00 | $0.00 | $24.44 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ai | ANGELA J AWE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,010.71 | $1,010.71 | $0.00 | $0.00 | $0.00 | $1,010.71 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A aj | PAULS BAKKE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,302.67 | $1,302.67 | $0.00 | $0.00 | $0.00 | $1,302.67 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ak | GRANT W BANGERTER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,248.97 | $2,248.97 | $0.00 | $0.00 | $0.00 | $2,248.97 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A al | LASHONDA L BARE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $3,291.82 | $3,291.82 | $0.00 | $0.00 | $0.00 | $3,291.82 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A am | MICHELLE L BARRERA | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $963.98 | $963.98 | $0.00 | $0.00 | $0.00 | $963.98 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A an | SUSAN BARTHOLOMEW | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $72.60 | $72.60 | $0.00 | $0.00 | $0.00 | $72.60 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ao | SUSAN A BARTHOLOMEW | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $941.45 | $941.45 | $0.00 | $0.00 | $0.00 | $941.45 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ap | DEBORAH BERKOVITZ | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $118.12 | $118.12 | $0.00 | $0.00 | $0.00 | $118.12 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A aq | DANIEL BETHKE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,192.12 | $1,192.12 | $0.00 | $0.00 | $0.00 | $1,192.12 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ar | VICTORIA BORK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $51.70 | $51.70 | $0.00 | $0.00 | $0.00 | $51.70 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A as | VICTORIA L BORK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $419.44 | $419.44 | $0.00 | $0.00 | $0.00 | $419.44 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A at | ANGELINA E BORROR | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $98.04 | $98.04 | $0.00 | $0.00 | $0.00 | $98.04 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A au | ANGELINA C BOUC | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,196.42 | $1,196.42 | $0.00 | $0.00 | $0.00 | $1,196.42 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A av | SHARON BRAZILE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $79.11 | $79.11 | $0.00 | $0.00 | $0.00 | $79.11 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A aw | REGINALD L BRAZZLE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $452.61 | $452.61 | $0.00 | $0.00 | $0.00 | $452.61 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ax | JOHNNIE E BRENT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $464.96 | $464.96 | $0.00 | $0.00 | $0.00 | $464.96 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ay | BARBARA A BRUEGGEMANN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $843.59 | $843.59 | $0.00 | $0.00 | $0.00 | $843.59 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A az | CHRISTOPHER BURCZYCKI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $35.84 | $35.84 | $0.00 | $0.00 | $0.00 | $35.84 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ba | CHRISTOPHER BURCZYCKI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $133.37 | $133.37 | $0.00 | $0.00 | $0.00 | $133.37 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bb | WILLIAM C BURKE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $167.47 | $167.47 | $0.00 | $0.00 | $0.00 | $167.47 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bc | SARAH BYRD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $501.29 | $501.29 | $0.00 | $0.00 | $0.00 | $501.29 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bd | SANDRA CANN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $25.30 | $25.30 | $0.00 | $0.00 | $0.00 | $25.30 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A be | TAWANNA CANTY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $59.40 | $59.40 | $0.00 | $0.00 | $0.00 | $59.40 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bf | TAWANNA CANTY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $132.11 | $132.11 | $0.00 | $0.00 | $0.00 | $132.11 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bg | REBECCA CARPENTER FOWLER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $3,997.08 | $3,997.08 | $0.00 | $0.00 | $0.00 | $3,997.08 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bh | CINDY L CASEY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $964.89 | $964.89 | $0.00 | $0.00 | $0.00 | $964.89 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bi | LEA V CASON KILGALLON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,015.26 | $1,015.26 | $0.00 | $0.00 | $0.00 | $1,015.26 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bj | SANDRA K CHARLTON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,589.34 | $1,589.34 | $0.00 | $0.00 | $0.00 | $1,589.34 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bl | LARA N CHRISTIE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $310.87 | $310.87 | $0.00 | $0.00 | $0.00 | $310.87 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A bm | LAURA L CLEAVES | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $415.92 | $415.92 | $0.00 | $0.00 | $0.00 | $415.92 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bn | ASHLEY L COATES | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,244.83 | $1,244.83 | $0.00 | $0.00 | $0.00 | $1,244.83 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bo | DONNA L COLLINS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $849.52 | $849.52 | $0.00 | $0.00 | $0.00 | $849.52 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bp | CATHERINE COOK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $80.85 | $80.85 | $0.00 | $0.00 | $0.00 | $80.85 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bq | ANDREA V COUSIN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $991.03 | $991.03 | $0.00 | $0.00 | $0.00 | $991.03 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A br | BARBARA E CRANE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $123.54 | $123.54 | $0.00 | $0.00 | $0.00 | $123.54 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bs | CHANIN N CRAWFORD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $116.86 | $116.86 | $0.00 | $0.00 | $0.00 | $116.86 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bt | LUCIANO CRUZ | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $277.51 | $277.51 | $0.00 | $0.00 | $0.00 | $277.51 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bu | JOAN CUELLARI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $221.48 | $221.48 | $0.00 | $0.00 | $0.00 | $221.48 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bv | KYLIE DAMORE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,609.69 | $1,609.69 | $0.00 | $0.00 | $0.00 | $1,609.69 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bw | RONALD DAVID | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $50.94 | $50.94 | $0.00 | $0.00 | $0.00 | $50.94 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bx | MICHELLE DAVIS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $96.80 | $96.80 | $0.00 | $0.00 | $0.00 | $96.80 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A by | JAMES E DAVIS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $321.21 | $321.21 | $0.00 | $0.00 | $0.00 | $321.21 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A bz | MARY A DAWKINS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,816.88 | $2,816.88 | $0.00 | $0.00 | $0.00 | $2,816.88 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ca | DIERDRE C DE GRAVINA | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $574.47 | $574.47 | $0.00 | $0.00 | $0.00 | $574.47 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cc | JOHN C DENNY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $761.01 | $761.01 | $0.00 | $0.00 | $0.00 | $761.01 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cd | DEMETRA V DEYAMPERT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,673.73 | $1,673.73 | $0.00 | $0.00 | $0.00 | $1,673.73 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ce | MICHAEL L DIXON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,341.65 | $1,341.65 | $0.00 | $0.00 | $0.00 | $1,341.65 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cf | NOBIANA A DODI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $160.57 | $160.57 | $0.00 | $0.00 | $0.00 | $160.57 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cg | JOHN C DOHERTY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,269.20 | $1,269.20 | $0.00 | $0.00 | $0.00 | $1,269.20 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ch | KIMBERLY M DRAYTON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,511.92 | $1,511.92 | $0.00 | $0.00 | $0.00 | $1,511.92 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ci | BOB DUHAINY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,757.37 | $1,757.37 | $0.00 | $0.00 | $0.00 | $1,757.37 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cj | LATASHA D EADES | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $227.55 | $227.55 | $0.00 | $0.00 | $0.00 | $227.55 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ck | SUSAN EASTMAN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $12.67 | $12.67 | $0.00 | $0.00 | $0.00 | $12.67 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A cl | JAMES EDGELL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $376.20 | $376.20 | $0.00 | $0.00 | $0.00 | $376.20 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cm | DANELL EDWARDS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $328.39 | $328.39 | $0.00 | $0.00 | $0.00 | $328.39 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cn | BRUCE A EMBRY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,812.74 | $2,812.74 | $0.00 | $0.00 | $0.00 | $2,812.74 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A co | STEVE ESTRADA | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $705.33 | $705.33 | $0.00 | $0.00 | $0.00 | $705.33 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cp | SUZANNE FADIN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $208.26 | $208.26 | $0.00 | $0.00 | $0.00 | $208.26 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cq | ALLEN D FEDERMAN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,046.42 | $1,046.42 | $0.00 | $0.00 | $0.00 | $1,046.42 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cr | FRANK FERGUSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,097.90 | $1,097.90 | $0.00 | $0.00 | $0.00 | $1,097.90 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cs | FRANK FERGUSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,286.41 | $1,286.41 | $0.00 | $0.00 | $0.00 | $1,286.41 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ct | CHRISTOPHER A FEY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $281.56 | $281.56 | $0.00 | $0.00 | $0.00 | $281.56 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cu | PATSY R FIELDS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $298.40 | $298.40 | $0.00 | $0.00 | $0.00 | $298.40 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cv | JOHN FLINTER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $54.81 | $54.81 | $0.00 | $0.00 | $0.00 | $54.81 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cw | JANICE M FLYNN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $596.66 | $596.66 | $0.00 | $0.00 | $0.00 | $596.66 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

Exhibit C

## CLAIM ANALYSIS REPORT

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A cx | KAYCIE R FORD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $612.88 | $612.88 | $0.00 | $0.00 | $0.00 | $612.88 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cy | STEPHEN A FOSTER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,524.31 | $2,524.31 | $0.00 | $0.00 | $0.00 | $2,524.31 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A cz | GOZDE FRYE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $6.99 | $6.99 | $0.00 | $0.00 | $0.00 | $6.99 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A da | JENNIFER J GARCIA | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $73.65 | $73.65 | $0.00 | $0.00 | $0.00 | $73.65 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A db | LISA GEISINGER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $193.92 | $193.92 | $0.00 | $0.00 | $0.00 | $193.92 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dd | STEPHANIE GILBERT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $53.96 | $53.96 | $0.00 | $0.00 | $0.00 | $53.96 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A de | NOEL GONZAGA | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $3,695.95 | $3,695.95 | $0.00 | $0.00 | $0.00 | $3,695.95 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A df | SAMANTHA GORE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $34.03 | $34.03 | $0.00 | $0.00 | $0.00 | $34.03 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dg | SILVIA GRACIANO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,063.40 | $1,063.40 | $0.00 | $0.00 | $0.00 | $1,063.40 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dh | DETRICK GREENE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $22.33 | $22.33 | $0.00 | $0.00 | $0.00 | $22.33 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A di | KAYE HAGLER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $70.81 | $70.81 | $0.00 | $0.00 | $0.00 | $70.81 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dj | KELLEY HALL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $99.00 | $99.00 | $0.00 | $0.00 | $0.00 | $99.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A dk | ROSE M HALL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $592.84 | $592.84 | $0.00 | $0.00 | $0.00 | $592.84 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dl | ROLANDA A HARRIS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $271.65 | $271.65 | $0.00 | $0.00 | $0.00 | $271.65 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dm | JAMES B HENIG | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $733.00 | $733.00 | $0.00 | $0.00 | $0.00 | $733.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dn | RYAN M HESS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,239.17 | $1,239.17 | $0.00 | $0.00 | $0.00 | $1,239.17 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A do | ASHTON HETTICH | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $80.37 | $80.37 | $0.00 | $0.00 | $0.00 | $80.37 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dp | VERONICA HIBBERT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $16.94 | $16.94 | $0.00 | $0.00 | $0.00 | $16.94 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dq | ANTONIO HOLLOWAY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $216.28 | $216.28 | $0.00 | $0.00 | $0.00 | $216.28 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dr | STACY HORNING | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $155.86 | $155.86 | $0.00 | $0.00 | $0.00 | $155.86 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ds | DAVID HOTTLE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $52.04 | $52.04 | $0.00 | $0.00 | $0.00 | $52.04 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dt | MIKKIM HOUSLEY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $273.37 | $273.37 | $0.00 | $0.00 | $0.00 | $273.37 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A du | TABITHA J HUNT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,320.04 | $1,320.04 | $0.00 | $0.00 | $0.00 | $1,320.04 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dv | WENDI E JAKUBIAK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,617.69 | $1,617.69 | $0.00 | $0.00 | $0.00 | $1,617.69 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A dw | KARIM JALIL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $16.94 | $16.94 | $0.00 | $0.00 | $0.00 | $16.94 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dx | LASHANA JEFFERSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $139.00 | $139.00 | $0.00 | $0.00 | $0.00 | $139.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dy | STEPHANIE A JELOVSEK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $306.30 | $306.30 | $0.00 | $0.00 | $0.00 | $306.30 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A dz | TAKEETRA T JENKINS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $93.46 | $93.46 | $0.00 | $0.00 | $0.00 | $93.46 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ea | MARGARET A JOSEPH | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $409.18 | $409.18 | $0.00 | $0.00 | $0.00 | $409.18 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A eb | LAUREN T KAHLE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,096.12 | $1,096.12 | $0.00 | $0.00 | $0.00 | $1,096.12 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ec | ANNA M KASI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $3,526.00 | $3,526.00 | $0.00 | $0.00 | $0.00 | $3,526.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ed | MOHAMMAD KHAN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $776.77 | $776.77 | $0.00 | $0.00 | $0.00 | $776.77 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ee | FLOYD KING | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $650.25 | $650.25 | $0.00 | $0.00 | $0.00 | $650.25 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ef | MARY F KIRKPATRICK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $238.54 | $238.54 | $0.00 | $0.00 | $0.00 | $238.54 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A eg | CAROL KORRECK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $35.75 | $35.75 | $0.00 | $0.00 | $0.00 | $35.75 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A eh | PATRICIA R KRETSCHMER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $203.07 | $203.07 | $0.00 | $0.00 | $0.00 | $203.07 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 68

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A ei | STEVEN J LAMBERT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $178.77 | $178.77 | $0.00 | $0.00 | $0.00 | $178.77 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ej | VANESSA LAYUG | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $251.45 | $251.45 | $0.00 | $0.00 | $0.00 | $251.45 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ek | HO S LEE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,555.47 | $2,555.47 | $0.00 | $0.00 | $0.00 | $2,555.47 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A el | ELLENM LINTHICUM | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $109.35 | $109.35 | $0.00 | $0.00 | $0.00 | $109.35 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A em | PAMELA LIVINGSTON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $162.23 | $162.23 | $0.00 | $0.00 | $0.00 | $162.23 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A en | ELIZABETH T LOERKE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,495.93 | $1,495.93 | $0.00 | $0.00 | $0.00 | $1,495.93 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A eo | RYAN LOGSDON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $93.70 | $93.70 | $0.00 | $0.00 | $0.00 | $93.70 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ep | CHRISTINE A LOVE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $806.20 | $806.20 | $0.00 | $0.00 | $0.00 | $806.20 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A eq | CHRISTOPHER LOWRY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,246.54 | $1,246.54 | $0.00 | $0.00 | $0.00 | $1,246.54 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A er | JESSICA M LUCAS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $860.60 | $860.60 | $0.00 | $0.00 | $0.00 | $860.60 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A es | JOLIE ANNE MANNING | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $402.05 | $402.05 | $0.00 | $0.00 | $0.00 | $402.05 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A et | JOLIE A MANNING | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,383.71 | $2,383.71 | $0.00 | $0.00 | $0.00 | $2,383.71 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A eu | CHRISTOPHER W MANTHE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $273.23 | $273.23 | $0.00 | $0.00 | $0.00 | $273.23 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ev | PAULA MARSHALL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $236.14 | $236.14 | $0.00 | $0.00 | $0.00 | $236.14 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ew | DARCIE MARTIN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $56.10 | $56.10 | $0.00 | $0.00 | $0.00 | $56.10 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ex | SYLVIA S MARTINEZ | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $281.77 | $281.77 | $0.00 | $0.00 | $0.00 | $281.77 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ey | JEAN K MARVIN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,346.28 | $1,346.28 | $0.00 | $0.00 | $0.00 | $1,346.28 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ez | JOSEPH V MARZANO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $221.00 | $221.00 | $0.00 | $0.00 | $0.00 | $221.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fa | RUSSELL MAUK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $748.54 | $748.54 | $0.00 | $0.00 | $0.00 | $748.54 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fb | MARLA MCDONALD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $16.56 | $16.56 | $0.00 | $0.00 | $0.00 | $16.56 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fc | CARLA MCKENZIE O'NEAL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $68.34 | $68.34 | $0.00 | $0.00 | $0.00 | $68.34 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fd | KAREN S MCKOWN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $225.34 | $225.34 | $0.00 | $0.00 | $0.00 | $225.34 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fe | MARCUS L MCPHERSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $177.14 | $177.14 | $0.00 | $0.00 | $0.00 | $177.14 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ff | PABLO A MEDINA CABEZAS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $990.91 | $990.91 | $0.00 | $0.00 | $0.00 | $990.91 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | |
| | Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | |
| | Claims Bar Date: | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A fg | ROBERT F MELENDY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $989.87 | $989.87 | $0.00 | $0.00 | $0.00 | $989.87 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fh | CHARLES MERRITT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,230.25 | $1,230.25 | $0.00 | $0.00 | $0.00 | $1,230.25 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fi | CHARLES MERRITT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $5,037.33 | $5,037.33 | $0.00 | $0.00 | $0.00 | $5,037.33 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fj | STEVEN MIELKE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $82.50 | $82.50 | $0.00 | $0.00 | $0.00 | $82.50 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fk | KYLE MILLER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $203.95 | $203.95 | $0.00 | $0.00 | $0.00 | $203.95 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fl | DIANA MITZNER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $51.90 | $51.90 | $0.00 | $0.00 | $0.00 | $51.90 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fm | PAUTLA K MIZER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,978.02 | $1,978.02 | $0.00 | $0.00 | $0.00 | $1,978.02 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fn | CAROLYN NICOLOSI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $60.87 | $60.87 | $0.00 | $0.00 | $0.00 | $60.87 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fo | REBECCA M OGLETREE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $479.93 | $479.93 | $0.00 | $0.00 | $0.00 | $479.93 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fp | PATIENCE OKOROAFOR | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $16.83 | $16.83 | $0.00 | $0.00 | $0.00 | $16.83 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fq | DEBRA C OWINGS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $176.47 | $176.47 | $0.00 | $0.00 | $0.00 | $176.47 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fr | BRITTNY A OXFORD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $284.62 | $284.62 | $0.00 | $0.00 | $0.00 | $284.62 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | Trustee Name: | | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A fs | JENNIFER L PARRIGIN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $171.60 | $171.60 | $0.00 | $0.00 | $0.00 | $171.60 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ft | LOUISE PATE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $106.05 | $106.05 | $0.00 | $0.00 | $0.00 | $106.05 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fu | CYNTHIA L PATTON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,461.46 | $1,461.46 | $0.00 | $0.00 | $0.00 | $1,461.46 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fv | JESSICA PEREZ | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $95.20 | $95.20 | $0.00 | $0.00 | $0.00 | $95.20 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fw | LINDA PISANO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $144.72 | $144.72 | $0.00 | $0.00 | $0.00 | $144.72 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fx | MARY PIVETTI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $155.80 | $155.80 | $0.00 | $0.00 | $0.00 | $155.80 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fy | ROBERT POPE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $154.50 | $154.50 | $0.00 | $0.00 | $0.00 | $154.50 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A fz | SHANDRA P PRATER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $294.46 | $294.46 | $0.00 | $0.00 | $0.00 | $294.46 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ga | JANET M PROULX | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $241.49 | $241.49 | $0.00 | $0.00 | $0.00 | $241.49 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gb | TOMEKA PURNELL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,810.76 | $1,810.76 | $0.00 | $0.00 | $0.00 | $1,810.76 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gc | ZEBUNNESSA RAHMAN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,906.21 | $1,906.21 | $0.00 | $0.00 | $0.00 | $1,906.21 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gd | GEORGETA RAILIC | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,541.64 | $2,541.64 | $0.00 | $0.00 | $0.00 | $2,541.64 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A ge | BENJAMIN RAMIREZ | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $3.82 | $3.82 | $0.00 | $0.00 | $0.00 | $3.82 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.
De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gf | HILDAGENE REID | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $247.22 | $247.22 | $0.00 | $0.00 | $0.00 | $247.22 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gg | HERBERT ROBLES | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $62.62 | $62.62 | $0.00 | $0.00 | $0.00 | $62.62 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gh | CARLOS RODRIGUEZ | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,114.91 | $1,114.91 | $0.00 | $0.00 | $0.00 | $1,114.91 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gi | DEBORAH ROSEBORO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $51.26 | $51.26 | $0.00 | $0.00 | $0.00 | $51.26 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gj | SAMME L ROUSOPOULOS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,052.61 | $1,052.61 | $0.00 | $0.00 | $0.00 | $1,052.61 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gk | CAROLYN M RUSSELL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,429.77 | $1,429.77 | $0.00 | $0.00 | $0.00 | $1,429.77 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gl | SHELIAH SANDERS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $65.59 | $65.59 | $0.00 | $0.00 | $0.00 | $65.59 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gm | MICHELLE SCOBIE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gn | CHAD SEIBER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $154.00 | $154.00 | $0.00 | $0.00 | $0.00 | $154.00 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A go | JO DEE SHANNON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $14.47 | $14.47 | $0.00 | $0.00 | $0.00 | $14.47 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gp | ARIELA M SHANNON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,849.24 | $1,849.24 | $0.00 | $0.00 | $0.00 | $1,849.24 |

**Claim Notes:** Amended on 12/12/2022 and 3/23/2023.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A gq | ISMAEL M SHEHUB | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,012.89 | $2,012.89 | $0.00 | $0.00 | $0.00 | $2,012.89 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gr | IVORY R SHIELDS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $137.27 | $137.27 | $0.00 | $0.00 | $0.00 | $137.27 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gs | MARK SHOULDIS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,485.80 | $1,485.80 | $0.00 | $0.00 | $0.00 | $1,485.80 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gt | MAYANI SIARNANGIWAY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $197.84 | $197.84 | $0.00 | $0.00 | $0.00 | $197.84 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gu | ELIZABETH SIERRA | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,582.97 | $1,582.97 | $0.00 | $0.00 | $0.00 | $1,582.97 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gv | FALICIA SIMPSON GRANDISON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $135.86 | $135.86 | $0.00 | $0.00 | $0.00 | $135.86 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gw | FELICIA C SIMPSON-GRANDISON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,203.23 | $1,203.23 | $0.00 | $0.00 | $0.00 | $1,203.23 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gx | ANN SKINNER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $200.41 | $200.41 | $0.00 | $0.00 | $0.00 | $200.41 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gy | VERONICA SMITH | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $33.66 | $33.66 | $0.00 | $0.00 | $0.00 | $33.66 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A gz | ELIZABETH B SMITH | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,074.37 | $1,074.37 | $0.00 | $0.00 | $0.00 | $1,074.37 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ha | MATTHEW R STANINGER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $373.98 | $373.98 | $0.00 | $0.00 | $0.00 | $373.98 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hb | HELEN D STUART | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $366.69 | $366.69 | $0.00 | $0.00 | $0.00 | $366.69 |
| Claim Notes: | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A hd | THOMAS DRAKE TANNER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $23.10 | $23.10 | $0.00 | $0.00 | $0.00 | $23.10 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hf | VELMA D TAYLOR | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,208.23 | $1,208.23 | $0.00 | $0.00 | $0.00 | $1,208.23 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hg | MICHAEL W TEASDALE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $720.18 | $720.18 | $0.00 | $0.00 | $0.00 | $720.18 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hh | ELANI N TEMPLE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,443.17 | $1,443.17 | $0.00 | $0.00 | $0.00 | $1,443.17 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hi | WALTTER G TERUEL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $298.22 | $298.22 | $0.00 | $0.00 | $0.00 | $298.22 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hj | PAULA THRASHER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,208.40 | $2,208.40 | $0.00 | $0.00 | $0.00 | $2,208.40 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hk | MARYANNE TORRENCE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $138.05 | $138.05 | $0.00 | $0.00 | $0.00 | $138.05 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hl | SARA TRIM | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $509.36 | $509.36 | $0.00 | $0.00 | $0.00 | $509.36 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hm | KATHERINE A TURNBULL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $801.53 | $801.53 | $0.00 | $0.00 | $0.00 | $801.53 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hn | DARIUS R TWYMAN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $489.63 | $489.63 | $0.00 | $0.00 | $0.00 | $489.63 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ho | PATRICIA VANKIRK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,508.41 | $1,508.41 | $0.00 | $0.00 | $0.00 | $1,508.41 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hp | STACY VEACH | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $113.30 | $113.30 | $0.00 | $0.00 | $0.00 | $113.30 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A hq | JOSHUA M VICK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $480.99 | $480.99 | $0.00 | $0.00 | $0.00 | $480.99 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hr | DANIEL VILLANTI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,293.12 | $1,293.12 | $0.00 | $0.00 | $0.00 | $1,293.12 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hs | HUONG N VO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $192.98 | $192.98 | $0.00 | $0.00 | $0.00 | $192.98 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ht | JOYCE WALLACE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $196.65 | $196.65 | $0.00 | $0.00 | $0.00 | $196.65 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hu | PAUL WARNER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $490.25 | $490.25 | $0.00 | $0.00 | $0.00 | $490.25 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hv | CAMILLE M WATTS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,051.34 | $1,051.34 | $0.00 | $0.00 | $0.00 | $1,051.34 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hw | MICHAEL T WEIBURG | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $465.90 | $465.90 | $0.00 | $0.00 | $0.00 | $465.90 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hx | VERICA WEIKAL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $154.67 | $154.67 | $0.00 | $0.00 | $0.00 | $154.67 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hy | JEFFREY WHITE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $290.00 | $290.00 | $0.00 | $0.00 | $0.00 | $290.00 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A hz | DOROTHY WHITTINGTON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $17.46 | $17.46 | $0.00 | $0.00 | $0.00 | $17.46 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ia | JASMINE K WILCHER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $208.82 | $208.82 | $0.00 | $0.00 | $0.00 | $208.82 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ib | TWYLA A WILLIAMS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $532.08 | $532.08 | $0.00 | $0.00 | $0.00 | $532.08 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862A ic | MEGHAN T WILSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $136.82 | $136.82 | $0.00 | $0.00 | $0.00 | $136.82 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A id | KEVIN C WILSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,325.02 | $2,325.02 | $0.00 | $0.00 | $0.00 | $2,325.02 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ie | LOUIS H WINSLOW | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $521.58 | $521.58 | $0.00 | $0.00 | $0.00 | $521.58 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A if | VERONICA D WOODFORD | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $3,934.49 | $3,934.49 | $0.00 | $0.00 | $0.00 | $3,934.49 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ig | CARINA R WORDHAM | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $137.71 | $137.71 | $0.00 | $0.00 | $0.00 | $137.71 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ih | MARILYN YAMASAKI | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $718.91 | $718.91 | $0.00 | $0.00 | $0.00 | $718.91 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ii | DIMA YASIN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,146.80 | $1,146.80 | $0.00 | $0.00 | $0.00 | $1,146.80 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1862A ij | CLAIRE M ZVOLANEK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $203.46 | $203.46 | $0.00 | $0.00 | $0.00 | $203.46 |
| **Claim Notes:** | Amended on 12/12/2022 and 3/23/2023. | | | | | | | | | | | |
| 1878a | THAT'S GOOD HR, INC. | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4289] in ITT entered on 4/21/2021.  Allowed as a general unsecured claim in the modified amount of $14,890.20, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1881 | KATHLEEN ANNE BACHHUBER | 01/25/2017 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5075] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(4) priority claim in the amount of $5,000.00. Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 1888 | RANDY ROBERT MOSELE | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1912 | JAMES B. ANDERS | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4839] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1923 | MICHAEL A. HOLTMAN | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $34,459.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1925 | PAUL K. KU | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $9,934.80 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $5,000.00. Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 1930 | CHRISTOPHER LYNCH | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $814.13 | $0.00 | $0.00 | $0.00 | $814.13 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $814.13. | | | | | | | | | | | |
| 1970a | FATOUMATA KOUYATE | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4842] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2032 | DENNIS HORMEL | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,098.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4988] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 2034 | DIANE S. FREELAND | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6,497.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4988] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 2042 | DENNIS HORMEL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $366.65 | $366.65 | $0.00 | $0.00 | $0.00 | $366.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2068 | ANNA BARCENAS | 01/27/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,235.17 | $1,235.17 | $0.00 | $0.00 | $0.00 | $1,235.17 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2077 | KEVIN MATTHEW KEANE | 01/27/2017 | Wages | Allowed | 5300-000 | $0.00 | $833.20 | $833.20 | $0.00 | $0.00 | $0.00 | $833.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2088 | KAREN PATROS | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4,596.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2089a | RYAN DEVORE | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2100 | JUAN R. BRAVO VALDEZ | 01/27/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $723.50 | $723.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $1,000.00; Withholding: $276.50; Net: $723.50. | | | | | | | | | | | |
| 2101b | JUAN R. BRAVO VALDEZ | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2105 | TODD A. DECKARD | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2113a | VIVIAN JOHNSON | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2136 | CAROL ANN THOMAS | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4844] in ITT entered on 4/25/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2150 | DEBORA L. LOWKE | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $13.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2153 | DEBORA L. LOWKE | 01/27/2017 | Wages | Allowed | 5300-000 | $0.00 | $148.87 | $148.87 | $0.00 | $0.00 | $0.00 | $148.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2210 | GRANT BANGERTER | 01/27/2017 | Wages | Allowed | 5300-000 | $0.00 | $5,000.00 | $3,117.50 | $3,117.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Gross: $5,000.00; Withholding: $1,882.50; Net: $3,117.50. | | | | | | | | | | | |
| 2247a | LATASHA RORIE | 01/28/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7,740.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2324 filed on 1/29/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2272a | VERONICA WOODFORD | 01/29/2017 | Wages | Allowed | 5300-000 | $0.00 | $6,260.14 | $3,151.98 | $3,151.98 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | $6,260.14 for unpaid severance and $915.17 for unpaid expense reimbursement that is entitled to 507(a)(4) priority. Gross: $6,260.14; Withholding: $3,108.16; Net: $3,151.98. | | | | | | | | | | | |
| 2272b | VERONICA WOODFORD | 01/29/2017 | Wages | Allowed | 5300-000 | $0.00 | $915.17 | $915.17 | $915.17 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | $6,260.14 for unpaid severance and $915.17 for unpaid expense reimbursement that is entitled to 507(a)(4) priority. | | | | | | | | | | | |
| 2289 | SHANTANU PHADNIS | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $24,001.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4846] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2296 | BARBARA E CRANE | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 2315a | HELEN KRONE | 01/29/2017 | Wages | Allowed | 5300-000 | $0.00 | $685.75 | $685.75 | $0.00 | $0.00 | $0.00 | $685.75 |
| **Claim Notes:** | Order [Doc 5060] in ITT entered on 12/13/2022. Allowed as a 507(a)(4) priority claim in the amount of $685.75 and 507(a)(5) priority claim in the modified amount of $8,955.01. | | | | | | | | | | | |
| 2324b | LATASHA RORIE | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7,740.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2247 originally filed on 1/28/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2334b | EDGAR CHAVEZ | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4847] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2398b | D & A SERVICES, INC. | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the modified amount of $1,725.00, with the remaining amount of the claim disallowed. | | | | | | | | | | | |
| 2445a | CLAIRE STIEGLITZ | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2452a | KEVIN M. MODANY | 01/30/2017 | Wages | Allowed | 5300-000 | $0.00 | $12,850.00 | $4,878.42 | $0.00 | $0.00 | $0.00 | $4,878.42 |
| **Claim Notes:** | Amends Claim No. 846 originally filed on 11/16/2016. Order [Doc 5030] in ITT entered on 11/7/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $6,404.64 and a general unsecured claim in the modified amount of $5,001,794.36.<br>Gross Amt of claim is $6,404.64, but withholding a total of $1,526.22 (Federal: $1,254.02; State: $201.75; County: $70.45) | | | | | | | | | | | |
| 2478a | SAMUEL MORRIS | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 79

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2537c | NIC COMMUNICATIONS, LLC | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4291] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,875.38, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2541c | NIC COMMUNICATIONS, LLC | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4292] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,980.00, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2570 | BRUCE ALEN SMITH | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 2598 | GARRY WEBB II | 01/30/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,000.00 | $764.31 | $0.00 | $0.00 | $0.00 | $764.31 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022.  Allowed as a 507(a)(4) priority claim in the modified amount of $764.31. | | | | | | | | | | | |
| 2610 | ALLEN FEDERMAN, JOANNA CASTRO AND SIMILAR CLASS MEMBERS | 01/30/2017 | Wages | Allowed | 5300-000 | $0.00 | $10,000,000.00 | $10,000,000.00 | $10,000,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4856] in ITT entered on 4/27/2022.  Claim was paid in full by wire transfer on 6/1/2022 pursuant to the terms of the Settlement Agreement. | | | | | | | | | | | |
| 2621 | NAVEEN CHAKILAM | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4848] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2627a | KATHIA YAMOUT | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2649a | LISA A. CHODIL | 01/30/2017 | Wages | Allowed | 5300-000 | $0.00 | $40.00 | $40.00 | $0.00 | $0.00 | $0.00 | $40.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022.  Allowed as a 507(a)(4) priority claim in the amount of $40.00, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2664 | CECILIA CLINKSCALE | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2705 | CECILIA ANTOINETTE CLINKSCALE | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2734b | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Wages | Disallowed | 5300-000 | $0.00 | $11,099.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2763 | YVONNE GETER | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4850] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2775 | JENNIFER LAVAL | 01/31/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,073.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4851] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2779b | BRETT SCHUILWERVE | 01/31/2017 | Wages | Disallowed | 5300-000 | $0.00 | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846 | BRENDA KAY ERRATT | 02/02/2017 | Wages | Allowed | 5300-000 | $0.00 | $9,000.00 | $4,258.99 | $4,258.99 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Order [Doc 4852] in ITT entered on 4/25/2022.  Allowed as a reclassified 507(a)(4) priority claim in the modified amount of $6,054.00. Gross: $6,054.00; Withholding: $1,795.01; Net: $4,258.99.
The original net check was issued as $4458.99. Check was voided and reissued as net $4258.99

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2875b | DAVID T. MARTIN SR | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $8,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4986] in ITT entered on 10/26/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2893a | VICTOR L. GUMBS | 02/05/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2906a | RYAN DEVORESKY BENJAMIN | 02/06/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929a | JONNA DUKES | 01/31/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4729] in ITT entered on 3/31/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2958 | MARIAH SPRIGGSBRUCE | 02/16/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,100.00 | $885.46 | $0.00 | $0.00 | $0.00 | $885.46 |

**Claim Notes:**   Order [Doc 4732] in ITT entered on 3/31/2022.  Allowed as a 507(a)(4) priority claim in the modified amount of $885.46.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2978a | NEW YORK STATE DEPARTMENT OF LABOR | 02/23/2017 | Wages | Disallowed | 5300-000 | $0.00 | $724,138.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4856] in ITT entered on 4/27/2022

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3012b | JUNA NELSON | 03/03/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4113] in ITT entered on 10/22/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3013 | BEATRICE LEWIS | 03/06/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4853] in ITT entered on 4/25/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3097 | DENNIS HORMEL | 03/21/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4854] in ITT entered on 4/25/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3137 | FLOYD HODOH | 03/31/2017 | Wages | Allowed | 5300-000 | $0.00 | $5,394.90 | $5,394.90 | $0.00 | $0.00 | $0.00 | $5,394.90 |

**Claim Notes:**   Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(4) priority claim in the amount of $5,394.90.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153b | R. B. DEVOR | 04/04/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3168 | DENNIS HORMEL | 04/10/2017 | Wages | Disallowed | 5300-000 | $0.00 | $24,705.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4986] in ITT entered on 10/26/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3182 | KEESHA BATES | 04/18/2017 | Wages | Disallowed | 5300-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 4732] in ITT entered on 3/31/2022.

<div align="center">CLAIM ANALYSIS REPORT</div>

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3790 | ASHLEY SLOWE | 07/20/2018 | Wages | Disallowed | 5300-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4855] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 3898b | DANIEL P. KISSEE | 12/04/2020 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 76b | JOHN E. THOMPSON | 10/10/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 104 | RHNAE STEDDUM | 10/12/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4809] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 107b | JOEL SPILLMAN | 10/12/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26.25 | $26.25 | $26.25 | $0.00 | $0.00 | $0.00 |
| 295b | GLENN E. TANNER | 10/21/2016 | Contributions to Employee Benefit Plans | Withdrawn | 5400-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 5186] in ITT filed on 3/8/2023. | | | | | | | | | | | |
| 314 | DEBORAH SMITH | 10/24/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,676.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 346b | MICHAEL HAMMONS | 10/24/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $30,068.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1283 filed on 1/3/2017.  Order [Doc 4985] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 463a | CATHY A BROCK | 10/27/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 491 | SOPHIA JOHNSON | 10/25/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $94.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | CATHERINE A. CONNELL | 10/25/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $151.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 549b | GINA TIGNINO | 10/26/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4814] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 567 | MARLA MCDONALD | 10/31/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,195.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Order [Doc 5065] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $1,000.00. | | | | | | | | | | | |
| 580 | BENJAMIN PATRI | 10/31/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $239.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 585a | LJUBA TRNINIC | 10/29/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $16,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 586a | ZELJKO TRNINIC | 11/01/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 622 | BOB DUHAINY | 10/31/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $513.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4988] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 688b | MAGALY D. CARRO | 11/03/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,918.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4816] in ITT entered on 4/25/2022, partially disallowed the claim in the amount of $12,776.46, with the remaining $2,918.40 subject to further review and objection by the Trustee.  Order [Doc 5064] in ITT entered on 12/13/2022, disallowed the remaining amounts asserted in claim. | | | | | | | | | | | |
| 1002b | KIMBERLY L. SUMLER | 12/05/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $206.13 | $126.18 | $0.00 | $0.00 | $0.00 | $126.18 |
| **Claim Notes:** | Order [Doc 5061] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $126.18 and a 507(a)(4) priority claim in the amount of $1,579.60. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | MARY KATE SMITH | 11/30/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $6,083.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1078 | CHARLES KUGELMAN | 12/10/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $769.24 | $769.24 | $0.00 | $0.00 | $0.00 | $769.24 |
| Claim Notes: | | | | | | | | | | | | |
| 1136 | ARIC V. AERY | 12/14/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $542.00 | $542.00 | $0.00 | $0.00 | $0.00 | $542.00 |
| Claim Notes: | | | | | | | | | | | | |
| 1159b | DAVID ALAN RITZ | 12/16/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $491.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1159c | DAVID ALAN RITZ | 12/16/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $1,229.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1174a | DEBORAH BIDDLE | 12/19/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $35,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1199 | BRIGITTE BEGLEY | 12/20/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,260.00 | $1,469.00 | $0.00 | $0.00 | $0.00 | $1,469.00 |
| Claim Notes: | Order [Doc 5072] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $1,469.00. | | | | | | | | | | | |
| 1200 | BRIGITTE BEGLEY | 12/20/2016 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $321.87 | $209.22 | $0.00 | $0.00 | $0.00 | $209.22 |
| Claim Notes: | Order [Doc 5072] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $209.22. | | | | | | | | | | | |
| 1242 | CAMILO PENSO | 12/27/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | YOLANDA LISTER | 12/30/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4731] in ITT entered on 3/31/2022.

| 1282 | MICHAEL HAMMONS | 01/03/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $126,279.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5070] in ITT entered on 12/13/2022.

| 1284 | MICHAEL HAMMONS | 01/03/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $30,068.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4987] in ITT entered on 10/26/2022.

| 1329 | STEPHANIE SMITH | 01/05/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $784.00 | $509.60 | $0.00 | $0.00 | $0.00 | $509.60 |

**Claim Notes:** Order [Doc 5067] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $509.60.

| 1341e | DALAL AZOOZ | 01/06/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $1,000.0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 1348 | TIFFANY Q. HOTT | 01/08/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $599.00 | $389.35 | $0.00 | $0.00 | $0.00 | $389.35 |

**Claim Notes:** Order [Doc 5068] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $389.35.

| 1385 | JACQUELINE RICHARDS | 01/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $42,239.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5070] in ITT entered on 12/13/2022.

| 1397 | DOUGLAS B. EKDAHL | 01/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $226,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4731] in ITT entered on 3/31/2022.

| 1408 | ILTAF AHMAD | 01/06/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4830] in ITT entered on 4/25/2022.

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | MARGARET A. RUSSELL | 01/10/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4831] in ITT entered on 4/25/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1462a | LAMONTE S. MCPIKE | 01/11/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,966.75 | $335.40 | $0.00 | $0.00 | $0.00 | $335.40 |

**Claim Notes:**    Order [Doc 5063] in ITT entered on 12/13/2022.  Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $335.40 and a 507(a)(4) priority claim in the modified amount of $524.52.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1510a | JEWETT ORTHOPAEDIC CLINIC | 01/13/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 5071] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511f | DALAL AZOOZ | 01/13/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538a | JENNY MARIE (PADULA) ELLIS | 01/13/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4729] in ITT entered on 3/31/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624a | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Contributions to Employee Benefit Plans | Withdrawn | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630a | LEIGH KATHRYN ALLEN | 01/19/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4986] in ITT entered on 10/26/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | FORMER COVERED EMPLOYEES AND THEIR COVERED DEPENDENTS WHO HAVE UNPAID CLAIMS FOR BENEFITS | 01/24/2017 | Contributions to Employee Benefit Plans | Withdrawn | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 5193] in ITT entered on 3/15/2023.

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771 | THOSE PERSONS LISTED ON EXHIBIT A | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aaa | DELILAH ABUOSBA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $380.48 | $380.48 | $0.00 | $0.00 | $0.00 | $380.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ab | LESLIE ACKERMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $97.11 | $97.11 | $0.00 | $0.00 | $0.00 | $97.11 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ac | ANGELA ADKINS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $466.37 | $466.37 | $0.00 | $0.00 | $0.00 | $466.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ad | SANDRA AGUILAR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $805.01 | $805.01 | $0.00 | $0.00 | $0.00 | $805.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ae | ZAHRA ALATTAR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.30 | $84.30 | $0.00 | $0.00 | $0.00 | $84.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771af | ELIZABETH ALBERT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $147.63 | $147.63 | $0.00 | $0.00 | $0.00 | $147.63 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ag | MILAD ALEMI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $484.61 | $484.61 | $0.00 | $0.00 | $0.00 | $484.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ah | SHANNEN ALEXANDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $138.22 | $138.22 | $0.00 | $0.00 | $0.00 | $138.22 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ai | ROBERT ALEXANDER JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $192.55 | $192.55 | $0.00 | $0.00 | $0.00 | $192.55 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a aj | DAWN ALFANO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $232.62 | $232.62 | $0.00 | $0.00 | $0.00 | $232.62 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ak | LORETTA ALFARO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $96.03 | $96.03 | $0.00 | $0.00 | $0.00 | $96.03 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a al | SHAILA ALICEA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $257.78 | $257.78 | $0.00 | $0.00 | $0.00 | $257.78 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a am | ERIN ALLSOP | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $181.27 | $181.27 | $0.00 | $0.00 | $0.00 | $181.27 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a an | SUSIE ALMOND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $266.61 | $266.61 | $0.00 | $0.00 | $0.00 | $266.61 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ao | CHESELYN AMATO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $770.79 | $770.79 | $0.00 | $0.00 | $0.00 | $770.79 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ap | BRANDY AMES GRAHAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $313.19 | $313.19 | $0.00 | $0.00 | $0.00 | $313.19 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a aq | JUDITH AMEZQUITA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $134.21 | $134.21 | $0.00 | $0.00 | $0.00 | $134.21 |
| Claim Notes: | | | | | | | | | | | | |

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

Trustee Name: Deborah J. Caruso
Date: 8/17/2023

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ar | ZAHRA AMJADI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $407.23 | $407.23 | $0.00 | $0.00 | $0.00 | $407.23 |
| 1771a as | URSULA ANDERSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $53.73 | $53.73 | $0.00 | $0.00 | $0.00 | $53.73 |
| 1771a at | JENNIFER ANDERSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $12.14 | $12.14 | $0.00 | $0.00 | $0.00 | $12.14 |
| 1771a au | RONALD ANDERSON JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $195.24 | $195.24 | $0.00 | $0.00 | $0.00 | $195.24 |
| 1771a av | SAKEINA ANDREWS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $203.76 | $203.76 | $0.00 | $0.00 | $0.00 | $203.76 |
| 1771a aw | DELPHINE ANNAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $881.60 | $881.60 | $0.00 | $0.00 | $0.00 | $881.60 |
| 1771a ax | JESUS ANTELO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $182.45 | $182.45 | $0.00 | $0.00 | $0.00 | $182.45 |
| 1771a ay | SHARON ANTONACCI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $234.29 | $234.29 | $0.00 | $0.00 | $0.00 | $234.29 |
| 1771a az | MALISSA ARMENTA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $61.66 | $61.66 | $0.00 | $0.00 | $0.00 | $61.66 |

Claim Notes (as): Excluded from distribution per Order entered on 06/27/2023, Doc 5304
Claim Notes (at): Excluded from distribution per Order entered on 06/27/2023, Doc 5304
Claim Notes (az): Excluded from distribution per Order entered on 06/27/2023, Doc 5304

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ba | GENEVIEVE ARNOLD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $73.64 | $73.64 | $0.00 | $0.00 | $0.00 | $73.64 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a bb | RANDY ARNOLD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26.85 | $26.85 | $0.00 | $0.00 | $0.00 | $26.85 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a bc | SEAN ARTHURTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $783.74 | $783.74 | $0.00 | $0.00 | $0.00 | $783.74 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bd | CARL ASHMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $265.24 | $265.24 | $0.00 | $0.00 | $0.00 | $265.24 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a be | GWENDOLYNN ATKINS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $257.17 | $257.17 | $0.00 | $0.00 | $0.00 | $257.17 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bf | AMANDA AUGUSTYN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $388.77 | $388.77 | $0.00 | $0.00 | $0.00 | $388.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bg | JONATHAN AVERY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $73.50 | $73.50 | $0.00 | $0.00 | $0.00 | $73.50 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a bh | PAMELA BAILEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13.61 | $13.61 | $0.00 | $0.00 | $0.00 | $13.61 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a bi | TOYA BAILEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $189.10 | $189.10 | $0.00 | $0.00 | $0.00 | $189.10 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a bj | CANDICE BAKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a bk | BRITTANY BAKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $217.82 | $217.82 | $0.00 | $0.00 | $0.00 | $217.82 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a bl | VICTORIA BAKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $350.68 | $350.68 | $0.00 | $0.00 | $0.00 | $350.68 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a bm | BRITTANY BALSIDE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $447.93 | $447.93 | $0.00 | $0.00 | $0.00 | $447.93 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a bn | SHAVONNE BANKS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $58.79 | $58.79 | $0.00 | $0.00 | $0.00 | $58.79 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a bo | JENNIFER BANKS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $204.86 | $204.86 | $0.00 | $0.00 | $0.00 | $204.86 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a bp | PENNY BARGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $164.49 | $164.49 | $0.00 | $0.00 | $0.00 | $164.49 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a bq | THOMAS BARNDT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $444.23 | $444.23 | $0.00 | $0.00 | $0.00 | $444.23 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a br | STEVIE BARNES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $122.99 | $122.99 | $0.00 | $0.00 | $0.00 | $122.99 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a bs | ERNESTINE BARNES SMALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $344.31 | $344.31 | $0.00 | $0.00 | $0.00 | $344.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bt | CARRIE BARNETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $551.16 | $551.16 | $0.00 | $0.00 | $0.00 | $551.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bu | KATHYA BARRERA BANUELOS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $100.22 | $100.22 | $0.00 | $0.00 | $0.00 | $100.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bv | KEITH BARTRAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,204.77 | $1,204.77 | $0.00 | $0.00 | $0.00 | $1,204.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bw | ROBIN BATTEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $73.24 | $73.24 | $0.00 | $0.00 | $0.00 | $73.24 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a bx | JUDITH BAUER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $293.08 | $293.08 | $0.00 | $0.00 | $0.00 | $293.08 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a by | KITURA BAUGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $320.76 | $320.76 | $0.00 | $0.00 | $0.00 | $320.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a bz | JASON BAUM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $342.78 | $342.78 | $0.00 | $0.00 | $0.00 | $342.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ca | JACOB BAUMANN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $63.56 | $63.56 | $0.00 | $0.00 | $0.00 | $63.56 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a cb | CARRIE BEACH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89.74 | $89.74 | $0.00 | $0.00 | $0.00 | $89.74 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cc | GENA BEAMON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17.69 | $17.69 | $0.00 | $0.00 | $0.00 | $17.69 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a cd | ELICIA BECHARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $824.31 | $824.31 | $0.00 | $0.00 | $0.00 | $824.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ce | PERCY BELL JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $199.27 | $199.27 | $0.00 | $0.00 | $0.00 | $199.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cf | VANESSA BELLMON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $18.14 | $18.14 | $0.00 | $0.00 | $0.00 | $18.14 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a cg | TAMAR BELVINE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $327.25 | $327.25 | $0.00 | $0.00 | $0.00 | $327.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ch | MAHMOUD BENATMANE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,032.81 | $1,032.81 | $0.00 | $0.00 | $0.00 | $1,032.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ci | JOSEPH BENEFIELD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $624.45 | $624.45 | $0.00 | $0.00 | $0.00 | $624.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cj | REGINA BENNETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $880.39 | $880.39 | $0.00 | $0.00 | $0.00 | $880.39 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ck | INEZ BENNETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $24.97 | $24.97 | $0.00 | $0.00 | $0.00 | $24.97 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a cl | REED BEREZAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $206.08 | $206.08 | $0.00 | $0.00 | $0.00 | $206.08 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a cm | MATTHEW BERISH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $245.58 | $245.58 | $0.00 | $0.00 | $0.00 | $245.58 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a cn | KEVIN BERNARDO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,238.00 | $6,238.00 | $0.00 | $0.00 | $0.00 | $6,238.00 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a co | MICHAEL BERNHARDT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $34.24 | $34.24 | $0.00 | $0.00 | $0.00 | $34.24 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a cp | KEVIN BESSETTE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,813.35 | $2,813.35 | $0.00 | $0.00 | $0.00 | $2,813.35 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a cq | ALLYSON BIANCARDI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $30.38 | $30.38 | $0.00 | $0.00 | $0.00 | $30.38 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a cr | ALEXANDRIA BICE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $87.36 | $87.36 | $0.00 | $0.00 | $0.00 | $87.36 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a cs | JAMIE BIGLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $50.94 | $50.94 | $0.00 | $0.00 | $0.00 | $50.94 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ct | STEVEN BILLINGTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $55.96 | $55.96 | $0.00 | $0.00 | $0.00 | $55.96 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a cu | RAVEN BLACHE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89.78 | $89.78 | $0.00 | $0.00 | $0.00 | $89.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cv | BRITTANY BLACK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $112.07 | $112.07 | $0.00 | $0.00 | $0.00 | $112.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cw | ERICKA BLAIR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17.38 | $17.38 | $0.00 | $0.00 | $0.00 | $17.38 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a cx | MICHAEL BLICKFELDT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $204.30 | $204.30 | $0.00 | $0.00 | $0.00 | $204.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cy | DELEATH BLOMBERG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $379.07 | $379.07 | $0.00 | $0.00 | $0.00 | $379.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a cz | RUSSELL BLOOM II | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $82.89 | $82.89 | $0.00 | $0.00 | $0.00 | $82.89 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a da | ANDREA BLUE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $202.19 | $202.19 | $0.00 | $0.00 | $0.00 | $202.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a db | CONRAD BOBB SEMPLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $72.87 | $72.87 | $0.00 | $0.00 | $0.00 | $72.87 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a dc | MAUREEN BOBILYA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $730.41 | $730.41 | $0.00 | $0.00 | $0.00 | $730.41 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dd | NICOLE BOLDT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $134.51 | $134.51 | $0.00 | $0.00 | $0.00 | $134.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a de | TERRI BOND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $457.38 | $457.38 | $0.00 | $0.00 | $0.00 | $457.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a df | EMMANUELLE BONNELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $155.23 | $155.23 | $0.00 | $0.00 | $0.00 | $155.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dg | SHAKIRA BOOTH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $320.53 | $320.53 | $0.00 | $0.00 | $0.00 | $320.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dh | CHASECA BOSTIC | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $723.41 | $723.41 | $0.00 | $0.00 | $0.00 | $723.41 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a di | ROBERT BOURGEOIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $256.13 | $256.13 | $0.00 | $0.00 | $0.00 | $256.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dj | THERESA BOWARE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $115.15 | $115.15 | $0.00 | $0.00 | $0.00 | $115.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dk | MARLANA BOWLING SUTTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $73.39 | $73.39 | $0.00 | $0.00 | $0.00 | $73.39 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a dl | TAMARA BOWSER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $392.84 | $392.84 | $0.00 | $0.00 | $0.00 | $392.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dm | RENEE BRACAMONTE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $51.15 | $51.15 | $0.00 | $0.00 | $0.00 | $51.15 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a dn | BRITTNEY BRACKETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $77.33 | $77.33 | $0.00 | $0.00 | $0.00 | $77.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a do | AISHA BRADDIX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $447.62 | $447.62 | $0.00 | $0.00 | $0.00 | $447.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dp | CINDY BRADERMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $819.83 | $819.83 | $0.00 | $0.00 | $0.00 | $819.83 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dq | ELIZABETH BRADFORD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $311.51 | $311.51 | $0.00 | $0.00 | $0.00 | $311.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dr | DONNA BRAGG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $290.06 | $290.06 | $0.00 | $0.00 | $0.00 | $290.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ds | LATISHA BRANCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $274.45 | $274.45 | $0.00 | $0.00 | $0.00 | $274.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dt | JEREMAINE BRANTLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $118.55 | $118.55 | $0.00 | $0.00 | $0.00 | $118.55 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a du | ANGELICA BRESSLER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $49.84 | $49.84 | $0.00 | $0.00 | $0.00 | $49.84 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a dv | DEBRA BREWER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $194.80 | $194.80 | $0.00 | $0.00 | $0.00 | $194.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dw | ANDRE BREWER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $18.42 | $18.42 | $0.00 | $0.00 | $0.00 | $18.42 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a dx | ANGEL BREWER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $197.99 | $197.99 | $0.00 | $0.00 | $0.00 | $197.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dy | ELIZABETH BRIDGES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $521.02 | $521.02 | $0.00 | $0.00 | $0.00 | $521.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a dz | GREGORY BROWN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $96.32 | $96.32 | $0.00 | $0.00 | $0.00 | $96.32 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ea | JASMINE BROWN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $289.01 | $289.01 | $0.00 | $0.00 | $0.00 | $289.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a eb | LANA BROWN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $300.91 | $300.91 | $0.00 | $0.00 | $0.00 | $300.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ec | TIMMY BROWN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $695.80 | $695.80 | $0.00 | $0.00 | $0.00 | $695.80 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ed | JONATHAN BRUMBERG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26.42 | $26.42 | $0.00 | $0.00 | $0.00 | $26.42 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a ee | KELLY BRUTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a ef | ENDANG BRYAN-MONTANEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $32.50 | $32.50 | $0.00 | $0.00 | $0.00 | $32.50 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a eg | JENNIFER BRYANT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $83.92 | $83.92 | $0.00 | $0.00 | $0.00 | $83.92 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a eh | GLORIA BRYANT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.25 | $137.25 | $0.00 | $0.00 | $0.00 | $137.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ei | SARA BUENO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $179.38 | $179.38 | $0.00 | $0.00 | $0.00 | $179.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ej | DEREK BUFFO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,263.65 | $1,263.65 | $0.00 | $0.00 | $0.00 | $1,263.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ek | MAITHEW BURKHOLDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $94.27 | $94.27 | $0.00 | $0.00 | $0.00 | $94.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a el | ALTON BYRD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.88 | $137.88 | $0.00 | $0.00 | $0.00 | $137.88 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a em | ANTJA CALDWELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $624.83 | $624.83 | $0.00 | $0.00 | $0.00 | $624.83 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a en | BRIDGETT CALDWELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $62.75 | $62.75 | $0.00 | $0.00 | $0.00 | $62.75 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a eo | YOLANDA CALHOUN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $676.52 | $676.52 | $0.00 | $0.00 | $0.00 | $676.52 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ep | CHASIDY CALLIHAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,125.67 | $1,125.67 | $0.00 | $0.00 | $0.00 | $1,125.67 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a eq | DEANDRE CALLOWAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $587.53 | $587.53 | $0.00 | $0.00 | $0.00 | $587.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a er | ANTONIO CANNON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.48 | $170.48 | $0.00 | $0.00 | $0.00 | $170.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a es | VALIERE CANNON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $463.89 | $463.89 | $0.00 | $0.00 | $0.00 | $463.89 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a et | TEONA CAPLIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $141.20 | $141.20 | $0.00 | $0.00 | $0.00 | $141.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a eu | MELVINA CARTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $219.24 | $219.24 | $0.00 | $0.00 | $0.00 | $219.24 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ev | LISA CARTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $201.54 | $201.54 | $0.00 | $0.00 | $0.00 | $201.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ew | CHAD CARTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $9.79 | $9.79 | $0.00 | $0.00 | $0.00 | $9.79 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a ex | BRENNA CASSELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $204.77 | $204.77 | $0.00 | $0.00 | $0.00 | $204.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ey | DONALD CATO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $37.07 | $37.07 | $0.00 | $0.00 | $0.00 | $37.07 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a ez | SHAWN CAVANAUGH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $257.65 | $257.65 | $0.00 | $0.00 | $0.00 | $257.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fa | YSMAEL CEPEDA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $426.38 | $426.38 | $0.00 | $0.00 | $0.00 | $426.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fb | CHARLES CHAPMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $37.90 | $37.90 | $0.00 | $0.00 | $0.00 | $37.90 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a fc | LAURA CHARLES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $73.00 | $73.00 | $0.00 | $0.00 | $0.00 | $73.00 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a fd | MARLO CHAVARRIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $286.15 | $286.15 | $0.00 | $0.00 | $0.00 | $286.15 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771afe | SHANTAE CHAVERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $454.91 | $454.91 | $0.00 | $0.00 | $0.00 | $454.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aff | CATHY CHEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $77.31 | $77.31 | $0.00 | $0.00 | $0.00 | $77.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afg | PAUL CHHEANG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $866.23 | $866.23 | $0.00 | $0.00 | $0.00 | $866.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afh | SOLINA CHHITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $136.64 | $136.64 | $0.00 | $0.00 | $0.00 | $136.64 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afi | KELLY CIRBUS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $79.64 | $79.64 | $0.00 | $0.00 | $0.00 | $79.64 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afj | CHARNESSIA CLARK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $97.60 | $97.60 | $0.00 | $0.00 | $0.00 | $97.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afk | DONALD CLARK III | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $529.43 | $529.43 | $0.00 | $0.00 | $0.00 | $529.43 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afl | CHRISTINE CLEARY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $538.18 | $538.18 | $0.00 | $0.00 | $0.00 | $538.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771afm | DAVID CLEM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $178.78 | $178.78 | $0.00 | $0.00 | $0.00 | $178.78 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a fn | DERRICK CLEVELAND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $976.14 | $976.14 | $0.00 | $0.00 | $0.00 | $976.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fo | RACHEL COATES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $100.26 | $100.26 | $0.00 | $0.00 | $0.00 | $100.26 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fp | MARGARET COBB | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $52.06 | $52.06 | $0.00 | $0.00 | $0.00 | $52.06 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a fq | ALEXIS COBB | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $130.87 | $130.87 | $0.00 | $0.00 | $0.00 | $130.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fr | ANA COKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $342.25 | $342.25 | $0.00 | $0.00 | $0.00 | $342.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fs | CHERYL COLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $525.44 | $525.44 | $0.00 | $0.00 | $0.00 | $525.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ft | LISA COLGAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $23.39 | $23.39 | $0.00 | $0.00 | $0.00 | $23.39 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a fu | GRACE COLLINS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $161.77 | $161.77 | $0.00 | $0.00 | $0.00 | $161.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fv | ASHLEY COMBS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $191.77 | $191.77 | $0.00 | $0.00 | $0.00 | $191.77 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a fw | JAMES CONWAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $329.24 | $329.24 | $0.00 | $0.00 | $0.00 | $329.24 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fx | JIMMIE COOLEY JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $485.18 | $485.18 | $0.00 | $0.00 | $0.00 | $485.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a fy | KATIE COOPER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $18.37 | $18.37 | $0.00 | $0.00 | $0.00 | $18.37 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a fz | MARION COPAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $362.42 | $362.42 | $0.00 | $0.00 | $0.00 | $362.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ga | MICHAEL COPPLOE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $283.87 | $283.87 | $0.00 | $0.00 | $0.00 | $283.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gb | HEATHER COVINGTON WOODS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $229.14 | $229.14 | $0.00 | $0.00 | $0.00 | $229.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gc | LARMAR COX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $35.17 | $35.17 | $0.00 | $0.00 | $0.00 | $35.17 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a gd | JACOB CRABTREE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $217.61 | $217.61 | $0.00 | $0.00 | $0.00 | $217.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ge | GRACE CRAIG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $28.35 | $28.35 | $0.00 | $0.00 | $0.00 | $28.35 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

<p style="text-align:center">**CLAIM ANALYSIS REPORT**</p>

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a gf | THEODORE CREWS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $45.87 | $45.87 | $0.00 | $0.00 | $0.00 | $45.87 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a gg | SONJA CRONIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $501.24 | $501.24 | $0.00 | $0.00 | $0.00 | $501.24 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gh | JAMILA CROOMS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $12.48 | $12.48 | $0.00 | $0.00 | $0.00 | $12.48 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a gi | RUTH CROWDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $412.82 | $412.82 | $0.00 | $0.00 | $0.00 | $412.82 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gj | RAUL CRUZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $168.63 | $168.63 | $0.00 | $0.00 | $0.00 | $168.63 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gk | FARIDA CULBREATH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $519.52 | $519.52 | $0.00 | $0.00 | $0.00 | $519.52 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gl | CHRISTINE CUMMING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $471.78 | $471.78 | $0.00 | $0.00 | $0.00 | $471.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gm | JAMAR CUNNINGHAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $292.77 | $292.77 | $0.00 | $0.00 | $0.00 | $292.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gn | ANGELA CUTCHINEAL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $413.40 | $413.40 | $0.00 | $0.00 | $0.00 | $413.40 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a go | MICHAEL CYLAR JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $32.90 | $32.90 | $0.00 | $0.00 | $0.00 | $32.90 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a gp | FARAH DABBAGH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $41.20 | $41.20 | $0.00 | $0.00 | $0.00 | $41.20 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a gq | PEGGY DARDEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $64.18 | $64.18 | $0.00 | $0.00 | $0.00 | $64.18 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a gr | SHILPA DAS GUPTA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $181.11 | $181.11 | $0.00 | $0.00 | $0.00 | $181.11 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gs | SANDRA DAUGHERTY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $746.68 | $746.68 | $0.00 | $0.00 | $0.00 | $746.68 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gt | JESSICA DAVIDSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $399.00 | $399.00 | $0.00 | $0.00 | $0.00 | $399.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gu | TRECENA DAVIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $113.68 | $113.68 | $0.00 | $0.00 | $0.00 | $113.68 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a gv | ARRIYA DAVIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5.42 | $5.42 | $0.00 | $0.00 | $0.00 | $5.42 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a gw | DARREN DAVIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $83.82 | $83.82 | $0.00 | $0.00 | $0.00 | $83.82 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771agx | JESSICA DE LA ROSA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.53 | $137.53 | $0.00 | $0.00 | $0.00 | $137.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771agy | TIFFANY DE LEON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2.14 | $2.14 | $0.00 | $0.00 | $0.00 | $2.14 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771agz | JAMES DEAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $255.84 | $255.84 | $0.00 | $0.00 | $0.00 | $255.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aha | MAYARA DEL REAL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $331.35 | $331.35 | $0.00 | $0.00 | $0.00 | $331.35 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ahb | SIXTO DELEON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $22.16 | $22.16 | $0.00 | $0.00 | $0.00 | $22.16 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ahc | SANDRA DELEVANTE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,584.88 | $1,584.88 | $0.00 | $0.00 | $0.00 | $1,584.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ahd | DEANNA DELOACH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $58.10 | $58.10 | $0.00 | $0.00 | $0.00 | $58.10 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ahe | JONATHAN DEMMA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $52.10 | $52.10 | $0.00 | $0.00 | $0.00 | $52.10 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ahf | RHASHII DEMPS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89.72 | $89.72 | $0.00 | $0.00 | $0.00 | $89.72 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a hg | DARLANDO DENNARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $148.63 | $148.63 | $0.00 | $0.00 | $0.00 | $148.63 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a hh | MARGARET DENNY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $105.16 | $105.16 | $0.00 | $0.00 | $0.00 | $105.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a hi | CARMEN DEPINA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7.18 | $7.18 | $0.00 | $0.00 | $0.00 | $7.18 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a hj | GARY DERBY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $57.30 | $57.30 | $0.00 | $0.00 | $0.00 | $57.30 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a hk | ANITA DEVITA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $114.75 | $114.75 | $0.00 | $0.00 | $0.00 | $114.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a hl | LINDA DIETERICH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $457.18 | $457.18 | $0.00 | $0.00 | $0.00 | $457.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a hm | MATTY DILLON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.70 | $20.70 | $0.00 | $0.00 | $0.00 | $20.70 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a hn | ROBERT DITTOE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $825.96 | $825.96 | $0.00 | $0.00 | $0.00 | $825.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ho | BRITTANY DOLLOFF | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $178.27 | $178.27 | $0.00 | $0.00 | $0.00 | $178.27 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | | Deborah J. Caruso | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a hp | CLAUDIA DONATO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13.90 | $13.90 | $0.00 | $0.00 | $0.00 | $13.90 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a hq | SHAVON DORSEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $504.43 | $504.43 | $0.00 | $0.00 | $0.00 | $504.43 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a hr | TIMOTHY DOSEMAGEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $676.01 | $676.01 | $0.00 | $0.00 | $0.00 | $676.01 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a hs | MICHELLE DOUMONT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $210.56 | $210.56 | $0.00 | $0.00 | $0.00 | $210.56 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ht | REBEKAH DRAPER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,847.24 | $1,847.24 | $0.00 | $0.00 | $0.00 | $1,847.24 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a hu | TRACY DRIVER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $236.10 | $236.10 | $0.00 | $0.00 | $0.00 | $236.10 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a hv | CAROL DRURY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,457.36 | $1,457.36 | $0.00 | $0.00 | $0.00 | $1,457.36 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a hw | KARAJLON DUBOSE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $229.93 | $229.93 | $0.00 | $0.00 | $0.00 | $229.93 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a hx | ROBIN DUGER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $636.34 | $636.34 | $0.00 | $0.00 | $0.00 | $636.34 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                                                 Page No: 109            Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a hy | MONICA DUGIE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $83.98 | $83.98 | $0.00 | $0.00 | $0.00 | $83.98 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a hz | HALEY DUNLAP | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $91.56 | $91.56 | $0.00 | $0.00 | $0.00 | $91.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai a | CARLO DURAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.78 | $137.78 | $0.00 | $0.00 | $0.00 | $137.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai b | WINGROVE DWAMINA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $197.38 | $197.38 | $0.00 | $0.00 | $0.00 | $197.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai c | LATASHA EADES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $120.21 | $120.21 | $0.00 | $0.00 | $0.00 | $120.21 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai d | JOHN ELCIK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $169.62 | $169.62 | $0.00 | $0.00 | $0.00 | $169.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai e | STEPHEN ELDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $324.14 | $324.14 | $0.00 | $0.00 | $0.00 | $324.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai f | STEPHANIE ELEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $553.37 | $553.37 | $0.00 | $0.00 | $0.00 | $553.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai g | STEVEN ELIAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $107.05 | $107.05 | $0.00 | $0.00 | $0.00 | $107.05 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771ai h | KORRI ELKINS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $55.86 | $55.86 | $0.00 | $0.00 | $0.00 | $55.86 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ai i | KEAIRA ENGLISH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $187.15 | $187.15 | $0.00 | $0.00 | $0.00 | $187.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai j | KATINA ENGRAM-ANDREWS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $156.31 | $156.31 | $0.00 | $0.00 | $0.00 | $156.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai k | HANNA ERTSGAARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $187.56 | $187.56 | $0.00 | $0.00 | $0.00 | $187.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai l | BRANDT ERWAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $400.93 | $400.93 | $0.00 | $0.00 | $0.00 | $400.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai m | KASSIE ERWIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $67.93 | $67.93 | $0.00 | $0.00 | $0.00 | $67.93 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ai n | JUNNE ESGUERRA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $58.65 | $58.65 | $0.00 | $0.00 | $0.00 | $58.65 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ai o | ANTHONY ESPEJO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $588.99 | $588.99 | $0.00 | $0.00 | $0.00 | $588.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ai p | MINDY ESPINOZA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $286.52 | $286.52 | $0.00 | $0.00 | $0.00 | $286.52 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771aiq | TODD EWING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $98.12 | $98.12 | $0.00 | $0.00 | $0.00 | $98.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771air | ELSIE FAGALA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $892.29 | $892.29 | $0.00 | $0.00 | $0.00 | $892.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ais | KANJOH FAI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $412.33 | $412.33 | $0.00 | $0.00 | $0.00 | $412.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ait | ROBERT FANARA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $405.52 | $405.52 | $0.00 | $0.00 | $0.00 | $405.52 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aiu | CLARISSA FENKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.54 | $43.54 | $0.00 | $0.00 | $0.00 | $43.54 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771aiv | EMMA FERNANDEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $72.15 | $72.15 | $0.00 | $0.00 | $0.00 | $72.15 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771aiw | THOMAS FERRARA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $456.27 | $456.27 | $0.00 | $0.00 | $0.00 | $456.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aix | CRAIG FEWOX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $75.46 | $75.46 | $0.00 | $0.00 | $0.00 | $75.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aiy | JUDITH FIELDS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $762.10 | $762.10 | $0.00 | $0.00 | $0.00 | $762.10 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771aiz | LESLIE FIELDS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $441.16 | $441.16 | $0.00 | $0.00 | $0.00 | $441.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aja | CLARENCE FIELDS III | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $261.82 | $261.82 | $0.00 | $0.00 | $0.00 | $261.82 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajb | MARK FIELDS JR. | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $374.46 | $374.46 | $0.00 | $0.00 | $0.00 | $374.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajc | JAY FIGARO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $406.48 | $406.48 | $0.00 | $0.00 | $0.00 | $406.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajd | LYNDSI FISCHER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $55.42 | $55.42 | $0.00 | $0.00 | $0.00 | $55.42 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771aje | MELISSA FISHER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $85.92 | $85.92 | $0.00 | $0.00 | $0.00 | $85.92 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajf | ANTHONY FISHER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $31.01 | $31.01 | $0.00 | $0.00 | $0.00 | $31.01 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ajg | PETER FITCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.11 | $20.11 | $0.00 | $0.00 | $0.00 | $20.11 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771ajh | CASSANDRA FLANICK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $48.23 | $48.23 | $0.00 | $0.00 | $0.00 | $48.23 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

Page No: 113            Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771aji | ERIC FLORES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.45 | $84.45 | $0.00 | $0.00 | $0.00 | $84.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajj | EMILY FLORES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $27.44 | $27.44 | $0.00 | $0.00 | $0.00 | $27.44 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771ajk | JACQUELINE FLOWERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $321.75 | $321.75 | $0.00 | $0.00 | $0.00 | $321.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajl | ANGELA FORD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $96.18 | $96.18 | $0.00 | $0.00 | $0.00 | $96.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajm | STACI FORD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $343.83 | $343.83 | $0.00 | $0.00 | $0.00 | $343.83 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajn | JAMES FORD JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $552.16 | $552.16 | $0.00 | $0.00 | $0.00 | $552.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajo | MCCARTNEY FORDE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $88.71 | $88.71 | $0.00 | $0.00 | $0.00 | $88.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajp | DONNA FOSTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $41.85 | $41.85 | $0.00 | $0.00 | $0.00 | $41.85 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771ajq | DIANNA FOUST | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $110.11 | $110.11 | $0.00 | $0.00 | $0.00 | $110.11 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771ajr | ANNE FOX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $22.61 | $22.61 | $0.00 | $0.00 | $0.00 | $22.61 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771ajs | MARY FRANKLIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $255.38 | $255.38 | $0.00 | $0.00 | $0.00 | $255.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajt | ANITA FRAULI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.58 | $226.58 | $0.00 | $0.00 | $0.00 | $226.58 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aju | TRACY FRAZIER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $218.85 | $218.85 | $0.00 | $0.00 | $0.00 | $218.85 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajv | KHADIJAH FREEMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $81.66 | $81.66 | $0.00 | $0.00 | $0.00 | $81.66 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajw | JACQUELINE FREEMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $292.21 | $292.21 | $0.00 | $0.00 | $0.00 | $292.21 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajx | FOYAH FREEMAN JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $392.16 | $392.16 | $0.00 | $0.00 | $0.00 | $392.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajy | NAKIA FULLER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $133.86 | $133.86 | $0.00 | $0.00 | $0.00 | $133.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ajz | MICHELLE GABSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $161.63 | $161.63 | $0.00 | $0.00 | $0.00 | $161.63 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ka | ELIZA GALAVIZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $100.54 | $100.54 | $0.00 | $0.00 | $0.00 | $100.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kb | CASSIDY GALLOWAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $24.43 | $24.43 | $0.00 | $0.00 | $0.00 | $24.43 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a kc | BRYANT GAMBRELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $245.00 | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kd | FRANCISCO GARCIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $354.74 | $354.74 | $0.00 | $0.00 | $0.00 | $354.74 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ke | JOSHUA GARCIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $153.74 | $153.74 | $0.00 | $0.00 | $0.00 | $153.74 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kf | FRANCISCO GARCIA IBARRA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $118.24 | $118.24 | $0.00 | $0.00 | $0.00 | $118.24 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kg | BRIAN GARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $685.90 | $685.90 | $0.00 | $0.00 | $0.00 | $685.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kh | DAMMLASH GEBRE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $376.70 | $376.70 | $0.00 | $0.00 | $0.00 | $376.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ki | HIAB GEBRESELASSIE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $584.53 | $584.53 | $0.00 | $0.00 | $0.00 | $584.53 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a kj | SHANTEA GENTRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $197.52 | $197.52 | $0.00 | $0.00 | $0.00 | $197.52 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kk | CRYSTOL GERDING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $117.27 | $117.27 | $0.00 | $0.00 | $0.00 | $117.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kl | JESSE GERHARDT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $77.29 | $77.29 | $0.00 | $0.00 | $0.00 | $77.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a km | JILLIAN GHATAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $174.96 | $174.96 | $0.00 | $0.00 | $0.00 | $174.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kn | EMIL GHOBRIAL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $75.91 | $75.91 | $0.00 | $0.00 | $0.00 | $75.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ko | JAIMIE GIBBONS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $375.38 | $375.38 | $0.00 | $0.00 | $0.00 | $375.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kp | JULIE GIBSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $134.86 | $134.86 | $0.00 | $0.00 | $0.00 | $134.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kq | DEBORAH GIBSON EPLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89.09 | $89.09 | $0.00 | $0.00 | $0.00 | $89.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a kr | KONIESHA GILMORE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $443.43 | $443.43 | $0.00 | $0.00 | $0.00 | $443.43 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771aks | LAVERN GLASCO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $375.03 | $375.03 | $0.00 | $0.00 | $0.00 | $375.03 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771akt | JOSHUA GODHART | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $38.36 | $38.36 | $0.00 | $0.00 | $0.00 | $38.36 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771aku | GAIL GODOWN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $372.25 | $372.25 | $0.00 | $0.00 | $0.00 | $372.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771akv | SHANICE GOLDWIRE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26.27 | $26.27 | $0.00 | $0.00 | $0.00 | $26.27 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771akw | ANDREW GONDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $816.93 | $816.93 | $0.00 | $0.00 | $0.00 | $816.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771akx | MARILYN GONZALES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $92.13 | $92.13 | $0.00 | $0.00 | $0.00 | $92.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aky | JACQUELINE GONZALES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $129.47 | $129.47 | $0.00 | $0.00 | $0.00 | $129.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771akz | MICHAELLE GONZALEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,621.05 | $1,621.05 | $0.00 | $0.00 | $0.00 | $1,621.05 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771ala | ANIELKA GONZALEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $147.66 | $147.66 | $0.00 | $0.00 | $0.00 | $147.66 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771al b | RETONYA GOOCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $383.11 | $383.11 | $0.00 | $0.00 | $0.00 | $383.11 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al c | VERONICA GOODEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.51 | $226.51 | $0.00 | $0.00 | $0.00 | $226.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al d | JACI GOODMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,172.15 | $1,172.15 | $0.00 | $0.00 | $0.00 | $1,172.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al e | MICHAEL GOODWIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $92.84 | $92.84 | $0.00 | $0.00 | $0.00 | $92.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al f | ERICA GRAHAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $102.84 | $102.84 | $0.00 | $0.00 | $0.00 | $102.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al g | CHRISTINE GRASSI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $59.74 | $59.74 | $0.00 | $0.00 | $0.00 | $59.74 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771al h | NICANA GRAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $210.37 | $210.37 | $0.00 | $0.00 | $0.00 | $210.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al i | VICTORIA GREEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $286.32 | $286.32 | $0.00 | $0.00 | $0.00 | $286.32 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al j | ERIN GREEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $313.85 | $313.85 | $0.00 | $0.00 | $0.00 | $313.85 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771al k | KYLE GREEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $694.31 | $694.31 | $0.00 | $0.00 | $0.00 | $694.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al l | MELISSA GREGORY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $37.76 | $37.76 | $0.00 | $0.00 | $0.00 | $37.76 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771al m | MICHELLE GRIER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $260.94 | $260.94 | $0.00 | $0.00 | $0.00 | $260.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al n | MATIHEW GRIFFIN JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $442.29 | $442.29 | $0.00 | $0.00 | $0.00 | $442.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al o | HOLLY GRIM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $23.52 | $23.52 | $0.00 | $0.00 | $0.00 | $23.52 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771al p | NICHOLAS GRISBY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $46.17 | $46.17 | $0.00 | $0.00 | $0.00 | $46.17 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771al q | WANDA GRONDIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,180.48 | $1,180.48 | $0.00 | $0.00 | $0.00 | $1,180.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al r | ASHLEY GUILLORY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $286.47 | $286.47 | $0.00 | $0.00 | $0.00 | $286.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771al s | TAMI GULIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $23.21 | $23.21 | $0.00 | $0.00 | $0.00 | $23.21 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771alt | DEBRA GUTIERREZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $107.59 | $107.59 | $0.00 | $0.00 | $0.00 | $107.59 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771alu | JEANA GWYN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $23.87 | $23.87 | $0.00 | $0.00 | $0.00 | $23.87 |

**Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771alv | SHARON HAHN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $193.11 | $193.11 | $0.00 | $0.00 | $0.00 | $193.11 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771alw | TERRON HALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $920.02 | $920.02 | $0.00 | $0.00 | $0.00 | $920.02 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771alx | IMESHA HALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $100.56 | $100.56 | $0.00 | $0.00 | $0.00 | $100.56 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771aly | KANDICE HALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,354.06 | $1,354.06 | $0.00 | $0.00 | $0.00 | $1,354.06 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771alz | CHARLY HAMBRICK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $421.68 | $421.68 | $0.00 | $0.00 | $0.00 | $421.68 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771ama | DAVID HANEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $636.50 | $636.50 | $0.00 | $0.00 | $0.00 | $636.50 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771amb | JACQUELYNN HANNA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $192.07 | $192.07 | $0.00 | $0.00 | $0.00 | $192.07 |

**Claim Notes:**

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a mc | WAYNE HARDING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $609.88 | $609.88 | $0.00 | $0.00 | $0.00 | $609.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a md | CAROL HARDY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $273.91 | $273.91 | $0.00 | $0.00 | $0.00 | $273.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a me | RENEE HARIPAL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $132.12 | $132.12 | $0.00 | $0.00 | $0.00 | $132.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mf | TINA HARKLESS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,247.76 | $1,247.76 | $0.00 | $0.00 | $0.00 | $1,247.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mg | SUSAN HARNETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $684.03 | $684.03 | $0.00 | $0.00 | $0.00 | $684.03 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mh | CRYSTAL HARPER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4.30 | $4.30 | $0.00 | $0.00 | $0.00 | $4.30 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a mi | CANDACE HARRELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $127.25 | $127.25 | $0.00 | $0.00 | $0.00 | $127.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mj | MIA HARRIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $556.23 | $556.23 | $0.00 | $0.00 | $0.00 | $556.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mk | LEON HARRIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $265.23 | $265.23 | $0.00 | $0.00 | $0.00 | $265.23 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ml | MICHAL HARRIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $356.33 | $356.33 | $0.00 | $0.00 | $0.00 | $356.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mm | TAKIA HARRIS-HIGHTOWER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $569.86 | $569.86 | $0.00 | $0.00 | $0.00 | $569.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mn | JEREMY HARRISON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $218.53 | $218.53 | $0.00 | $0.00 | $0.00 | $218.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mo | LATOYA HASKINS CATHEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4.11 | $4.11 | $0.00 | $0.00 | $0.00 | $4.11 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a mp | LATOYA HASKINS CATHEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $597.79 | $597.79 | $0.00 | $0.00 | $0.00 | $597.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mq | KEVIN HASSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $683.14 | $683.14 | $0.00 | $0.00 | $0.00 | $683.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mr | DEZMONT HATCHETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $374.88 | $374.88 | $0.00 | $0.00 | $0.00 | $374.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ms | TERRANCE HAYES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17.01 | $17.01 | $0.00 | $0.00 | $0.00 | $17.01 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a mt | TERRANCE HAYES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $328.25 | $328.25 | $0.00 | $0.00 | $0.00 | $328.25 |
| **Claim Notes:** | | | | | | | | | | | | |

<div style="text-align:center"><b>CLAIM ANALYSIS REPORT</b></div>

| | |
|---|---|
| **Case No.** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a mu | PAMELA HAYES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $197.16 | $197.16 | $0.00 | $0.00 | $0.00 | $197.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mv | STARR HAYWOOD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $332.27 | $332.27 | $0.00 | $0.00 | $0.00 | $332.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mw | DAVID HEIDEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $143.14 | $143.14 | $0.00 | $0.00 | $0.00 | $143.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mx | DEANNA HELGET | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2.51 | $2.51 | $0.00 | $0.00 | $0.00 | $2.51 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a my | DEMETRIA HENDERSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $707.56 | $707.56 | $0.00 | $0.00 | $0.00 | $707.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a mz | HALEY HENDRIX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $141.23 | $141.23 | $0.00 | $0.00 | $0.00 | $141.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a na | KARLA HENRIQUEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $433.76 | $433.76 | $0.00 | $0.00 | $0.00 | $433.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nb | RONDA HERNANDEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $459.23 | $459.23 | $0.00 | $0.00 | $0.00 | $459.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nc | KRYSTAL HERNANDEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.81 | $43.81 | $0.00 | $0.00 | $0.00 | $43.81 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

**Case No.**  16-07207-JMC
**Case Name:**  ITT EDUCATIONAL SERVICES, INC.
**Claims Bar Date:**  01/30/2017

**Trustee Name:**  Deborah J. Caruso
**Date:**  8/17/2023

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a nd | WENDELL HESS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $654.59 | $654.59 | $0.00 | $0.00 | $0.00 | $654.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ne | KRISTOPHER HETTLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $503.23 | $503.23 | $0.00 | $0.00 | $0.00 | $503.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nf | PRECIOUS HEYLIGER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,200.40 | $1,200.40 | $0.00 | $0.00 | $0.00 | $1,200.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ng | JEREMY HIGGINS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $114.91 | $114.91 | $0.00 | $0.00 | $0.00 | $114.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nh | QUANDA HILL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $229.42 | $229.42 | $0.00 | $0.00 | $0.00 | $229.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ni | VERONICA HILL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $639.97 | $639.97 | $0.00 | $0.00 | $0.00 | $639.97 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nj | TERESITA HILL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,145.09 | $1,145.09 | $0.00 | $0.00 | $0.00 | $1,145.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nk | CURTIS HINES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $529.14 | $529.14 | $0.00 | $0.00 | $0.00 | $529.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nl | JUSTIN HITCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $112.30 | $112.30 | $0.00 | $0.00 | $0.00 | $112.30 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 125

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a nm | JESSICA HODGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $112.12 | $112.12 | $0.00 | $0.00 | $0.00 | $112.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nn | SELENA HODGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $117.19 | $117.19 | $0.00 | $0.00 | $0.00 | $117.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a no | BRITTANY HODGES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $198.61 | $198.61 | $0.00 | $0.00 | $0.00 | $198.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a np | CHRISTOPHER HOLAK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $488.49 | $488.49 | $0.00 | $0.00 | $0.00 | $488.49 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nq | EBEN HOLLENBECK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $356.65 | $356.65 | $0.00 | $0.00 | $0.00 | $356.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nr | ALICIA HOLLIDAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $391.06 | $391.06 | $0.00 | $0.00 | $0.00 | $391.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ns | KRISTIN HOLLOWAY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $57.27 | $57.27 | $0.00 | $0.00 | $0.00 | $57.27 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a nt | WENDY HOLMES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,154.06 | $1,154.06 | $0.00 | $0.00 | $0.00 | $1,154.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nu | HALETA HOLMES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $299.08 | $299.08 | $0.00 | $0.00 | $0.00 | $299.08 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a nv | DOREEN HOLT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $420.08 | $420.08 | $0.00 | $0.00 | $0.00 | $420.08 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nw | CHAR KITA HOOD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $168.50 | $168.50 | $0.00 | $0.00 | $0.00 | $168.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nx | TRACY HOOPINGARNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6.34 | $6.34 | $0.00 | $0.00 | $0.00 | $6.34 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a ny | LOIS HOPPSTEIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $355.28 | $355.28 | $0.00 | $0.00 | $0.00 | $355.28 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a nz | SARAH HORTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $403.50 | $403.50 | $0.00 | $0.00 | $0.00 | $403.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oa | KIMBERLY HOUCHENS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $790.96 | $790.96 | $0.00 | $0.00 | $0.00 | $790.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ob | EDMINA HOVAKIMYAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $834.44 | $834.44 | $0.00 | $0.00 | $0.00 | $834.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oc | PATRICK HOYLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $42.05 | $42.05 | $0.00 | $0.00 | $0.00 | $42.05 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a od | SINATRA HROBOWSKI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $440.13 | $440.13 | $0.00 | $0.00 | $0.00 | $440.13 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a oe | AMANDA HUBBARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $179.06 | $179.06 | $0.00 | $0.00 | $0.00 | $179.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a of | JOSEPH BRYAN HUBBARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.10 | $20.10 | $0.00 | $0.00 | $0.00 | $20.10 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a og | JAMIE HUNT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $196.27 | $196.27 | $0.00 | $0.00 | $0.00 | $196.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oh | TERRANCE HUNTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,197.30 | $1,197.30 | $0.00 | $0.00 | $0.00 | $1,197.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oi | CRYSTAL HUNTER-PORTE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $423.69 | $423.69 | $0.00 | $0.00 | $0.00 | $423.69 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oj | JEANNIE HYMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $283.42 | $283.42 | $0.00 | $0.00 | $0.00 | $283.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ok | ANDREA IDDINGS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $261.73 | $261.73 | $0.00 | $0.00 | $0.00 | $261.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ol | PETER IFEACHO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $40.57 | $40.57 | $0.00 | $0.00 | $0.00 | $40.57 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a om | NIANGI IGANO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $180.81 | $180.81 | $0.00 | $0.00 | $0.00 | $180.81 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a on | ROSALIND INGRAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $167.41 | $167.41 | $0.00 | $0.00 | $0.00 | $167.41 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oo | B INGRAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,348.46 | $1,348.46 | $0.00 | $0.00 | $0.00 | $1,348.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a op | JESSICA INGRAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.51 | $170.51 | $0.00 | $0.00 | $0.00 | $170.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oq | KIARA IRELAND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $136.92 | $136.92 | $0.00 | $0.00 | $0.00 | $136.92 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a or | EVELYN IRIZARRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $288.97 | $288.97 | $0.00 | $0.00 | $0.00 | $288.97 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a os | CINDY IRWIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $420.16 | $420.16 | $0.00 | $0.00 | $0.00 | $420.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ot | CHARISMA ISLAND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $925.79 | $925.79 | $0.00 | $0.00 | $0.00 | $925.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ou | JASON ISOM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $296.81 | $296.81 | $0.00 | $0.00 | $0.00 | $296.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ov | MARKUIANA JACKSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $66.81 | $66.81 | $0.00 | $0.00 | $0.00 | $66.81 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ow | KEITHRON JACKSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $908.10 | $908.10 | $0.00 | $0.00 | $0.00 | $908.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ox | KRISTEN JACKSON HANN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $117.19 | $117.19 | $0.00 | $0.00 | $0.00 | $117.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oy | PAMELA JACOB | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $781.54 | $781.54 | $0.00 | $0.00 | $0.00 | $781.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a oz | ASIM JANJUA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.99 | $20.99 | $0.00 | $0.00 | $0.00 | $20.99 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a pa | STACY JARVIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $94.45 | $94.45 | $0.00 | $0.00 | $0.00 | $94.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pb | CHRISTINA JETHI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $339.33 | $339.33 | $0.00 | $0.00 | $0.00 | $339.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pc | VANESSA JIMENEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $235.81 | $235.81 | $0.00 | $0.00 | $0.00 | $235.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pd | SIERRA JOHNS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $517.22 | $517.22 | $0.00 | $0.00 | $0.00 | $517.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pe | SHERIE JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.10 | $43.10 | $0.00 | $0.00 | $0.00 | $43.10 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a pf | JEREMIAH JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.18 | $84.18 | $0.00 | $0.00 | $0.00 | $84.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pg | LESHELLE JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $255.54 | $255.54 | $0.00 | $0.00 | $0.00 | $255.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ph | ANDREA JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $417.56 | $417.56 | $0.00 | $0.00 | $0.00 | $417.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pi | KEISHA JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $360.87 | $360.87 | $0.00 | $0.00 | $0.00 | $360.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pj | LAUREN JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $382.68 | $382.68 | $0.00 | $0.00 | $0.00 | $382.68 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pk | COREY JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $74.69 | $74.69 | $0.00 | $0.00 | $0.00 | $74.69 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a pl | KEVIN JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $566.64 | $566.64 | $0.00 | $0.00 | $0.00 | $566.64 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pm | BRIDGETTE JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,340.94 | $1,340.94 | $0.00 | $0.00 | $0.00 | $1,340.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pn | CHRISTOPHER JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $158.42 | $158.42 | $0.00 | $0.00 | $0.00 | $158.42 |
| **Claim Notes:** | | | | | | | | | | | | |

Page No: 131    Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a po | NICOLE JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $191.01 | $191.01 | $0.00 | $0.00 | $0.00 | $191.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pp | YVONNE JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $173.47 | $173.47 | $0.00 | $0.00 | $0.00 | $173.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pq | EDGAR JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $216.75 | $216.75 | $0.00 | $0.00 | $0.00 | $216.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pr | BRYAN JOHNSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $157.25 | $157.25 | $0.00 | $0.00 | $0.00 | $157.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ps | MARLEE JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $114.90 | $114.90 | $0.00 | $0.00 | $0.00 | $114.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pt | ANN JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $287.95 | $287.95 | $0.00 | $0.00 | $0.00 | $287.95 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pu | EMILY JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $91.13 | $91.13 | $0.00 | $0.00 | $0.00 | $91.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pv | RICHARD JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $547.42 | $547.42 | $0.00 | $0.00 | $0.00 | $547.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pw | TERRY JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $274.57 | $274.57 | $0.00 | $0.00 | $0.00 | $274.57 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a px | EDWARD JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $178.54 | $178.54 | $0.00 | $0.00 | $0.00 | $178.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a py | AUNDRA JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $397.53 | $397.53 | $0.00 | $0.00 | $0.00 | $397.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a pz | KYNA JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $301.46 | $301.46 | $0.00 | $0.00 | $0.00 | $301.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qa | EMMANUAL JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $135.36 | $135.36 | $0.00 | $0.00 | $0.00 | $135.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qb | SHAWNTA JONES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.81 | $226.81 | $0.00 | $0.00 | $0.00 | $226.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qc | WAVERLY JORDAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $366.73 | $366.73 | $0.00 | $0.00 | $0.00 | $366.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qd | RENE JOSEPH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $95.91 | $95.91 | $0.00 | $0.00 | $0.00 | $95.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qe | KOMAL JUNEJA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $58.16 | $58.16 | $0.00 | $0.00 | $0.00 | $58.16 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a qf | DANIEL KAISER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $923.99 | $923.99 | $0.00 | $0.00 | $0.00 | $923.99 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a qg | ANGELINE KASINSKI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $24.67 | $24.67 | $0.00 | $0.00 | $0.00 | $24.67 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a qh | MELINDA KASZUK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,122.45 | $1,122.45 | $0.00 | $0.00 | $0.00 | $1,122.45 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a qi | KATHRYN KEARNS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $296.82 | $296.82 | $0.00 | $0.00 | $0.00 | $296.82 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a qj | SHEARISH KELIIHOLOKAI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $142.60 | $142.60 | $0.00 | $0.00 | $0.00 | $142.60 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a qk | JULIE KELLY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $100.99 | $100.99 | $0.00 | $0.00 | $0.00 | $100.99 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ql | EMILY KELLY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $91.40 | $91.40 | $0.00 | $0.00 | $0.00 | $91.40 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a qm | HERMAN KELLY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $153.15 | $153.15 | $0.00 | $0.00 | $0.00 | $153.15 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a qn | KEVIN KENNY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $42.97 | $42.97 | $0.00 | $0.00 | $0.00 | $42.97 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a qo | PAUL KEPLINGER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $596.50 | $596.50 | $0.00 | $0.00 | $0.00 | $596.50 |
| Claim Notes: | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 134

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a qp | JEANNINE KERR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $240.39 | $240.39 | $0.00 | $0.00 | $0.00 | $240.39 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qq | SHERANA KERRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $399.21 | $399.21 | $0.00 | $0.00 | $0.00 | $399.21 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qr | PATRICK KEYES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $113.62 | $113.62 | $0.00 | $0.00 | $0.00 | $113.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qs | CEMIA KHALEK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $33.85 | $33.85 | $0.00 | $0.00 | $0.00 | $33.85 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a qt | VICKEN KHATCHADOURIAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $977.30 | $977.30 | $0.00 | $0.00 | $0.00 | $977.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qu | JENNIFER KILPATRICK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $184.88 | $184.88 | $0.00 | $0.00 | $0.00 | $184.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qv | JUNE KIM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.56 | $226.56 | $0.00 | $0.00 | $0.00 | $226.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qw | ERICA KING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,016.81 | $1,016.81 | $0.00 | $0.00 | $0.00 | $1,016.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a qx | DERICK KING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $121.69 | $121.69 | $0.00 | $0.00 | $0.00 | $121.69 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a qy | DANIEL KINSER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $9.44 | $9.44 | $0.00 | $0.00 | $0.00 | $9.44 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a qz | KRISTOPHER KIRK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $391.97 | $391.97 | $0.00 | $0.00 | $0.00 | $391.97 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ra | DMETRIA KISSENTANER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $665.59 | $665.59 | $0.00 | $0.00 | $0.00 | $665.59 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a rb | ADAM KLECKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.13 | $137.13 | $0.00 | $0.00 | $0.00 | $137.13 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a rc | STEVEN KLEIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $174.99 | $174.99 | $0.00 | $0.00 | $0.00 | $174.99 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a rd | ALAN KLEIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $71.51 | $71.51 | $0.00 | $0.00 | $0.00 | $71.51 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a re | JESSICA KLEIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $210.31 | $210.31 | $0.00 | $0.00 | $0.00 | $210.31 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a rf | JENNIFER KLESKIE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $60.33 | $60.33 | $0.00 | $0.00 | $0.00 | $60.33 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a rg | JENENE KNOX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $377.20 | $377.20 | $0.00 | $0.00 | $0.00 | $377.20 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a rh | ANITA KOCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $500.45 | $500.45 | $0.00 | $0.00 | $0.00 | $500.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ri | COURTNEY KOEPKE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $310.19 | $310.19 | $0.00 | $0.00 | $0.00 | $310.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rj | MICHAEL KOLLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $141.29 | $141.29 | $0.00 | $0.00 | $0.00 | $141.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rk | KRISTA KONGSLIEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $45.80 | $45.80 | $0.00 | $0.00 | $0.00 | $45.80 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a rl | RONAK KOTECHA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $653.37 | $653.37 | $0.00 | $0.00 | $0.00 | $653.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rm | NINA KRUIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $499.01 | $499.01 | $0.00 | $0.00 | $0.00 | $499.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rn | JAMES KUHN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $520.53 | $520.53 | $0.00 | $0.00 | $0.00 | $520.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ro | KAITLYN KULEK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $92.94 | $92.94 | $0.00 | $0.00 | $0.00 | $92.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rp | MARC KURBIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $260.66 | $260.66 | $0.00 | $0.00 | $0.00 | $260.66 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                                                    **Page No:** 137        Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a rq | JAMES KYLES JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $187.30 | $187.30 | $0.00 | $0.00 | $0.00 | $187.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rr | ASHLEY LACIVITA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $131.96 | $131.96 | $0.00 | $0.00 | $0.00 | $131.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rs | MARK LAI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $648.90 | $648.90 | $0.00 | $0.00 | $0.00 | $648.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rt | SHERI LAING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $66.63 | $66.63 | $0.00 | $0.00 | $0.00 | $66.63 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a ru | DEAN LAMB | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $201.17 | $201.17 | $0.00 | $0.00 | $0.00 | $201.17 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a rv | DARRELL LAMPKIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $61.02 | $61.02 | $0.00 | $0.00 | $0.00 | $61.02 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a rw | ADAM LANE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $69.87 | $69.87 | $0.00 | $0.00 | $0.00 | $69.87 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a rx | GENE LARUE JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $99.13 | $99.13 | $0.00 | $0.00 | $0.00 | $99.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ry | DENNIS LAWHON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $282.05 | $282.05 | $0.00 | $0.00 | $0.00 | $282.05 |
| **Claim Notes:** | | | | | | | | | | | | |

     Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a rz | ANNIE LAWRENCE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $829.47 | $829.47 | $0.00 | $0.00 | $0.00 | $829.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sa | SHONTEA LAWRENCE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $24.78 | $24.78 | $0.00 | $0.00 | $0.00 | $24.78 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a sb | JONAH LAWRENCE JR. | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17.74 | $17.74 | $0.00 | $0.00 | $0.00 | $17.74 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a sc | ERICA LAWVER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $542.02 | $542.02 | $0.00 | $0.00 | $0.00 | $542.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sd | ELIZABETH LEDYARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $350.80 | $350.80 | $0.00 | $0.00 | $0.00 | $350.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a se | ANTHONY LEE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $240.54 | $240.54 | $0.00 | $0.00 | $0.00 | $240.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sf | JACQUELINE LEE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $98.40 | $98.40 | $0.00 | $0.00 | $0.00 | $98.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sg | ALEXIS LEE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $506.73 | $506.73 | $0.00 | $0.00 | $0.00 | $506.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sh | VERONICA LEFTRIDGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,672.32 | $1,672.32 | $0.00 | $0.00 | $0.00 | $1,672.32 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a si | CHRISTINA LEGRANT DAVIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $229.66 | $229.66 | $0.00 | $0.00 | $0.00 | $229.66 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sj | PAUL LEIGH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $294.06 | $294.06 | $0.00 | $0.00 | $0.00 | $294.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sk | JUDITH LEITENBERGER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,110.48 | $1,110.48 | $0.00 | $0.00 | $0.00 | $1,110.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sl | STACY LEMENNY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,267.94 | $1,267.94 | $0.00 | $0.00 | $0.00 | $1,267.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sm | SALVADOR LEON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $48.92 | $48.92 | $0.00 | $0.00 | $0.00 | $48.92 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a sn | DIANE LEONARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $549.76 | $549.76 | $0.00 | $0.00 | $0.00 | $549.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a so | CATHERINE LEONARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $338.42 | $338.42 | $0.00 | $0.00 | $0.00 | $338.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sp | PHOUNEKHAM LEOVAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $27.44 | $27.44 | $0.00 | $0.00 | $0.00 | $27.44 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a sq | DANIELLE LEPIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $689.38 | $689.38 | $0.00 | $0.00 | $0.00 | $689.38 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a sr | BEATRICE LEWIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,059.16 | $2,059.16 | $0.00 | $0.00 | $0.00 | $2,059.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ss | ALONZO LEWIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80.68 | $80.68 | $0.00 | $0.00 | $0.00 | $80.68 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a st | MEGAN LEWIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $915.88 | $915.88 | $0.00 | $0.00 | $0.00 | $915.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a su | TOBEY LITTMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $519.49 | $519.49 | $0.00 | $0.00 | $0.00 | $519.49 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sv | PAMELA LIVINGSTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $954.69 | $954.69 | $0.00 | $0.00 | $0.00 | $954.69 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sw | APRIL LOCKLIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $401.92 | $401.92 | $0.00 | $0.00 | $0.00 | $401.92 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sx | TSIGE LOGAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $173.02 | $173.02 | $0.00 | $0.00 | $0.00 | $173.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sy | CHRISTINA LOGAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $125.53 | $125.53 | $0.00 | $0.00 | $0.00 | $125.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a sz | MARCILLENA LOMAX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $378.12 | $378.12 | $0.00 | $0.00 | $0.00 | $378.12 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771at a | VICKI LOVE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $980.93 | $980.93 | $0.00 | $0.00 | $0.00 | $980.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at b | NAN LOVE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,091.22 | $1,091.22 | $0.00 | $0.00 | $0.00 | $1,091.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at c | MARISOL LUGO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $69.68 | $69.68 | $0.00 | $0.00 | $0.00 | $69.68 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771at d | ANDRES LUNA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771at e | JUDY LUSK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $273.03 | $273.03 | $0.00 | $0.00 | $0.00 | $273.03 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at f | HEATHER LYNCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.00 | $43.00 | $0.00 | $0.00 | $0.00 | $43.00 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771at g | LILLIE LYNCH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $256.61 | $256.61 | $0.00 | $0.00 | $0.00 | $256.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at h | MATIHEW MACKRITIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26.79 | $26.79 | $0.00 | $0.00 | $0.00 | $26.79 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771at i | EDWARD MADISON JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,834.77 | $1,834.77 | $0.00 | $0.00 | $0.00 | $1,834.77 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771at j | LYDIANN MAGLEO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.10 | $150.10 | $0.00 | $0.00 | $0.00 | $150.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at k | JAMES MAJORS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80.08 | $80.08 | $0.00 | $0.00 | $0.00 | $80.08 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at l | ANTHONY MALDEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $178.29 | $178.29 | $0.00 | $0.00 | $0.00 | $178.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at m | VICTORIA MANCINI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $282.25 | $282.25 | $0.00 | $0.00 | $0.00 | $282.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at n | URSULA MARIOTH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $665.78 | $665.78 | $0.00 | $0.00 | $0.00 | $665.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at o | EMILY MARKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $79.65 | $79.65 | $0.00 | $0.00 | $0.00 | $79.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at p | EDLIN MARQUEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $709.40 | $709.40 | $0.00 | $0.00 | $0.00 | $709.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771at q | LAUREN MARSHALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $72.32 | $72.32 | $0.00 | $0.00 | $0.00 | $72.32 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771at r | SARAH MARTIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $251.88 | $251.88 | $0.00 | $0.00 | $0.00 | $251.88 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771ats | STEPHANIE MARTIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $39.45 | $39.45 | $0.00 | $0.00 | $0.00 | $39.45 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771att | LEE MARTIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $160.60 | $160.60 | $0.00 | $0.00 | $0.00 | $160.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771atu | EDUARDO MARTINEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $196.02 | $196.02 | $0.00 | $0.00 | $0.00 | $196.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771atv | ERICA MARTZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $195.50 | $195.50 | $0.00 | $0.00 | $0.00 | $195.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771atw | EBONY MARZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.86 | $84.86 | $0.00 | $0.00 | $0.00 | $84.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771atx | IVONA MASIC | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $55.71 | $55.71 | $0.00 | $0.00 | $0.00 | $55.71 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771aty | DEBORAH MASON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $375.20 | $375.20 | $0.00 | $0.00 | $0.00 | $375.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771atz | SHORLANDA MASON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $800.73 | $800.73 | $0.00 | $0.00 | $0.00 | $800.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771aua | FELICIA MASON GARNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $179.56 | $179.56 | $0.00 | $0.00 | $0.00 | $179.56 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 144

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ub | TABETHA MASSEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $441.37 | $441.37 | $0.00 | $0.00 | $0.00 | $441.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a uc | JEANETTE MATTHEWS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $416.38 | $416.38 | $0.00 | $0.00 | $0.00 | $416.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ud | JOSHUA MAXWELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $37.29 | $37.29 | $0.00 | $0.00 | $0.00 | $37.29 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a ue | PEREZ MAXWELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $68.32 | $68.32 | $0.00 | $0.00 | $0.00 | $68.32 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a uf | CALVIN MAXWELL JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $85.19 | $85.19 | $0.00 | $0.00 | $0.00 | $85.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ug | DANNY MCBEE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $78.09 | $78.09 | $0.00 | $0.00 | $0.00 | $78.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a uh | JESTINE MCCALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $512.93 | $512.93 | $0.00 | $0.00 | $0.00 | $512.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ui | CATHY MCCALLUM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $72.44 | $72.44 | $0.00 | $0.00 | $0.00 | $72.44 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a uj | JOHN MCCARDEN III | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $360.61 | $360.61 | $0.00 | $0.00 | $0.00 | $360.61 |
| **Claim Notes:** | | | | | | | | | | | | |

Page No: 145   Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a uk | NIEESHA MCCLAIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $78.82 | $78.82 | $0.00 | $0.00 | $0.00 | $78.82 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ul | SAVANNAH MCDANIEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89.46 | $89.46 | $0.00 | $0.00 | $0.00 | $89.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a um | ERICA MCDUFFEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $388.44 | $388.44 | $0.00 | $0.00 | $0.00 | $388.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a un | YVETTE MCFARLANE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $79.96 | $79.96 | $0.00 | $0.00 | $0.00 | $79.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a uo | BRIANNE MCGHEE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $447.27 | $447.27 | $0.00 | $0.00 | $0.00 | $447.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a up | DELOISE MCINTOSH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $22.12 | $22.12 | $0.00 | $0.00 | $0.00 | $22.12 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a uq | PAUL MCKENZIE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $689.19 | $689.19 | $0.00 | $0.00 | $0.00 | $689.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ur | BEN MCKIBBEN III | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $761.71 | $761.71 | $0.00 | $0.00 | $0.00 | $761.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a us | JEREMY MCKINLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $577.62 | $577.62 | $0.00 | $0.00 | $0.00 | $577.62 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 146

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a ut | DELRAE MCNEILL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $790.78 | $790.78 | $0.00 | $0.00 | $0.00 | $790.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a uu | DAVID MCNISH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $313.86 | $313.86 | $0.00 | $0.00 | $0.00 | $313.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a uv | KELLY MEADOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.98 | $43.98 | $0.00 | $0.00 | $0.00 | $43.98 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a uw | JENNIFER MEEDEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $227.02 | $227.02 | $0.00 | $0.00 | $0.00 | $227.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ux | FELECIA MEJIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $34.43 | $34.43 | $0.00 | $0.00 | $0.00 | $34.43 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a uy | ANDRY MELO GARCIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,568.50 | $1,568.50 | $0.00 | $0.00 | $0.00 | $1,568.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a uz | MADISON MENTZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $168.13 | $168.13 | $0.00 | $0.00 | $0.00 | $168.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a va | ANITA MERRICKS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $67.19 | $67.19 | $0.00 | $0.00 | $0.00 | $67.19 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a vb | SARA MEYERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $798.10 | $798.10 | $0.00 | $0.00 | $0.00 | $798.10 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a vc | WADE MIDDLETON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $65.83 | $65.83 | $0.00 | $0.00 | $0.00 | $65.83 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a vd | JULIE MIKKILA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,686.62 | $1,686.62 | $0.00 | $0.00 | $0.00 | $1,686.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ve | NICOLE MILLER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $196.09 | $196.09 | $0.00 | $0.00 | $0.00 | $196.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vf | THOMAS MILLER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13.53 | $13.53 | $0.00 | $0.00 | $0.00 | $13.53 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a vg | DIANE MILLING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $386.58 | $386.58 | $0.00 | $0.00 | $0.00 | $386.58 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vh | MELINDA MILLS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $174.07 | $174.07 | $0.00 | $0.00 | $0.00 | $174.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vi | RUPA MITRA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $885.46 | $885.46 | $0.00 | $0.00 | $0.00 | $885.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vj | TERRY MIZE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $91.56 | $91.56 | $0.00 | $0.00 | $0.00 | $91.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vk | AARON MOCCO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $163.58 | $163.58 | $0.00 | $0.00 | $0.00 | $163.58 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 148

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a vl | MARYEVA MOLINA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $547.07 | $547.07 | $0.00 | $0.00 | $0.00 | $547.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vm | MATTHEW MOLINO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $454.42 | $454.42 | $0.00 | $0.00 | $0.00 | $454.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vn | NICKOLAS MONREAL III | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,177.30 | $1,177.30 | $0.00 | $0.00 | $0.00 | $1,177.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vo | WHITNEY MONTAGUE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $153.59 | $153.59 | $0.00 | $0.00 | $0.00 | $153.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vp | CONNIE MONTONEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17.61 | $17.61 | $0.00 | $0.00 | $0.00 | $17.61 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a vq | JAREL MOORE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $60.15 | $60.15 | $0.00 | $0.00 | $0.00 | $60.15 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a vr | RICKY MOORE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $116.35 | $116.35 | $0.00 | $0.00 | $0.00 | $116.35 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vs | BENJAMIN MOORE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $233.51 | $233.51 | $0.00 | $0.00 | $0.00 | $233.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a vt | NICHOLE MORAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $47.95 | $47.95 | $0.00 | $0.00 | $0.00 | $47.95 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a vu | GWEN MORENO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13.97 | $13.97 | $0.00 | $0.00 | $0.00 | $13.97 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a vv | LISA MORGAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.27 | $170.27 | $0.00 | $0.00 | $0.00 | $170.27 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a vw | GRETARSHII MORRIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $579.89 | $579.89 | $0.00 | $0.00 | $0.00 | $579.89 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a vx | ELEANOR MORRIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $360.34 | $360.34 | $0.00 | $0.00 | $0.00 | $360.34 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a vy | DWAYNE MOSLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $155.81 | $155.81 | $0.00 | $0.00 | $0.00 | $155.81 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a vz | TONI MOUGHLER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,498.25 | $1,498.25 | $0.00 | $0.00 | $0.00 | $1,498.25 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a wa | MICHAEL MUNAFO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7.82 | $7.82 | $0.00 | $0.00 | $0.00 | $7.82 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a wb | MATHEW MUNCY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $67.29 | $67.29 | $0.00 | $0.00 | $0.00 | $67.29 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a wc | BRADLEY NALLY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $123.84 | $123.84 | $0.00 | $0.00 | $0.00 | $123.84 |
| Claim Notes: | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a wd | LUBNA NASREDDIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $217.30 | $217.30 | $0.00 | $0.00 | $0.00 | $217.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a we | SONYA NAYFEH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,410.31 | $1,410.31 | $0.00 | $0.00 | $0.00 | $1,410.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wf | RACHEL NEBO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $52.56 | $52.56 | $0.00 | $0.00 | $0.00 | $52.56 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a wg | AMANDA NELSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $365.87 | $365.87 | $0.00 | $0.00 | $0.00 | $365.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wh | ANNE NESHEIM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a wi | KARLA NESTA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $838.34 | $838.34 | $0.00 | $0.00 | $0.00 | $838.34 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wj | BRANDI NEWTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $288.91 | $288.91 | $0.00 | $0.00 | $0.00 | $288.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wk | CYNTHIA NICHOLSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $347.20 | $347.20 | $0.00 | $0.00 | $0.00 | $347.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wl | MARGARET NICHOLSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $163.12 | $163.12 | $0.00 | $0.00 | $0.00 | $163.12 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a wm | COREY NIETUPSKI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $343.14 | $343.14 | $0.00 | $0.00 | $0.00 | $343.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wn | JAMES NIXON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $492.87 | $492.87 | $0.00 | $0.00 | $0.00 | $492.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wo | MARIA NOBLEJAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $320.73 | $320.73 | $0.00 | $0.00 | $0.00 | $320.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wp | ASHLEY NORTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $129.30 | $129.30 | $0.00 | $0.00 | $0.00 | $129.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wq | NATALIE NOTTAGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $8.42 | $8.42 | $0.00 | $0.00 | $0.00 | $8.42 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a wr | JESSICA NUNEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $115.87 | $115.87 | $0.00 | $0.00 | $0.00 | $115.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ws | KIISHA NUNLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $73.72 | $73.72 | $0.00 | $0.00 | $0.00 | $73.72 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a wt | ESPERANZA OBASI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $664.97 | $664.97 | $0.00 | $0.00 | $0.00 | $664.97 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wu | JOANN O'BRIEN-CURDIE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $648.66 | $648.66 | $0.00 | $0.00 | $0.00 | $648.66 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a wv | ROBERT OFFNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $906.93 | $906.93 | $0.00 | $0.00 | $0.00 | $906.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ww | DENNIS OJEDA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $448.46 | $448.46 | $0.00 | $0.00 | $0.00 | $448.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wx | JOHNA ONEAL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $211.63 | $211.63 | $0.00 | $0.00 | $0.00 | $211.63 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wy | STEVEN OROZCO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $410.65 | $410.65 | $0.00 | $0.00 | $0.00 | $410.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a wz | ELIZABETH ORTIZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $257.04 | $257.04 | $0.00 | $0.00 | $0.00 | $257.04 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xa | DIANA OSBORN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,405.86 | $1,405.86 | $0.00 | $0.00 | $0.00 | $1,405.86 |
| 1771a xb | DEBORAH OWENS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $410.25 | $410.25 | $0.00 | $0.00 | $0.00 | $410.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xc | BRYAN PACPACO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5.70 | $5.70 | $0.00 | $0.00 | $0.00 | $5.70 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a xd | RUBY PANTALEON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $439.37 | $439.37 | $0.00 | $0.00 | $0.00 | $439.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xe | EDWARD PANTOJA JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $239.68 | $239.68 | $0.00 | $0.00 | $0.00 | $239.68 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a xf | ANITRA PARIS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $256.79 | $256.79 | $0.00 | $0.00 | $0.00 | $256.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xg | MARK PATTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $115.67 | $115.67 | $0.00 | $0.00 | $0.00 | $115.67 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xh | SAMUEL PAVY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $94.39 | $94.39 | $0.00 | $0.00 | $0.00 | $94.39 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xi | JEROMIE PAWLICK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $352.36 | $352.36 | $0.00 | $0.00 | $0.00 | $352.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xj | DOUGLAS PEAKE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $47.15 | $47.15 | $0.00 | $0.00 | $0.00 | $47.15 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a xk | BRADLEY PEARSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $259.06 | $259.06 | $0.00 | $0.00 | $0.00 | $259.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xl | CARLOS PELLOT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $342.45 | $342.45 | $0.00 | $0.00 | $0.00 | $342.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xm | DAVINA PENSO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,291.96 | $2,291.96 | $0.00 | $0.00 | $0.00 | $2,291.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xn | JEWELL PEPPARS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $487.23 | $487.23 | $0.00 | $0.00 | $0.00 | $487.23 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 154                    Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a xo | EDWARD PEREZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $232.26 | $232.26 | $0.00 | $0.00 | $0.00 | $232.26 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xp | JOSHUA PERLOFF | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $594.15 | $594.15 | $0.00 | $0.00 | $0.00 | $594.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xq | ANGELA PERONA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $264.30 | $264.30 | $0.00 | $0.00 | $0.00 | $264.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xr | SUSAN PERREAULT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $305.38 | $305.38 | $0.00 | $0.00 | $0.00 | $305.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xs | SHEENA PERRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $228.95 | $228.95 | $0.00 | $0.00 | $0.00 | $228.95 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xt | MEIR PERRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $286.06 | $286.06 | $0.00 | $0.00 | $0.00 | $286.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xu | KATHLEEN PETEROCCELLI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $380.77 | $380.77 | $0.00 | $0.00 | $0.00 | $380.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xv | WILLIE PETERSON JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $701.38 | $701.38 | $0.00 | $0.00 | $0.00 | $701.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xw | TONYA PETTIT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $355.85 | $355.85 | $0.00 | $0.00 | $0.00 | $355.85 |
| **Claim Notes:** | | | | | | | | | | | | |

# CLAIM ANALYSIS REPORT

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a xx | PAMELA PINKNEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $580.99 | $580.99 | $0.00 | $0.00 | $0.00 | $580.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xy | MICHAEL PIOTROWSKY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $147.33 | $147.33 | $0.00 | $0.00 | $0.00 | $147.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a xz | SAMANTHA PITERNIAK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $111.43 | $111.43 | $0.00 | $0.00 | $0.00 | $111.43 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ya | EVANGELINE PITTS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $327.24 | $327.24 | $0.00 | $0.00 | $0.00 | $327.24 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yb | ADRIANA PLASCENCIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $211.95 | $211.95 | $0.00 | $0.00 | $0.00 | $211.95 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yc | CAROLE PLATAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $266.87 | $266.87 | $0.00 | $0.00 | $0.00 | $266.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yd | SUNNY PLATT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $98.21 | $98.21 | $0.00 | $0.00 | $0.00 | $98.21 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ye | BILLY POTTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $93.15 | $93.15 | $0.00 | $0.00 | $0.00 | $93.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yf | TODD POTTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $759.64 | $759.64 | $0.00 | $0.00 | $0.00 | $759.64 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a yg | COURTNEY POWELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $611.80 | $611.80 | $0.00 | $0.00 | $0.00 | $611.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yh | SHANDRA PRATER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $124.43 | $124.43 | $0.00 | $0.00 | $0.00 | $124.43 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yi | PHAEDRA PRATHER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $432.51 | $432.51 | $0.00 | $0.00 | $0.00 | $432.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yj | DIANNA PRESUTTO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $349.72 | $349.72 | $0.00 | $0.00 | $0.00 | $349.72 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yk | PEGGY PRICE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $191.19 | $191.19 | $0.00 | $0.00 | $0.00 | $191.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yl | RICARDO PROCTOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $557.61 | $557.61 | $0.00 | $0.00 | $0.00 | $557.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ym | JEREMY PRUITT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $716.44 | $716.44 | $0.00 | $0.00 | $0.00 | $716.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yn | DEMITREA PUDIL-KELLEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,421.96 | $1,421.96 | $0.00 | $0.00 | $0.00 | $1,421.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yo | KATHERINE PURMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $77.17 | $77.17 | $0.00 | $0.00 | $0.00 | $77.17 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a yp | ELLEN PURTELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.32 | $20.32 | $0.00 | $0.00 | $0.00 | $20.32 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a yq | ALESYA QUEZADA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $270.67 | $270.67 | $0.00 | $0.00 | $0.00 | $270.67 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a yr | MARIA RAIMONDI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $860.27 | $860.27 | $0.00 | $0.00 | $0.00 | $860.27 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a ys | ASHLEY RAINES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $248.83 | $248.83 | $0.00 | $0.00 | $0.00 | $248.83 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a yt | DOUGLAS RAINEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $629.87 | $629.87 | $0.00 | $0.00 | $0.00 | $629.87 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a yu | SHARAY RANSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $392.62 | $392.62 | $0.00 | $0.00 | $0.00 | $392.62 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a yv | GERALD RASMUSSEN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $211.41 | $211.41 | $0.00 | $0.00 | $0.00 | $211.41 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a yw | MAYGEN REA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $225.24 | $225.24 | $0.00 | $0.00 | $0.00 | $225.24 |
| Claim Notes: | | | | | | | | | | | | |
| 1771a yx | SHAWNTA REDON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.45 | $43.45 | $0.00 | $0.00 | $0.00 | $43.45 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

Page No: 158    Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a yy | NATALIE REED | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $666.87 | $666.87 | $0.00 | $0.00 | $0.00 | $666.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a yz | NANCY REED | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $983.96 | $983.96 | $0.00 | $0.00 | $0.00 | $983.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a za | PERCY REED | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $250.40 | $250.40 | $0.00 | $0.00 | $0.00 | $250.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zb | JASON REED | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $947.61 | $947.61 | $0.00 | $0.00 | $0.00 | $947.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zc | LEEHSIA REEVES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $596.47 | $596.47 | $0.00 | $0.00 | $0.00 | $596.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zd | CHRISTINE REYES-MUHAMMAD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $378.16 | $378.16 | $0.00 | $0.00 | $0.00 | $378.16 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a ze | KELLY RHOADES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89.50 | $89.50 | $0.00 | $0.00 | $0.00 | $89.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zf | CHELSEY RHODES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $92.87 | $92.87 | $0.00 | $0.00 | $0.00 | $92.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zg | ALLEN RICE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $40.81 | $40.81 | $0.00 | $0.00 | $0.00 | $40.81 |

**Claim Notes:**    Excluded from distribution per Order entered on 06/27/2023, Doc 5304

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a zh | SHALEEKA RICHARDSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $186.10 | $186.10 | $0.00 | $0.00 | $0.00 | $186.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zi | KELLIE RICHARDSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $64.03 | $64.03 | $0.00 | $0.00 | $0.00 | $64.03 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a zj | KRISIE RICHMOND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.45 | $43.45 | $0.00 | $0.00 | $0.00 | $43.45 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a zk | DAVID RIGGLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $258.33 | $258.33 | $0.00 | $0.00 | $0.00 | $258.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zl | DEDRICK RILEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $112.10 | $112.10 | $0.00 | $0.00 | $0.00 | $112.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zm | KENDY RINCON LARROTA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $61.78 | $61.78 | $0.00 | $0.00 | $0.00 | $61.78 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771a zn | NATALIA RIVAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $385.05 | $385.05 | $0.00 | $0.00 | $0.00 | $385.05 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zo | JERRY ROACH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $134.27 | $134.27 | $0.00 | $0.00 | $0.00 | $134.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zp | JULIE ROBARGE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $118.21 | $118.21 | $0.00 | $0.00 | $0.00 | $118.21 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a zq | NATAKI ROBERTS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $620.73 | $620.73 | $0.00 | $0.00 | $0.00 | $620.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zr | JOHN ROBERTS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.56 | $84.56 | $0.00 | $0.00 | $0.00 | $84.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zs | MARILYN ROBINSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $72.89 | $72.89 | $0.00 | $0.00 | $0.00 | $72.89 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a zt | RODNEY ROBINSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $192.62 | $192.62 | $0.00 | $0.00 | $0.00 | $192.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zu | AMANDA ROBINSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $219.22 | $219.22 | $0.00 | $0.00 | $0.00 | $219.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zv | MARIA ROCHA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $23.28 | $23.28 | $0.00 | $0.00 | $0.00 | $23.28 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771a zw | IMANI RODDY-FIGUEROA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $148.68 | $148.68 | $0.00 | $0.00 | $0.00 | $148.68 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zx | YVETTE RODGERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $823.77 | $823.77 | $0.00 | $0.00 | $0.00 | $823.77 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771a zy | JULIUS RODGERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $709.05 | $709.05 | $0.00 | $0.00 | $0.00 | $709.05 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771a zz | ELYSHA RODRIGUEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.08 | $20.08 | $0.00 | $0.00 | $0.00 | $20.08 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b aa | CHRISTOPHER RODRIGUEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,045.32 | $1,045.32 | $0.00 | $0.00 | $0.00 | $1,045.32 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ab | MICHAEL ROGACKI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $569.80 | $569.80 | $0.00 | $0.00 | $0.00 | $569.80 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ac | DOMINGO ROGERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $458.14 | $458.14 | $0.00 | $0.00 | $0.00 | $458.14 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ad | NIDA ROGERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $380.12 | $380.12 | $0.00 | $0.00 | $0.00 | $380.12 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ae | ROXIE ROGERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $752.89 | $752.89 | $0.00 | $0.00 | $0.00 | $752.89 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b af | JAMES ROGERS III | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $123.83 | $123.83 | $0.00 | $0.00 | $0.00 | $123.83 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ag | RYAN RONEY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,910.41 | $6,910.41 | $0.00 | $0.00 | $0.00 | $6,910.41 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ah | RONALD ROSCOE II | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $156.38 | $156.38 | $0.00 | $0.00 | $0.00 | $156.38 |
| Claim Notes: | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b ai | URSULA ROSS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $117.91 | $117.91 | $0.00 | $0.00 | $0.00 | $117.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b aj | ALESA ROTI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $39.16 | $39.16 | $0.00 | $0.00 | $0.00 | $39.16 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b ak | DAREN ROWE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $164.18 | $164.18 | $0.00 | $0.00 | $0.00 | $164.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b al | LATONYA ROY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $528.70 | $528.70 | $0.00 | $0.00 | $0.00 | $528.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b am | LAWRENCE RUCKMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $105.89 | $105.89 | $0.00 | $0.00 | $0.00 | $105.89 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b an | SHANEE RUFFIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $207.93 | $207.93 | $0.00 | $0.00 | $0.00 | $207.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ao | TRACEI RUSS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.91 | $170.91 | $0.00 | $0.00 | $0.00 | $170.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ap | TONYA RUSSELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $259.11 | $259.11 | $0.00 | $0.00 | $0.00 | $259.11 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b aq | ANTOINETTE RUSSELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $189.60 | $189.60 | $0.00 | $0.00 | $0.00 | $189.60 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b ar | CYNTHIA RUSSELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $177.03 | $177.03 | $0.00 | $0.00 | $0.00 | $177.03 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b as | CHERISSE RUTHERFORD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $609.57 | $609.57 | $0.00 | $0.00 | $0.00 | $609.57 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b at | RAYLA RUTKOSKIE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $128.13 | $128.13 | $0.00 | $0.00 | $0.00 | $128.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b au | KAY RYAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $377.92 | $377.92 | $0.00 | $0.00 | $0.00 | $377.92 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b av | MARCELA SALINAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $205.93 | $205.93 | $0.00 | $0.00 | $0.00 | $205.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b aw | MARIA SAMSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17.87 | $17.87 | $0.00 | $0.00 | $0.00 | $17.87 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b ax | PATRICE SANABRIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $218.95 | $218.95 | $0.00 | $0.00 | $0.00 | $218.95 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ay | JORDYN SANDOVAL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $167.14 | $167.14 | $0.00 | $0.00 | $0.00 | $167.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b az | TAYLOR SARGENT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $63.72 | $63.72 | $0.00 | $0.00 | $0.00 | $63.72 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b ba | MICHAEL SCHIMMEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $987.59 | $987.59 | $0.00 | $0.00 | $0.00 | $987.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bb | EDMUND SCHLUESSEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $82.07 | $82.07 | $0.00 | $0.00 | $0.00 | $82.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bc | KAREN SCHREINER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $206.63 | $206.63 | $0.00 | $0.00 | $0.00 | $206.63 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bd | AUSTIN SCHROCK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $104.04 | $104.04 | $0.00 | $0.00 | $0.00 | $104.04 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b be | FOSTER SCOTLAND | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $133.25 | $133.25 | $0.00 | $0.00 | $0.00 | $133.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bf | FAYE SCOTT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $375.80 | $375.80 | $0.00 | $0.00 | $0.00 | $375.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bg | GAVIN SEETARAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $508.10 | $508.10 | $0.00 | $0.00 | $0.00 | $508.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bh | JAMES SELEWSKI JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $502.35 | $502.35 | $0.00 | $0.00 | $0.00 | $502.35 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bi | SHANETTA SENIOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $207.79 | $207.79 | $0.00 | $0.00 | $0.00 | $207.79 |
| 1771b bj | KATHY SEYMOUR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $18.67 | $18.67 | $0.00 | $0.00 | $0.00 | $18.67 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b bk | FAIAD SHABAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $364.13 | $364.13 | $0.00 | $0.00 | $0.00 | $364.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bl | KRISTENE SHARP | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $103.17 | $103.17 | $0.00 | $0.00 | $0.00 | $103.17 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bm | DENI SHARP | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,477.07 | $1,477.07 | $0.00 | $0.00 | $0.00 | $1,477.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bn | EVAN SHEARIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $59.50 | $59.50 | $0.00 | $0.00 | $0.00 | $59.50 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b bo | BRENDAN SHEEHAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $352.90 | $352.90 | $0.00 | $0.00 | $0.00 | $352.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bp | BRINTON SHEETS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $181.87 | $181.87 | $0.00 | $0.00 | $0.00 | $181.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bq | TERRY SHELDON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $266.79 | $266.79 | $0.00 | $0.00 | $0.00 | $266.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b br | ERICA SHIELDS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $184.89 | $184.89 | $0.00 | $0.00 | $0.00 | $184.89 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b bs | BARBARA SHILLING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $276.20 | $276.20 | $0.00 | $0.00 | $0.00 | $276.20 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b bt | CHRISTINA SHOOK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $16.23 | $16.23 | $0.00 | $0.00 | $0.00 | $16.23 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b bu | ASHLEY SHORT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80.99 | $80.99 | $0.00 | $0.00 | $0.00 | $80.99 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b bv | JACQUELINE SHORT PRATT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $615.77 | $615.77 | $0.00 | $0.00 | $0.00 | $615.77 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b bw | JUANITA SIMMONS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $407.43 | $407.43 | $0.00 | $0.00 | $0.00 | $407.43 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b bx | WENDY SIMON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $289.02 | $289.02 | $0.00 | $0.00 | $0.00 | $289.02 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b by | CHERRIE SIMON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $193.51 | $193.51 | $0.00 | $0.00 | $0.00 | $193.51 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b bz | SHAUNA SIMPSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $427.84 | $427.84 | $0.00 | $0.00 | $0.00 | $427.84 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ca | BRETAIGNN SKITSKO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $223.98 | $223.98 | $0.00 | $0.00 | $0.00 | $223.98 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cb | DANIELLE SLOAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $209.56 | $209.56 | $0.00 | $0.00 | $0.00 | $209.56 |
| Claim Notes: | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b cc | EMMA SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $27.41 | $27.41 | $0.00 | $0.00 | $0.00 | $27.41 |
| Claim Notes: | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b cd | PATRICIA SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $215.98 | $215.98 | $0.00 | $0.00 | $0.00 | $215.98 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ce | ROBERT SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $194.17 | $194.17 | $0.00 | $0.00 | $0.00 | $194.17 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cf | LEANNA SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $364.90 | $364.90 | $0.00 | $0.00 | $0.00 | $364.90 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cg | ENDIA SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $287.54 | $287.54 | $0.00 | $0.00 | $0.00 | $287.54 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ch | RUXANDRA SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $367.58 | $367.58 | $0.00 | $0.00 | $0.00 | $367.58 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ci | JASMINE SMITH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $199.68 | $199.68 | $0.00 | $0.00 | $0.00 | $199.68 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cj | SAMUEL SMITH JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $612.56 | $612.56 | $0.00 | $0.00 | $0.00 | $612.56 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ck | ANTHONY SMITHSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $501.94 | $501.94 | $0.00 | $0.00 | $0.00 | $501.94 |
| Claim Notes: | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 168                    Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b cl | ANGELIA SNIPES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $530.78 | $530.78 | $0.00 | $0.00 | $0.00 | $530.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b cm | VICTORIA SOSIK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $29.82 | $29.82 | $0.00 | $0.00 | $0.00 | $29.82 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b cn | VICTORIA SOTO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $53.75 | $53.75 | $0.00 | $0.00 | $0.00 | $53.75 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b co | RYAN SOWELLS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.88 | $137.88 | $0.00 | $0.00 | $0.00 | $137.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b cp | BRIDGET SPARKS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $198.29 | $198.29 | $0.00 | $0.00 | $0.00 | $198.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b cq | PATRICIA SPICKNALL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $379.67 | $379.67 | $0.00 | $0.00 | $0.00 | $379.67 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b cr | CONNIE STALLINGS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $270.27 | $270.27 | $0.00 | $0.00 | $0.00 | $270.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b cs | CHARLOTTE STANBERRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $207.38 | $207.38 | $0.00 | $0.00 | $0.00 | $207.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ct | NEFETERIA STARKS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $12.75 | $12.75 | $0.00 | $0.00 | $0.00 | $12.75 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b cu | ALAYNA STARRETT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,431.13 | $1,431.13 | $0.00 | $0.00 | $0.00 | $1,431.13 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cv | RHNAE STEDDUM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $652.36 | $652.36 | $0.00 | $0.00 | $0.00 | $652.36 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cw | JACYMARIE STEEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $502.40 | $502.40 | $0.00 | $0.00 | $0.00 | $502.40 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cx | APRIL STEPHANY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $288.49 | $288.49 | $0.00 | $0.00 | $0.00 | $288.49 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cy | CARLEENA STEWART | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $117.17 | $117.17 | $0.00 | $0.00 | $0.00 | $117.17 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b cz | JERICA STEWART | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $74.09 | $74.09 | $0.00 | $0.00 | $0.00 | $74.09 |
| Claim Notes: Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b da | ALEXIA STOKES-RODRIGUEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.02 | $84.02 | $0.00 | $0.00 | $0.00 | $84.02 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b db | BAILEE STOOKSBERRY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $204.49 | $204.49 | $0.00 | $0.00 | $0.00 | $204.49 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b dc | ABBY STOVER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $410.82 | $410.82 | $0.00 | $0.00 | $0.00 | $410.82 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771bdd | JIMMEANE STREETER-LOFTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $147.95 | $147.95 | $0.00 | $0.00 | $0.00 | $147.95 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bde | TAYLOR STRINGFELLOW | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6.79 | $6.79 | $0.00 | $0.00 | $0.00 | $6.79 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771bdf | AUTUMN STURDIVANT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $57.80 | $57.80 | $0.00 | $0.00 | $0.00 | $57.80 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771bdg | VICTORIA SULAICA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $90.40 | $90.40 | $0.00 | $0.00 | $0.00 | $90.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bdh | SHARON SUMMERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $218.46 | $218.46 | $0.00 | $0.00 | $0.00 | $218.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bdi | ALEATHA SUTTLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $158.33 | $158.33 | $0.00 | $0.00 | $0.00 | $158.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bdj | DENNIS SUTTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $679.62 | $679.62 | $0.00 | $0.00 | $0.00 | $679.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bdk | TAMECA SUTTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $234.14 | $234.14 | $0.00 | $0.00 | $0.00 | $234.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bdl | AUBREY SWAIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $283.24 | $283.24 | $0.00 | $0.00 | $0.00 | $283.24 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                    Page No: 171                    Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b dm | HOLLY TACKMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $577.90 | $577.90 | $0.00 | $0.00 | $0.00 | $577.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b dn | CHAMIA TAFT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $349.98 | $349.98 | $0.00 | $0.00 | $0.00 | $349.98 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b do | MARK TAGLE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.91 | $175.91 | $0.00 | $0.00 | $0.00 | $175.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b dp | SHARONDEEP TAKHAR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $161.89 | $161.89 | $0.00 | $0.00 | $0.00 | $161.89 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b dq | RAYNA TALAMANTEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $120.53 | $120.53 | $0.00 | $0.00 | $0.00 | $120.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b dr | MAUREEN TARR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $187.60 | $187.60 | $0.00 | $0.00 | $0.00 | $187.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ds | DOROTHY TARVIN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $415.91 | $415.91 | $0.00 | $0.00 | $0.00 | $415.91 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b dt | AUNDREA TAYLOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $211.07 | $211.07 | $0.00 | $0.00 | $0.00 | $211.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b du | BERNARD TAYLOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $82.65 | $82.65 | $0.00 | $0.00 | $0.00 | $82.65 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 172

Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b dv | BRANTLEY TAYLOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $259.37 | $259.37 | $0.00 | $0.00 | $0.00 | $259.37 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b dw | REBECCA TAYLOR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $201.46 | $201.46 | $0.00 | $0.00 | $0.00 | $201.46 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b dx | MICHAEL TELLEZ VILLEDA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $167.79 | $167.79 | $0.00 | $0.00 | $0.00 | $167.79 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b dy | STEPHANIE TERAULT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $143.79 | $143.79 | $0.00 | $0.00 | $0.00 | $143.79 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b dz | DIONE THAMES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $144.19 | $144.19 | $0.00 | $0.00 | $0.00 | $144.19 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ea | CAMILO THIXTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $104.47 | $104.47 | $0.00 | $0.00 | $0.00 | $104.47 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b eb | JILL THOMAS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $414.56 | $414.56 | $0.00 | $0.00 | $0.00 | $414.56 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ec | SCOT THORSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $746.10 | $746.10 | $0.00 | $0.00 | $0.00 | $746.10 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ed | CARLOS TIBBS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.54 | $170.54 | $0.00 | $0.00 | $0.00 | $170.54 |
| Claim Notes: | | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b ee | JORDAN TIMBERLAKE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $21.66 | $21.66 | $0.00 | $0.00 | $0.00 | $21.66 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b ef | NATALIE TODD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $575.64 | $575.64 | $0.00 | $0.00 | $0.00 | $575.64 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b eg | REX TOMLINSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,021.36 | $1,021.36 | $0.00 | $0.00 | $0.00 | $1,021.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b eh | MARTA TORO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $199.44 | $199.44 | $0.00 | $0.00 | $0.00 | $199.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ei | ARAMIS TORRES | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $90.59 | $90.59 | $0.00 | $0.00 | $0.00 | $90.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ej | VERNA TRAFTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $227.33 | $227.33 | $0.00 | $0.00 | $0.00 | $227.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ek | THANH VAN TRAN LE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $176.74 | $176.74 | $0.00 | $0.00 | $0.00 | $176.74 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b el | ANDREW TRUDEAU | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $261.94 | $261.94 | $0.00 | $0.00 | $0.00 | $261.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b em | FRANCISCO TRUELOVE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $702.11 | $702.11 | $0.00 | $0.00 | $0.00 | $702.11 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b en | ALISON TSUTSUI | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $328.70 | $328.70 | $0.00 | $0.00 | $0.00 | $328.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b eo | RAISA TUBAY SANCHEZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $397.35 | $397.35 | $0.00 | $0.00 | $0.00 | $397.35 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ep | DAVID TUCKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $521.29 | $521.29 | $0.00 | $0.00 | $0.00 | $521.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b eq | KATELYN TUMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $102.92 | $102.92 | $0.00 | $0.00 | $0.00 | $102.92 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b er | CHRISTOPHER TURNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $287.80 | $287.80 | $0.00 | $0.00 | $0.00 | $287.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b es | KENNETH TURNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $648.22 | $648.22 | $0.00 | $0.00 | $0.00 | $648.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b et | RICKEY TURNER JR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $616.36 | $616.36 | $0.00 | $0.00 | $0.00 | $616.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b eu | WILDA TUTOL ORTIZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $162.78 | $162.78 | $0.00 | $0.00 | $0.00 | $162.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ev | JOSEPH TYSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $984.96 | $984.96 | $0.00 | $0.00 | $0.00 | $984.96 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771bew | NEENAH UNDERWOOD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $99.60 | $99.60 | $0.00 | $0.00 | $0.00 | $99.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bex | MONICA URSO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $431.73 | $431.73 | $0.00 | $0.00 | $0.00 | $431.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bey | MICHAEL VAINBERG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $36.41 | $36.41 | $0.00 | $0.00 | $0.00 | $36.41 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771bez | TERRY VALLIERE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $552.29 | $552.29 | $0.00 | $0.00 | $0.00 | $552.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bfa | TIA VANCE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $171.70 | $171.70 | $0.00 | $0.00 | $0.00 | $171.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bfb | BRIDGET VANDERZIEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $338.80 | $338.80 | $0.00 | $0.00 | $0.00 | $338.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bfc | JEFFREY VARNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $673.68 | $673.68 | $0.00 | $0.00 | $0.00 | $673.68 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bfd | GAIL VEDDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $172.79 | $172.79 | $0.00 | $0.00 | $0.00 | $172.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bfe | NICOLE VEST | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $959.58 | $959.58 | $0.00 | $0.00 | $0.00 | $959.58 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b ff | KENNETH VICKERY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $646.36 | $646.36 | $0.00 | $0.00 | $0.00 | $646.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fg | GINA VIDEA ALVAREZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $104.84 | $104.84 | $0.00 | $0.00 | $0.00 | $104.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fh | TONI VINCENT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $287.76 | $287.76 | $0.00 | $0.00 | $0.00 | $287.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fi | QIANA WADDELL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $300.94 | $300.94 | $0.00 | $0.00 | $0.00 | $300.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fj | LAKEISHA WADE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $19.15 | $19.15 | $0.00 | $0.00 | $0.00 | $19.15 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b fk | REGINALD WADE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $138.98 | $138.98 | $0.00 | $0.00 | $0.00 | $138.98 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fl | REJETTA WADE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $353.62 | $353.62 | $0.00 | $0.00 | $0.00 | $353.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fm | CHERYL WADE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $134.44 | $134.44 | $0.00 | $0.00 | $0.00 | $134.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b fn | BARBARA WAGNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $383.62 | $383.62 | $0.00 | $0.00 | $0.00 | $383.62 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b fo | LUKE WAGNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $161.36 | $161.36 | $0.00 | $0.00 | $0.00 | $161.36 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fp | JUSTIN WAGNER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $237.59 | $237.59 | $0.00 | $0.00 | $0.00 | $237.59 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fq | ANNA WALIA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $204.67 | $204.67 | $0.00 | $0.00 | $0.00 | $204.67 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fr | BRITIANY WALKE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $93.46 | $93.46 | $0.00 | $0.00 | $0.00 | $93.46 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fs | STEPHON WALKER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $108.51 | $108.51 | $0.00 | $0.00 | $0.00 | $108.51 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ft | RONALD WALTERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $56.57 | $56.57 | $0.00 | $0.00 | $0.00 | $56.57 |
| Claim Notes: Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b fu | MICHELLE WALTHER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $293.68 | $293.68 | $0.00 | $0.00 | $0.00 | $293.68 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fv | BRIANA WAMPLER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Claim Notes: Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b fw | MARITA WANNA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $97.01 | $97.01 | $0.00 | $0.00 | $0.00 | $97.01 |
| Claim Notes: | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b fx | JOSHUA WARD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $547.34 | $547.34 | $0.00 | $0.00 | $0.00 | $547.34 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fy | JENNIFER WARFORD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $486.60 | $486.60 | $0.00 | $0.00 | $0.00 | $486.60 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b fz | MICHELLE WARRIX | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $627.26 | $627.26 | $0.00 | $0.00 | $0.00 | $627.26 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ga | PHILIP WASHINGTON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $25.01 | $25.01 | $0.00 | $0.00 | $0.00 | $25.01 |
| Claim Notes: Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b gb | WAYNE WASSERMAN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $539.59 | $539.59 | $0.00 | $0.00 | $0.00 | $539.59 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b gc | LETHA WATSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $168.89 | $168.89 | $0.00 | $0.00 | $0.00 | $168.89 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b gd | AUNTRICE WATTERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $155.60 | $155.60 | $0.00 | $0.00 | $0.00 | $155.60 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b ge | CAMILLE WATTS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $445.71 | $445.71 | $0.00 | $0.00 | $0.00 | $445.71 |
| Claim Notes: | | | | | | | | | | | | |
| 1771b gf | KEITH WEAVER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $347.81 | $347.81 | $0.00 | $0.00 | $0.00 | $347.81 |
| Claim Notes: | | | | | | | | | | | | |

Exhibit C

| | |
|---|---|
| **Case No.** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b gg | APRIL WEBB | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $29.37 | $29.37 | $0.00 | $0.00 | $0.00 | $29.37 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gh | CARISSA WEBER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $355.79 | $355.79 | $0.00 | $0.00 | $0.00 | $355.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gi | JENNIFER WEBSTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $61.50 | $61.50 | $0.00 | $0.00 | $0.00 | $61.50 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gj | KRISTIN WENDEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $121.97 | $121.97 | $0.00 | $0.00 | $0.00 | $121.97 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gk | ISAIAH WEST | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $240.41 | $240.41 | $0.00 | $0.00 | $0.00 | $240.41 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gl | KATELYN WEST-FERRARO | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $38.39 | $38.39 | $0.00 | $0.00 | $0.00 | $38.39 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gm | GARY WESTRICK | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $528.18 | $528.18 | $0.00 | $0.00 | $0.00 | $528.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gn | ROSAMARIA WETMORE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $888.50 | $888.50 | $0.00 | $0.00 | $0.00 | $888.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b go | ASHLEY WHEELER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $294.71 | $294.71 | $0.00 | $0.00 | $0.00 | $294.71 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b gp | DARCY WHITE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $74.24 | $74.24 | $0.00 | $0.00 | $0.00 | $74.24 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gq | TIMOTHY WHITEHEAD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $25.20 | $25.20 | $0.00 | $0.00 | $0.00 | $25.20 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gr | LEANDRA WILDER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $76.00 | $76.00 | $0.00 | $0.00 | $0.00 | $76.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gs | CHRISTOPHER WILKINS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $113.60 | $113.60 | $0.00 | $0.00 | $0.00 | $113.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gt | TIFINY WILLIAMS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7.96 | $7.96 | $0.00 | $0.00 | $0.00 | $7.96 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gu | NATALIE WILLIAMS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,030.84 | $1,030.84 | $0.00 | $0.00 | $0.00 | $1,030.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gv | JULIE WILLIAMS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $14.41 | $14.41 | $0.00 | $0.00 | $0.00 | $14.41 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 1771b gw | JAMEISSHA WILLIAMS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $142.73 | $142.73 | $0.00 | $0.00 | $0.00 | $142.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b gx | JABAR WILLIAMS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $63.59 | $63.59 | $0.00 | $0.00 | $0.00 | $63.59 |
| **Claim Notes:** | Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771bgy | DAVID WILSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $320.53 | $320.53 | $0.00 | $0.00 | $0.00 | $320.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bgz | ANDI WILSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $707.38 | $707.38 | $0.00 | $0.00 | $0.00 | $707.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bha | ALFREDA WILSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $153.49 | $153.49 | $0.00 | $0.00 | $0.00 | $153.49 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bhb | MICHELLE WILSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $262.36 | $262.36 | $0.00 | $0.00 | $0.00 | $262.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bhc | RYAN WILSON | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $85.29 | $85.29 | $0.00 | $0.00 | $0.00 | $85.29 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bhd | ALEXXA WIMBERLY | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $109.02 | $109.02 | $0.00 | $0.00 | $0.00 | $109.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bhe | MARK WINN | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $236.65 | $236.65 | $0.00 | $0.00 | $0.00 | $236.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bhf | LEA WINTER | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.58 | $175.58 | $0.00 | $0.00 | $0.00 | $175.58 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771bhg | WHITNEY WINTERS | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $137.50 | $137.50 | $0.00 | $0.00 | $0.00 | $137.50 |
| **Claim Notes:** | | | | | | | | | | | | |

Page No: 182        Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b hh | JAMES WITTENAUER II | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $268.87 | $268.87 | $0.00 | $0.00 | $0.00 | $268.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hi | DEANNA WOLFE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5.06 | $5.06 | $0.00 | $0.00 | $0.00 | $5.06 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b hj | CHRISTELL WOOD | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,151.26 | $1,151.26 | $0.00 | $0.00 | $0.00 | $1,151.26 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hk | KIMBERLY WORTHAM | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $164.19 | $164.19 | $0.00 | $0.00 | $0.00 | $164.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hl | SHARLETTE WRIGHT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $143.51 | $143.51 | $0.00 | $0.00 | $0.00 | $143.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hm | JUSTIN WRIGHT | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $60.32 | $60.32 | $0.00 | $0.00 | $0.00 | $60.32 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b hn | HEIDI WURTZ | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $677.55 | $677.55 | $0.00 | $0.00 | $0.00 | $677.55 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ho | DENISE WUTHRICH | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $134.98 | $134.98 | $0.00 | $0.00 | $0.00 | $134.98 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hp | OBRIAN YARDE | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $68.87 | $68.87 | $0.00 | $0.00 | $0.00 | $68.87 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771b hq | MARIA YCAZA | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $578.31 | $578.31 | $0.00 | $0.00 | $0.00 | $578.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hr | RAINE YOUNG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $38.94 | $38.94 | $0.00 | $0.00 | $0.00 | $38.94 |
| **Claim Notes:** Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | | |
| 1771b hs | DWIGHT YOUNG-SANG | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $278.69 | $278.69 | $0.00 | $0.00 | $0.00 | $278.69 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b ht | LISA ZARING | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $215.50 | $215.50 | $0.00 | $0.00 | $0.00 | $215.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hu | TENESHA ZETAR | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $164.40 | $164.40 | $0.00 | $0.00 | $0.00 | $164.40 |
| 1771b hv | MOZETTA ZION | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $156.43 | $156.43 | $0.00 | $0.00 | $0.00 | $156.43 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1771b hw | PAUL ZUTTEL | 01/24/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80.76 | $80.76 | $0.00 | $0.00 | $0.00 | $80.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1774 | DEBORA IBRAHIM | 01/23/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $83,364.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5058] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 1790b | MANASA CHENNADI | 01/24/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,565.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 1965 | DELIA QUINTANILLA | 01/26/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4841] in ITT entered on 4/25/2022. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 184

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2041 | CHRISTOPHER CARLSTROM | 01/26/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,838.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2044 | DENNIS HORMEL | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,073.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5073] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2071 | ANNETTE L. BIRKES | 01/27/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2075 | JANICE E. NOTTENKAMPER | 01/26/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $27,347.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2111 | JACQUELINE RICHARDS | 01/26/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $42,239.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2112 | DENNIS HORMEL | 01/26/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2113b | VIVIAN JOHNSON | 01/27/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2315b | HELEN KRONE | 01/29/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13,738.25 | $8,955.01 | $0.00 | $0.00 | $0.00 | $8,955.01 |
| **Claim Notes:** | Order [Doc 5060] in ITT entered on 12/13/2022.  Allowed as a 507(a)(4) priority claim in the amount of $685.75 and 507(a)(5) priority claim in the modified amount of $8,955.01. | | | | | | | | | | | |
| 2334c | EDGAR CHAVEZ | 01/29/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $160,816.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4847] in ITT entered on 4/25/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2387 | KRISTIE BRYANT | 01/30/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $702.47 | $138.76 | $0.00 | $0.00 | $0.00 | $138.76 |
| **Claim Notes:** Order [Doc 5062] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(5) priority claim in the modified amount of $138.76. | | | | | | | | | | | | |
| 2445b | CLAIRE STIEGLITZ | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $4,369.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 2472 | RODNEY KAY AND PAMELA KAY | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $58,786.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2482 | TRACEY BLACKMAN | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $29,225.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | | |
| 2487A | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 01/27/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13,954.26 | $13,954.26 | $0.00 | $0.00 | $0.00 | $13,954.26 |
| **Claim Notes:** Amended on 1/6/2022 per terms of Order [Doc 4535] in ITT entered on 12/15/2021. | | | | | | | | | | | | |
| 2498 | JOSEPH DEMBECK | 01/30/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $234.60 | $234.60 | $0.00 | $0.00 | $0.00 | $234.60 |
| **Claim Notes:** Order [Doc 5075] in ITT entered on 12/13/2022. Allowed as a reclassified 507(a)(5) priority claim in the amount of $234.60. | | | | | | | | | | | | |
| 2580 | BARBARA A. FERGUSON | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $9,246.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 2649b | LISA A. CHODIL | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $234.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5070] in ITT entered on 12/13/2022. Allowed as a 507(a)(4) priority claim in the amount of $40.00, with remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 2659 | MARIZILDA FONSECA | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4849] in ITT entered on 4/25/2022. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                                                 Page No: 186                    Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2766 | DENNIS HORMEL | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $231.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 5073] in ITT entered on 12/13/2022.

| 2875c | DAVID T. MARTIN SR | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,063.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4986] in ITT entered on 10/26/2022.

| 2925 | U.S. DEPARTMENT OF LABOR O/B/O ESI GROUP BENEFIT PLAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Low Unpaid Claims/Dental Claims allowed as reclassified 507(a)(5) priority claims in modified amounts per Order [Doc 5074] in ITT entered on 12/13/2022.  Large Unpaid Claims either disallowed in full or allowed as reclassified 507(a)(5) priority claims in modified amounts per Order [Doc 5197] in ITT entered on 3/15/2023.

| 2925a a | JOHN E ABSALOM, III | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $104.00 | $67.60 | $0.00 | $0.00 | $0.00 | $67.60 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925a b | NYDIRA D ADAMS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $70.00 | $45.50 | $0.00 | $0.00 | $0.00 | $45.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925a c | CRYSTAL L ADKINS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $160.00 | $104.00 | $0.00 | $0.00 | $0.00 | $104.00 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925a d | TIMOTHY W ADKINS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $82.00 | $53.30 | $0.00 | $0.00 | $0.00 | $53.30 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925a e | LAUREN N AGUILERA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $219.00 | $142.35 | $0.00 | $0.00 | $0.00 | $142.35 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925a f | ZAREEN NISHA AKBAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,379.00 | $1,546.35 | $0.00 | $0.00 | $0.00 | $1,546.35 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ag | ADRIENNE V ALEXANDER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $9,447.30 | $6,140.75 | $0.00 | $0.00 | $0.00 | $6,140.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ah | SHANNON M ALLEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,438.00 | $1,584.70 | $0.00 | $0.00 | $0.00 | $1,584.70 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ai | RAYMOND V ALVAREZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,147.00 | $745.55 | $0.00 | $0.00 | $0.00 | $745.55 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925aj | JAMES M ANDERSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $75.00 | $48.75 | $0.00 | $0.00 | $0.00 | $48.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ak | CARLA ANTONIAZZL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $389.39 | $253.10 | $0.00 | $0.00 | $0.00 | $253.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925al | JOHN P AQUILINA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $70.00 | $45.50 | $0.00 | $0.00 | $0.00 | $45.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925am | KELLIE M ARMSTRONG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $130.00 | $84.50 | $0.00 | $0.00 | $0.00 | $84.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925an | ALI ASGHARY KARAHROUDY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $48.00 | $31.20 | $0.00 | $0.00 | $0.00 | $31.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ao | TIMOTHY B ASHBY | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $31,205.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ap | CARL E ASHMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $123.00 | $79.95 | $0.00 | $0.00 | $0.00 | $79.95 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925aq | MICHAEL H ATKINSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $222.47 | $144.61 | $0.00 | $0.00 | $0.00 | $144.61 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ar | ADELA A AVILA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $11,004.41 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |

**Claim Notes:**   Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925as | MAMDOUH O BABL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,149.00 | $746.85 | $0.00 | $0.00 | $0.00 | $746.85 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925at | BARRY J BAILEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,224.00 | $795.60 | $0.00 | $0.00 | $0.00 | $795.60 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925au | ALICIA K BAIRD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $29.00 | $18.85 | $0.00 | $0.00 | $0.00 | $18.85 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925av | JEROME BAKER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $690.66 | $448.93 | $0.00 | $0.00 | $0.00 | $448.93 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925aw | JACQUELYN E BALLARD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,275.90 | $829.34 | $0.00 | $0.00 | $0.00 | $829.34 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ax | GRANT W BANGERTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,243.63 | $808.36 | $0.00 | $0.00 | $0.00 | $808.36 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925a y | ANNA R BARCENAS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5,975.00 | $3,883.75 | $0.00 | $0.00 | $0.00 | $3,883.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925a z | JEFREY J BARRICK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $298.50 | $194.03 | $0.00 | $0.00 | $0.00 | $194.03 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b a | CATHY J BARTOSZEK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $668.00 | $434.20 | $0.00 | $0.00 | $0.00 | $434.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b b | ALIZABETH M BATISTA-SHAW | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $585.00 | $380.25 | $0.00 | $0.00 | $0.00 | $380.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b c | ROBIN C BATTEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $320.00 | $208.00 | $0.00 | $0.00 | $0.00 | $208.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b d | SUSAN F BATUNGBACAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,613.00 | $1,048.45 | $0.00 | $0.00 | $0.00 | $1,048.45 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b e | TYREE C BEARDEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,040.00 | $3,926.00 | $0.00 | $0.00 | $0.00 | $3,926.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b f | PATRICIA E BECK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $99.00 | $64.35 | $0.00 | $0.00 | $0.00 | $64.35 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b g | DEBRA L BENDER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $225.00 | $146.25 | $0.00 | $0.00 | $0.00 | $146.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                          Page No: 190                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925b h | LYNN Y BENTON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,470.00 | $955.50 | $0.00 | $0.00 | $0.00 | $955.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b i | ANTHONY L BERNARDINI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $265.00 | $172.25 | $0.00 | $0.00 | $0.00 | $172.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b j | TRACEY D BEVERLY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $710.00 | $461.50 | $0.00 | $0.00 | $0.00 | $461.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b k | PIERRE H BIEN AIME | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,037.00 | $674.05 | $0.00 | $0.00 | $0.00 | $674.05 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b l | ANDREA BINKLEY-SMITH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,083.00 | $703.95 | $0.00 | $0.00 | $0.00 | $703.95 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b m | CANDICE G BJORKMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,003.26 | $652.12 | $0.00 | $0.00 | $0.00 | $652.12 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b n | ASHLEY R BODDIE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $93.47 | $60.76 | $0.00 | $0.00 | $0.00 | $60.76 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b o | BRADLEY H BOND | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.92 | $111.10 | $0.00 | $0.00 | $0.00 | $111.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b p | ANGELINA C BOUC | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $95.00 | $61.75 | $0.00 | $0.00 | $0.00 | $61.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925b q | MARLANA BOWLING SUTTON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,605.56 | $1,693.61 | $0.00 | $0.00 | $0.00 | $1,693.61 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b r | DEANJELO J BRADLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $216.82 | $140.93 | $0.00 | $0.00 | $0.00 | $140.93 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b s | EVELYN M BRADLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $292.00 | $189.80 | $0.00 | $0.00 | $0.00 | $189.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b t | SHARON K BRASHEAR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $272.00 | $176.80 | $0.00 | $0.00 | $0.00 | $176.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b u | SUZANNE K BRAUN-MCGEE | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $437,813.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925b v | SHARON BRAZILE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $92.50 | $60.13 | $0.00 | $0.00 | $0.00 | $60.13 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b w | LISA A BREITENBERG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $421.20 | $273.78 | $0.00 | $0.00 | $0.00 | $273.78 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b x | VIVIAN L BREWSTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925b y | LALENA M BRIGANCE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $194.04 | $126.13 | $0.00 | $0.00 | $0.00 | $126.13 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925bz | BRYAN A BRIONES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $252.80 | $164.32 | $0.00 | $0.00 | $0.00 | $164.32 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ca | BRITTANY C BROOKS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $250.00 | $162.50 | $0.00 | $0.00 | $0.00 | $162.50 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cb | YEZEL M BROWN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $95.00 | $61.75 | $0.00 | $0.00 | $0.00 | $61.75 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cc | JONATHAN H BRUMBERG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $688.48 | $447.51 | $0.00 | $0.00 | $0.00 | $447.51 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cd | JOEL M BRYANT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $279.15 | $181.45 | $0.00 | $0.00 | $0.00 | $181.45 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ce | KRISTIE M BRYANT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $104.40 | $67.86 | $0.00 | $0.00 | $0.00 | $67.86 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cf | BRANDI M BUCK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $231.00 | $150.15 | $0.00 | $0.00 | $0.00 | $150.15 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cg | DAVID E BUCKLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $29.00 | $18.85 | $0.00 | $0.00 | $0.00 | $18.85 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ch | JONATHAN L BUTLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $618.48 | $402.01 | $0.00 | $0.00 | $0.00 | $402.01 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

CLAIM ANALYSIS REPORT    Page No: 193    Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ci | MARIANA M CANAS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $450.00 | $292.50 | $0.00 | $0.00 | $0.00 | $292.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925cj | CASEY M CANTRELLE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $140.22 | $91.14 | $0.00 | $0.00 | $0.00 | $91.14 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ck | TAWANNA A CANTY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $240.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925cl | JEFFERY L CAREY JR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,627.67 | $1,057.99 | $0.00 | $0.00 | $0.00 | $1,057.99 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925cm | CHRISTOPHER R CARLSTROM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,838.75 | $1,845.19 | $0.00 | $0.00 | $0.00 | $1,845.19 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925cn | CAROLYN F CARTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5.00 | $3.25 | $0.00 | $0.00 | $0.00 | $3.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 2925co | SARAH CHABIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,099.00 | $1,364.35 | $0.00 | $0.00 | $0.00 | $1,364.35 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925cp | NAVEEN K CHAKILAM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $190.00 | $123.50 | $0.00 | $0.00 | $0.00 | $123.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925cq | SOJA L CHAMBERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,671.00 | $2,386.15 | $0.00 | $0.00 | $0.00 | $2,386.15 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925cr | LAURA L CHAMPION | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $71.68 | $46.59 | $0.00 | $0.00 | $0.00 | $46.59 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cs | KENRICK A CHANDON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $23,101.97 | $16,914.17 | $0.00 | $0.00 | $0.00 | $16,914.17 |

**Claim Notes:**    Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023.

| 2925ct | JERRY L CHAPMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $335.00 | $217.75 | $0.00 | $0.00 | $0.00 | $217.75 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cu | MARY C CHAPMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $29.00 | $18.85 | $0.00 | $0.00 | $0.00 | $18.85 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cv | PAULA E CHERRY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,947.90 | $1,916.14 | $0.00 | $0.00 | $0.00 | $1,916.14 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cw | LISA A CHODIL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $234.99 | $152.74 | $0.00 | $0.00 | $0.00 | $152.74 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cx | JENNIFER A CHREST | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $261.87 | $170.22 | $0.00 | $0.00 | $0.00 | $170.22 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cy | KATHY A CHRISTY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $717.75 | $466.54 | $0.00 | $0.00 | $0.00 | $466.54 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925cz | DEE M CLARK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,375.58 | $894.13 | $0.00 | $0.00 | $0.00 | $894.13 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

# CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925d a | DANIEL S COLE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $198.00 | $128.70 | $0.00 | $0.00 | $0.00 | $128.70 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d b | WILLETTA COLLINS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,582.00 | $1,028.30 | $0.00 | $0.00 | $0.00 | $1,028.30 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d c | DONALD E COOK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $316.00 | $205.40 | $0.00 | $0.00 | $0.00 | $205.40 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d d | JEANNIE B COOK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80,752.06 | $68,138.78 | $0.00 | $0.00 | $0.00 | $68,138.78 |
| Claim Notes: | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925d e | DEBBIE R CORREA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $17,395.06 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |
| Claim Notes: | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925d f | EUFRASIO G CORTEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $936.00 | $608.40 | $0.00 | $0.00 | $0.00 | $608.40 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d g | JANE A COULUP | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $87.00 | $56.55 | $0.00 | $0.00 | $0.00 | $56.55 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d h | SHAWN CRAWFORD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $340.00 | $221.00 | $0.00 | $0.00 | $0.00 | $221.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d i | REGINA M CRAWFORD MARTIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $247.00 | $160.55 | $0.00 | $0.00 | $0.00 | $160.55 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925d j | CHRISTINE M CUMMING | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $958.00 | $622.70 | $0.00 | $0.00 | $0.00 | $622.70 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d k | JULIA G CUMMINGS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $546.00 | $354.90 | $0.00 | $0.00 | $0.00 | $354.90 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d l | DEBORAH E DALTON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $210.00 | $136.50 | $0.00 | $0.00 | $0.00 | $136.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d m | MARK S DANNER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $44.50 | $28.93 | $0.00 | $0.00 | $0.00 | $28.93 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d n | PEGGY DARDEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $318.00 | $206.70 | $0.00 | $0.00 | $0.00 | $206.70 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d o | EMILY L DAVIES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $229.00 | $148.85 | $0.00 | $0.00 | $0.00 | $148.85 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d p | MICHELLE F DAVIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,285.00 | $835.25 | $0.00 | $0.00 | $0.00 | $835.25 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d q | ALI Y DAYOUB | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5,054.59 | $3,285.48 | $0.00 | $0.00 | $0.00 | $3,285.48 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925d r | JENNIFER M DEARMOND | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $90.00 | $58.50 | $0.00 | $0.00 | $0.00 | $58.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ds | SHAUN P DEGNAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $556.21 | $361.54 | $0.00 | $0.00 | $0.00 | $361.54 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925dt | GLORIA J DELLINGER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $124.00 | $80.60 | $0.00 | $0.00 | $0.00 | $80.60 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925du | SHERYL R DELOZIER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80.00 | $52.00 | $0.00 | $0.00 | $0.00 | $52.00 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925dv | SHANE M DENU | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $27,109.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023.

| 2925dw | BENNETT B DESADIER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,945.00 | $1,264.25 | $0.00 | $0.00 | $0.00 | $1,264.25 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925dx | JOHN M DIALLO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $93.00 | $60.45 | $0.00 | $0.00 | $0.00 | $60.45 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925dy | RUSSELL S DICKENSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,388.40 | $2,852.46 | $0.00 | $0.00 | $0.00 | $2,852.46 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925dz | MARSHA A DILLARD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,357.25 | $882.21 | $0.00 | $0.00 | $0.00 | $882.21 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ea | DIANNA P DIOSSI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $162.04 | $105.33 | $0.00 | $0.00 | $0.00 | $105.33 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925eb | RACHEL B DIXON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $646.20 | $420.03 | $0.00 | $0.00 | $0.00 | $420.03 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ec | M M DRENNEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $851.00 | $553.15 | $0.00 | $0.00 | $0.00 | $553.15 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ed | ALISON L DUANE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $410.00 | $266.50 | $0.00 | $0.00 | $0.00 | $266.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ee | DEREK M EELLS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $794.00 | $516.10 | $0.00 | $0.00 | $0.00 | $516.10 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ef | CURISA R EITTREIM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $642.00 | $417.30 | $0.00 | $0.00 | $0.00 | $417.30 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925eg | LARRY J EMMERT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $290.00 | $188.50 | $0.00 | $0.00 | $0.00 | $188.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925eh | KRISTIN R ENYART | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $58.00 | $37.70 | $0.00 | $0.00 | $0.00 | $37.70 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ei | BRENDA K ERRATT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $268.67 | $174.64 | $0.00 | $0.00 | $0.00 | $174.64 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ej | KASSIE R ERWIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7,848.00 | $5,101.20 | $0.00 | $0.00 | $0.00 | $5,101.20 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ek | JOHN M ERYSIAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $302.00 | $196.30 | $0.00 | $0.00 | $0.00 | $196.30 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925el | SONDRA G ESPOSITO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $8,171.00 | $5,311.15 | $0.00 | $0.00 | $0.00 | $5,311.15 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925em | LILLIAN D FACADA | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $26,989.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925en | JODI L FAGUE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $185.00 | $120.25 | $0.00 | $0.00 | $0.00 | $120.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925eo | GREGORY G FALCON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,313.43 | $853.73 | $0.00 | $0.00 | $0.00 | $853.73 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ep | ANGIE K FALLIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $95.00 | $61.75 | $0.00 | $0.00 | $0.00 | $61.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925eq | DANIEL R FARETTA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,086.76 | $2,006.39 | $0.00 | $0.00 | $0.00 | $2,006.39 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925er | EARL M FAULKNER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $859.98 | $558.99 | $0.00 | $0.00 | $0.00 | $558.99 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925es | NATALIE J FEARS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $12,050.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |
| **Claim Notes:** | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925et | GRACE C FERDINANDT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925eu | THOMAS FERRARA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $174.00 | $113.10 | $0.00 | $0.00 | $0.00 | $113.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ev | NANCY J FIELDHOUSE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $69.00 | $44.85 | $0.00 | $0.00 | $0.00 | $44.85 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ew | MARY A FITCH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $125.00 | $81.25 | $0.00 | $0.00 | $0.00 | $81.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ex | ROBERT C FITZGERALD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $75.00 | $48.75 | $0.00 | $0.00 | $0.00 | $48.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ey | CONSTANCE A FLEAKA | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $29,639.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925ez | ANTHONY R FORD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $262.00 | $170.30 | $0.00 | $0.00 | $0.00 | $170.30 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925fa | CALVIN FORD,III | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $140.00 | $91.00 | $0.00 | $0.00 | $0.00 | $91.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925fb | ANNE M FOX | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $845.00 | $549.25 | $0.00 | $0.00 | $0.00 | $549.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925fc | PHILLIP B FRANK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.00 | $97.50 | $0.00 | $0.00 | $0.00 | $97.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fd | DIANE S FREELAND | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $87.00 | $56.55 | $0.00 | $0.00 | $0.00 | $56.55 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fe | QUINCY K FREEMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $60.00 | $39.00 | $0.00 | $0.00 | $0.00 | $39.00 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ff | BRUCE W FRITZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $159.50 | $103.68 | $0.00 | $0.00 | $0.00 | $103.68 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fg | JERRY W FRY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,502.00 | $2,276.30 | $0.00 | $0.00 | $0.00 | $2,276.30 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fh | JENNIFER J GARCIA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13,347.02 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |

**Claim Notes:**    Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023.

| 2925fi | CHARLOTTE R GENTRY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,295.22 | $1,491.89 | $0.00 | $0.00 | $0.00 | $1,491.89 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fj | ROBERT J GERIG JR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,365.00 | $887.25 | $0.00 | $0.00 | $0.00 | $887.25 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fk | YVONNE GETER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $501.00 | $325.65 | $0.00 | $0.00 | $0.00 | $325.65 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925fl | THERESE GEYER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $130.00 | $84.50 | $0.00 | $0.00 | $0.00 | $84.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fm | EMIL F GHOBRIAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,176.00 | $764.40 | $0.00 | $0.00 | $0.00 | $764.40 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fn | CYNDI L GIBSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,202.69 | $781.75 | $0.00 | $0.00 | $0.00 | $781.75 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fo | SHANNON R GILLESPIE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $270.00 | $175.50 | $0.00 | $0.00 | $0.00 | $175.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fp | CRYSTAL GILLESPIE-ROGERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $125.00 | $81.25 | $0.00 | $0.00 | $0.00 | $81.25 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fq | KONIESHA M GILMORE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,301.09 | $845.71 | $0.00 | $0.00 | $0.00 | $845.71 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fr | SHEREE A GILMORE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $473.00 | $307.45 | $0.00 | $0.00 | $0.00 | $307.45 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925fs | AGUSTINA A GIRON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $869.50 | $565.18 | $0.00 | $0.00 | $0.00 | $565.18 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ft | MICHELLE N GOETZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,250.54 | $2,762.85 | $0.00 | $0.00 | $0.00 | $2,762.85 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925f u | ANGELICA M GONZALES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $803.00 | $521.95 | $0.00 | $0.00 | $0.00 | $521.95 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925f v | SPECTRUM HEALTH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $107,585.46 | $88,068.62 | $0.00 | $0.00 | $0.00 | $88,068.62 |
| **Claim Notes:** | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925f w | JULIE A GOTTSCHALK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,125.49 | $731.57 | $0.00 | $0.00 | $0.00 | $731.57 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925f x | DETRICK C GREENE | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $23,266.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925f y | ROBERT A GRUBER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $205.02 | $133.26 | $0.00 | $0.00 | $0.00 | $133.26 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925f z | ANDREA N GURSKE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $569.00 | $369.85 | $0.00 | $0.00 | $0.00 | $369.85 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g a | DEBRA A GUTIERREZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,563.00 | $1,665.95 | $0.00 | $0.00 | $0.00 | $1,665.95 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g b | MICHAEL F HAMMONS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $133,655.77 | $104,615.30 | $0.00 | $0.00 | $0.00 | $104,615.30 |
| **Claim Notes:** | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925g c | JEY A HAMPSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $600.00 | $390.00 | $0.00 | $0.00 | $0.00 | $390.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g d | RAIFORD E HANN, JR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $46.00 | $29.90 | $0.00 | $0.00 | $0.00 | $29.90 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g e | KIMBERLY D HANNA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $319.90 | $207.94 | $0.00 | $0.00 | $0.00 | $207.94 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g f | LARRY E HANSEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $100.05 | $65.03 | $0.00 | $0.00 | $0.00 | $65.03 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g g | GWENDOLYN HARDEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $126.00 | $81.90 | $0.00 | $0.00 | $0.00 | $81.90 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g h | ALEXIS F HARRIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,776.75 | $1,154.89 | $0.00 | $0.00 | $0.00 | $1,154.89 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g i | LARONDA R HARRIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $250.25 | $162.66 | $0.00 | $0.00 | $0.00 | $162.66 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g j | KENNETH R HARRIS JR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $200.00 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g k | BRITTON HARRISON-DILLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,909.00 | $1,890.85 | $0.00 | $0.00 | $0.00 | $1,890.85 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g l | LINDA HART | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $133.66 | $86.88 | $0.00 | $0.00 | $0.00 | $86.88 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g m | SHELDON HARVEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $45.00 | $29.25 | $0.00 | $0.00 | $0.00 | $29.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g n | KATHERINE J HAWKINS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,282.40 | $2,133.56 | $0.00 | $0.00 | $0.00 | $2,133.56 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g o | JACQUELINE M HAWTHORNE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $430.00 | $279.50 | $0.00 | $0.00 | $0.00 | $279.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g p | JOANN M HEDRICK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $9,012.04 | $5,857.83 | $0.00 | $0.00 | $0.00 | $5,857.83 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g q | CAROLYN K HERALD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $758.50 | $493.03 | $0.00 | $0.00 | $0.00 | $493.03 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g r | BERNARD R HERCULES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $187.49 | $121.87 | $0.00 | $0.00 | $0.00 | $121.87 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g s | KAMBRY HERNANDEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $821.00 | $533.65 | $0.00 | $0.00 | $0.00 | $533.65 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g t | SHAYNA E HILL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $238.00 | $154.70 | $0.00 | $0.00 | $0.00 | $154.70 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g u | DARLA D HILLIARD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $54.45 | $35.39 | $0.00 | $0.00 | $0.00 | $35.39 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925g v | HAROLD R HINES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $341.25 | $221.81 | $0.00 | $0.00 | $0.00 | $221.81 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g w | ERIN E HOFF | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g x | MEREDITH HOGAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,375.00 | $893.75 | $0.00 | $0.00 | $0.00 | $893.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g y | WILLIAM A HOGAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,519.00 | $987.35 | $0.00 | $0.00 | $0.00 | $987.35 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925g z | CORNELL R HOKE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $300.00 | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h a | ALICE M HOLDER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,654.00 | $1,075.10 | $0.00 | $0.00 | $0.00 | $1,075.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h b | MICHAEL A HOLTMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $89,552.76 | $33,424.07 | $0.00 | $0.00 | $0.00 | $33,424.07 |
| **Claim Notes:** | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925h c | KARL L HOMA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $943.50 | $613.28 | $0.00 | $0.00 | $0.00 | $613.28 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h d | TONIA L HOOK | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $17,911.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                    Page No: 207                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925h e | TRACY L HOOPINGARNER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $204.00 | $132.60 | $0.00 | $0.00 | $0.00 | $132.60 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h f | ADRIENNE N HOPKINS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $90.00 | $58.50 | $0.00 | $0.00 | $0.00 | $58.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h g | KIM R HORN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $270.00 | $175.50 | $0.00 | $0.00 | $0.00 | $175.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h h | SUSAN J HORNBERGER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $60.00 | $39.00 | $0.00 | $0.00 | $0.00 | $39.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h i | HEATHER K HORT | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $12,075.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925h j | AUBREY M HOWELL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,015.00 | $659.75 | $0.00 | $0.00 | $0.00 | $659.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h k | ANDREW J HUBER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $336.48 | $218.71 | $0.00 | $0.00 | $0.00 | $218.71 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h l | DAWN M HUBER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $695.00 | $451.75 | $0.00 | $0.00 | $0.00 | $451.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925h m | SHALANDA M HUGHES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,629.00 | $1,058.85 | $0.00 | $0.00 | $0.00 | $1,058.85 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 208

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925hn | DONNA L HUSHOUR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.00 | $110.50 | $0.00 | $0.00 | $0.00 | $110.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ho | DEBORA IBRAHIM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $313.00 | $203.45 | $0.00 | $0.00 | $0.00 | $203.45 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925hp | CINDY M IRWIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $74,998.19 | $601.54 | $0.00 | $0.00 | $0.00 | $601.54 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925hq | ELLA L JARRETT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $240.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925hr | GRETCHEN H JENKINS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $596.71 | $387.86 | $0.00 | $0.00 | $0.00 | $387.86 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925hs | MICHAEL C JOHNSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $370.00 | $240.50 | $0.00 | $0.00 | $0.00 | $240.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ht | STEPHEN J JOHNSON | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $12,020.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925hu | TERESA JOHNSON-PATTON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $111.00 | $72.15 | $0.00 | $0.00 | $0.00 | $72.15 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925hv | ANN L JONES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,396.92 | $908.00 | $0.00 | $0.00 | $0.00 | $908.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925hw | BRENDAL JONES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $990.00 | $643.50 | $0.00 | $0.00 | $0.00 | $643.50 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925hx | KYNA M JONES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $915.00 | $594.75 | $0.00 | $0.00 | $0.00 | $594.75 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925hy | SHERRI D JONES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $480.15 | $312.10 | $0.00 | $0.00 | $0.00 | $312.10 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925hz | TYRONE L JORDAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $118.00 | $76.70 | $0.00 | $0.00 | $0.00 | $76.70 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ia | JOSHUA L JOSEPH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $224.00 | $145.60 | $0.00 | $0.00 | $0.00 | $145.60 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ib | RODNEY D KAY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $63,780.66 | $45,763.57 | $0.00 | $0.00 | $0.00 | $45,763.57 |

**Claim Notes:**   Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023.

| 2925ic | MINASSIE KEBEDE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,447.00 | $940.55 | $0.00 | $0.00 | $0.00 | $940.55 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925id | JACK L KEESEE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,098.31 | $2,013.90 | $0.00 | $0.00 | $0.00 | $2,013.90 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ie | LATOYA S KELLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,990.00 | $2,593.50 | $0.00 | $0.00 | $0.00 | $2,593.50 |

**Claim Notes:**   Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925if | DENNIS G KELLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,320.30 | $858.20 | $0.00 | $0.00 | $0.00 | $858.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ig | BEYERL Y S KESTLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $232.78 | $151.31 | $0.00 | $0.00 | $0.00 | $151.31 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ih | AMBER U KHAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $288.00 | $187.20 | $0.00 | $0.00 | $0.00 | $187.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ii | MOHAMMAD Z KHAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,658.56 | $2,378.06 | $0.00 | $0.00 | $0.00 | $2,378.06 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ij | VICKEN KHATCHADOURIAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $873.00 | $567.45 | $0.00 | $0.00 | $0.00 | $567.45 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ik | MIKE A KHEIRALLAH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,036.37 | $673.64 | $0.00 | $0.00 | $0.00 | $673.64 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925il | BRIAN KIEFER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $238.06 | $154.74 | $0.00 | $0.00 | $0.00 | $154.74 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925im | CYNTHIA A KINCHELOE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $356.00 | $231.40 | $0.00 | $0.00 | $0.00 | $231.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925in | FLOYD W KING | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $43.10 | $28.02 | $0.00 | $0.00 | $0.00 | $28.02 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925io | JESSICA C KISH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $55.00 | $35.75 | $0.00 | $0.00 | $0.00 | $35.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ip | LINDSAY N KITCHEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $602.80 | $391.82 | $0.00 | $0.00 | $0.00 | $391.82 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925iq | WILLIAM T KIVLEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.00 | $97.50 | $0.00 | $0.00 | $0.00 | $97.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ir | JENNIFER I KLUGMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $82.00 | $53.30 | $0.00 | $0.00 | $0.00 | $53.30 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925is | CYNTHIA S KOLF | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $322.00 | $209.30 | $0.00 | $0.00 | $0.00 | $209.30 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925it | JOSHUA T KRAMER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,887.40 | $1,226.81 | $0.00 | $0.00 | $0.00 | $1,226.81 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925iu | ROBERT A KRONE | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,880.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925iv | LISA N KUIPER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $540.00 | $351.00 | $0.00 | $0.00 | $0.00 | $351.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925iw | RICHARD KWON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,731.00 | $1,125.15 | $0.00 | $0.00 | $0.00 | $1,125.15 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ix | LISHA A LAMBERT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $638.00 | $414.70 | $0.00 | $0.00 | $0.00 | $414.70 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925iy | WADE A LAMBERT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $251.00 | $163.15 | $0.00 | $0.00 | $0.00 | $163.15 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925iz | AMY R LANDERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $335.00 | $217.75 | $0.00 | $0.00 | $0.00 | $217.75 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925ja | CASIE M LANTZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $434.00 | $282.10 | $0.00 | $0.00 | $0.00 | $282.10 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925jb | KRISTIN M LATO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.00 | $97.50 | $0.00 | $0.00 | $0.00 | $97.50 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925jc | VANESSA A LAYUG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $296.00 | $192.40 | $0.00 | $0.00 | $0.00 | $192.40 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925jd | MY LINH T LE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $630.39 | $409.75 | $0.00 | $0.00 | $0.00 | $409.75 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925je | EDWARD A LEAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,444.71 | $939.06 | $0.00 | $0.00 | $0.00 | $939.06 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2925jf | W L LENT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $250.00 | $162.50 | $0.00 | $0.00 | $0.00 | $162.50 |
| **Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925jg | VALERIE J LEONA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $819.00 | $532.35 | $0.00 | $0.00 | $0.00 | $532.35 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jh | JAMES F LINDSAY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $288.00 | $187.20 | $0.00 | $0.00 | $0.00 | $187.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ji | LINDA A LINN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,252.42 | $1,464.07 | $0.00 | $0.00 | $0.00 | $1,464.07 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jj | KELLY C LISHMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,666.00 | $1,732.90 | $0.00 | $0.00 | $0.00 | $1,732.90 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jk | YOLANDA R LISTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $184.06 | $119.64 | $0.00 | $0.00 | $0.00 | $119.64 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jl | DARLEEN L LOCKHART | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $172.00 | $111.80 | $0.00 | $0.00 | $0.00 | $111.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jm | MARCILLENA N LOMAX | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $386.00 | $250.90 | $0.00 | $0.00 | $0.00 | $250.90 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jn | CHRISTIN M LONG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26,266.51 | $19,131.69 | $0.00 | $0.00 | $0.00 | $19,131.69 |
| **Claim Notes:** | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925jo | LESLIE C LONG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $856.89 | $556.98 | $0.00 | $0.00 | $0.00 | $556.98 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925jp | YVONNE M LOPETRONE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $275.00 | $178.75 | $0.00 | $0.00 | $0.00 | $178.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jq | MELANIE I LOWE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $45.00 | $29.25 | $0.00 | $0.00 | $0.00 | $29.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jr | CARL M LOWELL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,448.67 | $2,891.64 | $0.00 | $0.00 | $0.00 | $2,891.64 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925js | DEBORA L LOWKE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $91.94 | $8.92 | $0.00 | $0.00 | $0.00 | $8.92 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jt | JESSICA LUCAS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $107.00 | $69.55 | $0.00 | $0.00 | $0.00 | $69.55 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ju | JUDY K LUSK | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $19,993.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925jv | MARY K LUTZ | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $23,413.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925jw | ROGER D LYLES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $52.00 | $33.80 | $0.00 | $0.00 | $0.00 | $33.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jx | ERICA L MACHIGASHIRA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,630.00 | $1,059.50 | $0.00 | $0.00 | $0.00 | $1,059.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925jy | DIANE C MAESTAS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $486.53 | $316.24 | $0.00 | $0.00 | $0.00 | $316.24 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925jz | KAREN M MAGGIO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $475.00 | $308.75 | $0.00 | $0.00 | $0.00 | $308.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ka | CHERI A MAHONEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,253.99 | $1,465.09 | $0.00 | $0.00 | $0.00 | $1,465.09 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925kb | URSULA MARIOTH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $72.00 | $46.80 | $0.00 | $0.00 | $0.00 | $46.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925kc | JASMINE A MARTIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $834.00 | $542.10 | $0.00 | $0.00 | $0.00 | $542.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925kd | JEFFREY L MARTIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ke | DAVID TERRELL S MARTIN SR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $600.00 | $390.00 | $0.00 | $0.00 | $0.00 | $390.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925kf | JULIO MARTINEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $17,898.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925kg | NA THALY L MARTINEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,072.00 | $1,346.80 | $0.00 | $0.00 | $0.00 | $1,346.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k h | CYNTHIA N MATHAI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $147.24 | $95.71 | $0.00 | $0.00 | $0.00 | $95.71 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k i | JILL E MCAULIFFE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $634.00 | $412.10 | $0.00 | $0.00 | $0.00 | $412.10 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k j | ZANETA K MCCATTY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,410.19 | $2,866.62 | $0.00 | $0.00 | $0.00 | $2,866.62 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k k | TEMETRIST D MCCRAY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,655.00 | $1,725.75 | $0.00 | $0.00 | $0.00 | $1,725.75 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k l | DONNETTE D MCGHEE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $245.00 | $159.25 | $0.00 | $0.00 | $0.00 | $159.25 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k m | CARLA N MCKENZIE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $358.00 | $232.70 | $0.00 | $0.00 | $0.00 | $232.70 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k n | ROGERS D MCLAIN | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $136,360.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k o | CATHERINE MCQUERN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.78 | $13.51 | $0.00 | $0.00 | $0.00 | $13.51 |

**Claim Notes:**  Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k p | SHARON K MEEK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20,880.65 | $15,026.05 | $0.00 | $0.00 | $0.00 | $15,026.05 |

**Claim Notes:**  Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925k q | JULIE A MEIER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $193.00 | $125.45 | $0.00 | $0.00 | $0.00 | $125.45 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k r | ELISABETH L MENDES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $873.00 | $567.45 | $0.00 | $0.00 | $0.00 | $567.45 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k s | ANTONIO MENDIOLA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7,573.53 | $4,922.79 | $0.00 | $0.00 | $0.00 | $4,922.79 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k t | DAX A MEREDITH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $26.00 | $16.90 | $0.00 | $0.00 | $0.00 | $16.90 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k u | DARREN B MERLI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $145.00 | $94.25 | $0.00 | $0.00 | $0.00 | $94.25 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k v | EVAN L MILLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $579.00 | $376.35 | $0.00 | $0.00 | $0.00 | $376.35 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k w | GREGORY A MILLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $80.00 | $52.00 | $0.00 | $0.00 | $0.00 | $52.00 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k x | MARY D MILLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $184.50 | $119.93 | $0.00 | $0.00 | $0.00 | $119.93 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925k y | SUSAN C MILLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $356.00 | $231.40 | $0.00 | $0.00 | $0.00 | $231.40 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925kz | DIANE M MILLING | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $335.00 | $217.75 | $0.00 | $0.00 | $0.00 | $217.75 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925la | CHERIE A MILLS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $542.00 | $352.30 | $0.00 | $0.00 | $0.00 | $352.30 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925lb | MARGARET E MILLS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $490.42 | $318.77 | $0.00 | $0.00 | $0.00 | $318.77 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925lc | JONATHAN C MINEAR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,534.00 | $997.10 | $0.00 | $0.00 | $0.00 | $997.10 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925ld | STARLETT M MITCHELL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,127.30 | $1,382.75 | $0.00 | $0.00 | $0.00 | $1,382.75 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925le | KEVIN M MODANY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,447.00 | $940.55 | $0.00 | $0.00 | $0.00 | $940.55 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925lf | PANAYIOTA J MOE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $261.00 | $169.65 | $0.00 | $0.00 | $0.00 | $169.65 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925lg | ASHRAF A MOHAMED | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925lh | MAJID M MOHSENI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $358.00 | $232.70 | $0.00 | $0.00 | $0.00 | $232.70 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

CLAIM ANALYSIS REPORT                    Page No: 219                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925li | NADER MOJTABAI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $435.30 | $282.95 | $0.00 | $0.00 | $0.00 | $282.95 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lj | FREDDIE L MOORE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $880.00 | $572.00 | $0.00 | $0.00 | $0.00 | $572.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925l k | RICKY L MOORE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $246.99 | $160.54 | $0.00 | $0.00 | $0.00 | $160.54 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ll | MARY E MORALES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $772.00 | $501.80 | $0.00 | $0.00 | $0.00 | $501.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925l m | LINDA  R MORNINGSTAR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,728.00 | $4,373.20 | $0.00 | $0.00 | $0.00 | $4,373.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925l n | C Y MORRIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $245.00 | $159.25 | $0.00 | $0.00 | $0.00 | $159.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925l o | LISA A MORSE HUEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $140.00 | $91.00 | $0.00 | $0.00 | $0.00 | $91.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925l p | FARSHAD MOSHGBAR | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $51,303.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925l q | CHARLES M MUGUCHIA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $57.00 | $37.05 | $0.00 | $0.00 | $0.00 | $37.05 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925lr | LAUREN A MURRAY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $115.00 | $74.75 | $0.00 | $0.00 | $0.00 | $74.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ls | CHUCKKENA L MYERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $208.00 | $135.20 | $0.00 | $0.00 | $0.00 | $135.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lt | ZUBAIR A NAQI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,018.27 | $661.88 | $0.00 | $0.00 | $0.00 | $661.88 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lu | KERI NELSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $167.06 | $108.59 | $0.00 | $0.00 | $0.00 | $108.59 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lv | DIANA M NEVAREZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $120.00 | $78.00 | $0.00 | $0.00 | $0.00 | $78.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lw | DWANE L NEWSOM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $56.00 | $36.40 | $0.00 | $0.00 | $0.00 | $36.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lx | JASON R NIEMI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $12.00 | $7.80 | $0.00 | $0.00 | $0.00 | $7.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ly | MICHAEL D NIXON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $148.60 | $96.59 | $0.00 | $0.00 | $0.00 | $96.59 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925lz | ANNA NOWAK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $501.52 | $325.99 | $0.00 | $0.00 | $0.00 | $325.99 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925 ma | LINDA I OCONNOR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.78 | $13.51 | $0.00 | $0.00 | $0.00 | $13.51 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mb | JAMIE C OSAMOR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,552.00 | $1,658.80 | $0.00 | $0.00 | $0.00 | $1,658.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mc | DIANA B OSBORN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $566.58 | $368.28 | $0.00 | $0.00 | $0.00 | $368.28 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 md | IRIS R OTSE EKOGHA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,296.81 | $4,092.93 | $0.00 | $0.00 | $0.00 | $4,092.93 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 me | SANDRA R OWENS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,115.00 | $724.75 | $0.00 | $0.00 | $0.00 | $724.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mf | SARA M PALMER-PHILLIPS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $18.00 | $11.70 | $0.00 | $0.00 | $0.00 | $11.70 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mg | CANDICE R PAUL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $395.00 | $256.75 | $0.00 | $0.00 | $0.00 | $256.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mh | DAVID W PEARSON | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $29,972.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925 mi | STEVE PEREZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $569.00 | $369.85 | $0.00 | $0.00 | $0.00 | $369.85 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Case No.** 16-07207-JMC
**Case Name:** ITT EDUCATIONAL SERVICES, INC.
**Claims Bar Date:** 01/30/2017

**Trustee Name:** Deborah J. Caruso
**Date:** 8/17/2023

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925 mj | BRETT PERKINS | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $17,870.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925 mk | JEFFREY C PERRY | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $24,384.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925 ml | JENNIFER D PERRY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,050.00 | $1,982.50 | $0.00 | $0.00 | $0.00 | $1,982.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mm | MEIR J PERRY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $146.00 | $94.90 | $0.00 | $0.00 | $0.00 | $94.90 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mn | JEFFREY D PETERMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $322.79 | $209.81 | $0.00 | $0.00 | $0.00 | $209.81 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mo | ROBERT W PHILLIPS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,975.00 | $3,233.75 | $0.00 | $0.00 | $0.00 | $3,233.75 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mp | STEPHANIE C PIERCE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,761.00 | $1,144.65 | $0.00 | $0.00 | $0.00 | $1,144.65 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mq | DEBRA J PIZZUTI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $201.00 | $130.65 | $0.00 | $0.00 | $0.00 | $130.65 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mr | ROBERT A POPE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $22,586.00 | $22,565.00 | $0.00 | $0.00 | $0.00 | $22,565.00 |
| Claim Notes: | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925 ms | KISHORE K PRADHAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $485.00 | $315.25 | $0.00 | $0.00 | $0.00 | $315.25 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mt | SHARON G PRATT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $278.00 | $180.70 | $0.00 | $0.00 | $0.00 | $180.70 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mu | GAIL M PRENTICE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $125.50 | $81.58 | $0.00 | $0.00 | $0.00 | $81.58 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mv | PEGGY L PRICE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $290.00 | $188.50 | $0.00 | $0.00 | $0.00 | $188.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mw | SUE A PRICHARD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,274.46 | $2,128.40 | $0.00 | $0.00 | $0.00 | $2,128.40 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mx | JACQUELIN PRINTERS MILLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $324.00 | $210.60 | $0.00 | $0.00 | $0.00 | $210.60 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 my | MARIE PROVIDENCE-WILLIAMS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $432.00 | $280.80 | $0.00 | $0.00 | $0.00 | $280.80 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925 mz | DEMITREA D PUDIL-KELLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $649.00 | $421.85 | $0.00 | $0.00 | $0.00 | $421.85 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925na | CLAUDIA I QUINTANA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $506.00 | $328.90 | $0.00 | $0.00 | $0.00 | $328.90 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 224          Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925n b | ZEBUNNESSA RAHMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,500.00 | $975.00 | $0.00 | $0.00 | $0.00 | $975.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n c | SIANNA R RAMDIAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,525.00 | $2,291.25 | $0.00 | $0.00 | $0.00 | $2,291.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n d | RICHARD K RAMEY, JR | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $436,169.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925n e | SHARAY E RANSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,332.00 | $1,515.80 | $0.00 | $0.00 | $0.00 | $1,515.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n f | LINDA REEVES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $697.00 | $453.05 | $0.00 | $0.00 | $0.00 | $453.05 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n g | MICHELE S REGA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $132.50 | $86.13 | $0.00 | $0.00 | $0.00 | $86.13 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n h | DON REGNER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $390.00 | $253.50 | $0.00 | $0.00 | $0.00 | $253.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n i | CRIS E REID | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,634.00 | $1,062.10 | $0.00 | $0.00 | $0.00 | $1,062.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n j | SANTOS L REYES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $495.00 | $321.75 | $0.00 | $0.00 | $0.00 | $321.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 225

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925n k | KAREN A RICCELLI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,846.70 | $4,450.36 | $0.00 | $0.00 | $0.00 | $4,450.36 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n l | JANET L RICHARD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $51.48 | $33.46 | $0.00 | $0.00 | $0.00 | $33.46 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n m | JACQUELINE R RICHARDS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $54,438.89 | $33,181.07 | $0.00 | $0.00 | $0.00 | $33,181.07 |
| **Claim Notes:** | Large Unpaid Claim allowed as a reclassified 507(a)(4) priority claim in the modified amount per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925n n | ROXANE A RICHARDSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $740.00 | $481.00 | $0.00 | $0.00 | $0.00 | $481.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n o | JAMES L RICHARDSON III | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $167.00 | $108.55 | $0.00 | $0.00 | $0.00 | $108.55 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n p | ANDREW J RIEMER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5,934.00 | $3,857.10 | $0.00 | $0.00 | $0.00 | $3,857.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n q | MALENI RIVERA MARTINEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,002.64 | $651.72 | $0.00 | $0.00 | $0.00 | $651.72 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n r | PAMELA J RIZZI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7,740.10 | $5,031.07 | $0.00 | $0.00 | $0.00 | $5,031.07 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925n s | SAMANTHA A ROARK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,967.25 | $2,578.71 | $0.00 | $0.00 | $0.00 | $2,578.71 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925nt | CARLOS RODRIGUEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $44.00 | $28.60 | $0.00 | $0.00 | $0.00 | $28.60 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925nu | CIDALIN ROJAS MONREAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,618.00 | $1,051.70 | $0.00 | $0.00 | $0.00 | $1,051.70 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925nv | HEATHER  D ROLAND-SYKES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $160.81 | $104.53 | $0.00 | $0.00 | $0.00 | $104.53 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925nw | RYAN L RONEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $357.00 | $232.05 | $0.00 | $0.00 | $0.00 | $232.05 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925nx | JORDAN L ROSENOW | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $684.00 | $444.60 | $0.00 | $0.00 | $0.00 | $444.60 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ny | BARBARA A ROTH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $79.00 | $51.35 | $0.00 | $0.00 | $0.00 | $51.35 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925nz | ALESA V ROTI | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $11,061.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925oa | DENNIS E RUDOLPH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $754.00 | $490.10 | $0.00 | $0.00 | $0.00 | $490.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ob | JASON A RUSSELL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,450.00 | $4,192.50 | $0.00 | $0.00 | $0.00 | $4,192.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925o c | TONYA M RUSSELL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $755.00 | $490.75 | $0.00 | $0.00 | $0.00 | $490.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o d | DEAN S RUSSELL II | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $87.00 | $56.55 | $0.00 | $0.00 | $0.00 | $56.55 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o e | DONNA R RUTAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,184.18 | $1,419.72 | $0.00 | $0.00 | $0.00 | $1,419.72 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o f | HAFEZ Y SABBAGH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,296.00 | $842.40 | $0.00 | $0.00 | $0.00 | $842.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o g | ANTHONY M SADER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $93.00 | $60.45 | $0.00 | $0.00 | $0.00 | $60.45 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o h | PATRICIA M SAFFORD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.00 | $97.50 | $0.00 | $0.00 | $0.00 | $97.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o i | JAMIE D SANDERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,737.00 | $1,129.05 | $0.00 | $0.00 | $0.00 | $1,129.05 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o j | JESSICA M SANDERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $96.00 | $62.40 | $0.00 | $0.00 | $0.00 | $62.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925o k | MICHAEL T SANDMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $14,067.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ol | TAMARA L SAVAGE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $289.00 | $187.85 | $0.00 | $0.00 | $0.00 | $187.85 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925om | DEBRA M SAWYER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $305.00 | $198.25 | $0.00 | $0.00 | $0.00 | $198.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925on | SHERRI L SAYRE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $229.70 | $149.31 | $0.00 | $0.00 | $0.00 | $149.31 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925oo | HEATHER A SCHMIDT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $773.67 | $502.89 | $0.00 | $0.00 | $0.00 | $502.89 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925op | PATRICIA A SCHULTZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $265.30 | $172.45 | $0.00 | $0.00 | $0.00 | $172.45 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925oq | DONNA L SCHUMACHER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $205.00 | $133.25 | $0.00 | $0.00 | $0.00 | $133.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925or | MICHELLE L SCOBIE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.00 | $146.90 | $0.00 | $0.00 | $0.00 | $146.90 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925os | TATIANA E SCOTT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $652.00 | $423.80 | $0.00 | $0.00 | $0.00 | $423.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ot | SHANTI SEERATTANSINGH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $140.00 | $91.00 | $0.00 | $0.00 | $0.00 | $91.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ou | MARIO SEGURA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $240.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ov | GARFIELD E SENIOR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,269.00 | $1,474.85 | $0.00 | $0.00 | $0.00 | $1,474.85 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ow | SHANETTA 0 SENIOR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $879.00 | $571.35 | $0.00 | $0.00 | $0.00 | $571.35 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ox | TASNEEM SHARMEEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $154.00 | $100.10 | $0.00 | $0.00 | $0.00 | $100.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925oy | VICTORIA SHAW | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $120.00 | $78.00 | $0.00 | $0.00 | $0.00 | $78.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925oz | ISMAEL M SHEHUB | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $350.00 | $227.50 | $0.00 | $0.00 | $0.00 | $227.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pa | MELISSA K SHENK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $207.00 | $134.55 | $0.00 | $0.00 | $0.00 | $134.55 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pb | CHRISTINA B SHOOK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,041.35 | $3,926.88 | $0.00 | $0.00 | $0.00 | $3,926.88 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pc | LYNN A SHUFFIELD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $439.72 | $285.82 | $0.00 | $0.00 | $0.00 | $285.82 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925pd | JAMES H SILL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,675.00 | $1,088.75 | $0.00 | $0.00 | $0.00 | $1,088.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pe | FELICIA SIMPSON-GRANDISON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,610.00 | $2,346.50 | $0.00 | $0.00 | $0.00 | $2,346.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pf | TAMARA N SINCLAIR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $212.82 | $138.33 | $0.00 | $0.00 | $0.00 | $138.33 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pg | TARIQ M SIRAJ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $63.94 | $41.56 | $0.00 | $0.00 | $0.00 | $41.56 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ph | TELECIA E SLACK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $13.00 | $8.45 | $0.00 | $0.00 | $0.00 | $8.45 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pi | ROBIN M SLUSER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7,643.53 | $4,968.29 | $0.00 | $0.00 | $0.00 | $4,968.29 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pj | JAMES R SMALLS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $200.01 | $130.01 | $0.00 | $0.00 | $0.00 | $130.01 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pk | CARLOS E SMITH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $7,772.39 | $5,052.05 | $0.00 | $0.00 | $0.00 | $5,052.05 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pl | DEANDRA T SMITH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $220.00 | $143.00 | $0.00 | $0.00 | $0.00 | $143.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925pm | JACQUELINE E SMITH | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $38,073.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925pn | ANGELIA M SNIPES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,234.00 | $802.10 | $0.00 | $0.00 | $0.00 | $802.10 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925po | ALLEN F SPECTOR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $821.00 | $533.65 | $0.00 | $0.00 | $0.00 | $533.65 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pp | JENNIFER A SPENCER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,576.00 | $1,024.40 | $0.00 | $0.00 | $0.00 | $1,024.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pq | CONSTANCE A STANDISH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $132.02 | $85.81 | $0.00 | $0.00 | $0.00 | $85.81 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pr | NEFETERIA T STARKS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $104.00 | $67.60 | $0.00 | $0.00 | $0.00 | $67.60 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ps | BRANDI L STAUDT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,252.91 | $1,464.39 | $0.00 | $0.00 | $0.00 | $1,464.39 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pt | AMANDA L STEVENS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $143.25 | $93.11 | $0.00 | $0.00 | $0.00 | $93.11 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925pu | LINDA L STEWART | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $684.05 | $444.63 | $0.00 | $0.00 | $0.00 | $444.63 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925p v | THOMAS STOJSAVLJEVIC | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,745.80 | $1,134.77 | $0.00 | $0.00 | $0.00 | $1,134.77 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925p w | TODD STOWE | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $20,678.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023.

| 2925p x | BECKY  L STRATHEARN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,998.00 | $4,548.70 | $0.00 | $0.00 | $0.00 | $4,548.70 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925p y | HELEN D STUART | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $55.00 | $35.75 | $0.00 | $0.00 | $0.00 | $35.75 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925p z | NICOLE SULINSKL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $115.00 | $74.75 | $0.00 | $0.00 | $0.00 | $74.75 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925q a | CYNTHIA SYLVESTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,399.00 | $1,559.35 | $0.00 | $0.00 | $0.00 | $1,559.35 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925q b | MOSTAFA G TALEGHANI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,615.80 | $2,350.27 | $0.00 | $0.00 | $0.00 | $2,350.27 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925q c | TRACY A TANKERSLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $97.44 | $63.34 | $0.00 | $0.00 | $0.00 | $63.34 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925q d | GLENN E TANNER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,690.20 | $1,098.63 | $0.00 | $0.00 | $0.00 | $1,098.63 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

CLAIM ANALYSIS REPORT

Page No: 233

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925qe | ROSE M TANSEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $560.00 | $364.00 | $0.00 | $0.00 | $0.00 | $364.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qf | DONNA B TARASAVAGE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $596.00 | $387.40 | $0.00 | $0.00 | $0.00 | $387.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qg | ROCCO F TARASI III | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $11,610.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925qh | BRANTLEY C TAYLOR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $210.00 | $136.50 | $0.00 | $0.00 | $0.00 | $136.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qi | TRUNG Q TCHIONG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $155.00 | $100.75 | $0.00 | $0.00 | $0.00 | $100.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qj | JOHN R THOMAS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,912.70 | $3,193.26 | $0.00 | $0.00 | $0.00 | $3,193.26 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qk | ANDREA B THOMPSON | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $47,149.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |
| 2925ql | ANGEL J JIMENEZ, JR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,246.05 | $1,459.93 | $0.00 | $0.00 | $0.00 | $1,459.93 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qm | LONG P TRAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $102.45 | $66.59 | $0.00 | $0.00 | $0.00 | $66.59 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925qn | NICHOLAS A TROPIANO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $8,795.00 | $5,716.75 | $0.00 | $0.00 | $0.00 | $5,716.75 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qo | MORIAH D TUCKER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $155.00 | $100.75 | $0.00 | $0.00 | $0.00 | $100.75 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qp | AUGUSTUS S TUCKER II | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $200.00 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qq | KATHERINE A TURNBULL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,068.00 | $1,994.20 | $0.00 | $0.00 | $0.00 | $1,994.20 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qr | DARIUS R TWYMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,253.67 | $814.89 | $0.00 | $0.00 | $0.00 | $814.89 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qs | DETRIAH A TYLER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,095.16 | $711.85 | $0.00 | $0.00 | $0.00 | $711.85 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qt | MUKHTAR UMAR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $6,426.00 | $4,176.90 | $0.00 | $0.00 | $0.00 | $4,176.90 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qu | JESSICA G URIBE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $550.00 | $357.50 | $0.00 | $0.00 | $0.00 | $357.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qv | CATALINA VANABEL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.00 | $110.50 | $0.00 | $0.00 | $0.00 | $110.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925qw | SHAWN A VANCE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $291.00 | $189.15 | $0.00 | $0.00 | $0.00 | $189.15 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qx | JEREMY D VARGAS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $84.00 | $54.60 | $0.00 | $0.00 | $0.00 | $54.60 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qy | CHERYL VECCHIONE-YOUNG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $125.00 | $81.25 | $0.00 | $0.00 | $0.00 | $81.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925qz | FABIANA R VELARDE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,386.20 | $2,201.03 | $0.00 | $0.00 | $0.00 | $2,201.03 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ra | HUONG VO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,300.00 | $1,495.00 | $0.00 | $0.00 | $0.00 | $1,495.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925rb | VANESSA L WAGNON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $976.00 | $634.40 | $0.00 | $0.00 | $0.00 | $634.40 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925rc | AMY L WALLIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $412.00 | $267.80 | $0.00 | $0.00 | $0.00 | $267.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925rd | AMBER D WARD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $126.00 | $81.90 | $0.00 | $0.00 | $0.00 | $81.90 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925re | RACHEL L WARFIELD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $731.00 | $475.15 | $0.00 | $0.00 | $0.00 | $475.15 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

Page No: 236

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rf | MYRON A WASHIL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,662.79 | $2,380.81 | $0.00 | $0.00 | $0.00 | $2,380.81 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rg | LOLETIA R WEATHERSBE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,456.00 | $1,596.40 | $0.00 | $0.00 | $0.00 | $1,596.40 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rh | SHARI S WEBBER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,784.25 | $1,159.76 | $0.00 | $0.00 | $0.00 | $1,159.76 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ri | VERICA WEIKAL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.00 | $97.50 | $0.00 | $0.00 | $0.00 | $97.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rj | PAMELA B WELMON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,888.50 | $1,227.53 | $0.00 | $0.00 | $0.00 | $1,227.53 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rk | JESSICA A WESTFIELD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $200.00 | $130.00 | $0.00 | $0.00 | $0.00 | $130.00 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rl | ANDREW W WHITLEY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $350.00 | $227.50 | $0.00 | $0.00 | $0.00 | $227.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rm | KIMBERLY L WILLIAMS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $230.00 | $149.50 | $0.00 | $0.00 | $0.00 | $149.50 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rn | MAXINE E WILLIAMS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $375.00 | $243.75 | $0.00 | $0.00 | $0.00 | $243.75 |

**Claim Notes:**    Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

**CLAIM ANALYSIS REPORT**                                   Page No: 237                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925ro | TINA G WILLIAMS | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $29,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023.

| 2925rp | JOANN WILLIE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $546.00 | $354.90 | $0.00 | $0.00 | $0.00 | $354.90 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925rq | CATHY R WILSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,471.68 | $2,256.59 | $0.00 | $0.00 | $0.00 | $2,256.59 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925rr | DAVE B WILSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $326.00 | $211.90 | $0.00 | $0.00 | $0.00 | $211.90 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925rs | FRANK A WINTERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,820.00 | $1,833.00 | $0.00 | $0.00 | $0.00 | $1,833.00 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925rt | NICOLE A WINTERS | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $18,806.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023.

| 2925ru | ELYSE V WOLF | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $475.00 | $308.75 | $0.00 | $0.00 | $0.00 | $308.75 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925rv | DONALD M WOOD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,002.00 | $1,301.30 | $0.00 | $0.00 | $0.00 | $1,301.30 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

| 2925rw | JENNIFER C WYATT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $87.00 | $56.55 | $0.00 | $0.00 | $0.00 | $56.55 |

**Claim Notes:** Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925rx | MARILYN M YAMASAKI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,680.00 | $3,042.00 | $0.00 | $0.00 | $0.00 | $3,042.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ry | WEI YANG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $931.00 | $605.15 | $0.00 | $0.00 | $0.00 | $605.15 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925rz | DIMA YASIN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $176.00 | $114.40 | $0.00 | $0.00 | $0.00 | $114.40 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sa | PHILLIP A YELLOTT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $350.00 | $227.50 | $0.00 | $0.00 | $0.00 | $227.50 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sb | JENNIFER E YONCE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $62.00 | $40.30 | $0.00 | $0.00 | $0.00 | $40.30 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sc | DONNA M YOUNG | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $260.00 | $169.00 | $0.00 | $0.00 | $0.00 | $169.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sd | RICHARD G ZEEMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $8,674.20 | $5,638.23 | $0.00 | $0.00 | $0.00 | $5,638.23 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925se | TENESHA G ZETAR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $275.00 | $178.75 | $0.00 | $0.00 | $0.00 | $178.75 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sf | CLAIRE M ZVOLANEK | 02/09/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Large Unpaid Claim disallowed in full per Order [Doc 5197] entered on 3/15/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925sg | ELAINE BARTOLI | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,977.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sh | DEBRA BEATY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,786.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925si | MARIO BOCOLA-MAVAR | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $170.06 | $110.54 | $0.00 | $0.00 | $0.00 | $110.54 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sj | OWEN? BORK | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $326.75 | $212.39 | $0.00 | $0.00 | $0.00 | $212.39 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sk | ANGELA BORZOTRA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $255.00 | $165.75 | $0.00 | $0.00 | $0.00 | $165.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sl | DAVID BYRD | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $433.33 | $281.66 | $0.00 | $0.00 | $0.00 | $281.66 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sm | CAROLYN CARTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $130.00 | $84.50 | $0.00 | $0.00 | $0.00 | $84.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sn | DYLLON CARTER WASHING | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.25 | $147.06 | $0.00 | $0.00 | $0.00 | $147.06 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925so | SANDRA CASTILLO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5,189.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 240

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925sp | VINEELA CHAKILAM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $148.00 | $96.20 | $0.00 | $0.00 | $0.00 | $96.20 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sq | NAVEEN CHAKILAM | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $985.00 | $640.25 | $0.00 | $0.00 | $0.00 | $640.25 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sr | LARA CHRISTIE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,465.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ss | CORTNEE CHURCH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,050.00 | $682.50 | $0.00 | $0.00 | $0.00 | $682.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925st | CANDACE CORTEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925su | EMILY CORTEZ | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sv | BROOKE ELSTON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $211.87 | $137.72 | $0.00 | $0.00 | $0.00 | $137.72 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sw | ISAAC FAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $223.75 | $145.44 | $0.00 | $0.00 | $0.00 | $145.44 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sx | FRANK GANTHER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $112.00 | $72.80 | $0.00 | $0.00 | $0.00 | $72.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 241                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925sy | DANIEL GARLEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,481.00 | $962.65 | $0.00 | $0.00 | $0.00 | $962.65 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925sz | JERROD GLISSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $149.46 | $97.15 | $0.00 | $0.00 | $0.00 | $97.15 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ta | CATHY GORDON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,668.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tb | KATHERINE GRAND | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $519.00 | $337.35 | $0.00 | $0.00 | $0.00 | $337.35 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tc | BILLY GRAY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $34,200.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925td | JACKSON GUILLETTE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $150.56 | $97.86 | $0.00 | $0.00 | $0.00 | $97.86 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925te | EMILY GUO | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $151.56 | $98.51 | $0.00 | $0.00 | $0.00 | $98.51 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tf | JONATHAN HANSEN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $166.66 | $108.33 | $0.00 | $0.00 | $0.00 | $108.33 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tg | REYNA HATCH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $192.34 | $125.02 | $0.00 | $0.00 | $0.00 | $125.02 |
| Claim Notes: | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925th | DANIEL HORNE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $131.87 | $85.72 | $0.00 | $0.00 | $0.00 | $85.72 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ti | AYLA ? JENSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $124.68 | $81.04 | $0.00 | $0.00 | $0.00 | $81.04 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tj | TASHA JONES | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $212.50 | $138.13 | $0.00 | $0.00 | $0.00 | $138.13 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tk | JACQUELINE JOSEPH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $40.00 | $26.00 | $0.00 | $0.00 | $0.00 | $26.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tl | HIRA KHAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $139.01 | $90.36 | $0.00 | $0.00 | $0.00 | $90.36 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tm | KIRK LAROSE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $306.00 | $198.90 | $0.00 | $0.00 | $0.00 | $198.90 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tn | JAYDEN LEMON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $121.87 | $79.22 | $0.00 | $0.00 | $0.00 | $79.22 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925to | CHERYL LEWIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,875.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tp | DANIEL LINDSAY | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $197.50 | $128.38 | $0.00 | $0.00 | $0.00 | $128.38 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

Page No.: 243    Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925q | ERIC MACHIGASHIRA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $90.t | $58.50 | $0.00 | $0.00 | $0.00 | $58.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tr | PAIGE MACHIGASHIRA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,850.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ts | BARBARA MEIDERDRUT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $450.00 | $292.50 | $0.00 | $0.00 | $0.00 | $292.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tt | ANNA LOUIE MEYERDIERKS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $158.75 | $103.19 | $0.00 | $0.00 | $0.00 | $103.19 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tu | ISABEL MEYERS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $190.00 | $123.50 | $0.00 | $0.00 | $0.00 | $123.50 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tv | CARROLL NELSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $2,026.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tw | ISRAEL NICHOLSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $5,581.25 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925tx | SARA NORRIS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,761.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925ty | OWEN NUTTALL | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $190.62 | $123.90 | $0.00 | $0.00 | $0.00 | $123.90 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925tz | SANDRA OWENS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $247.00 | $160.55 | $0.00 | $0.00 | $0.00 | $160.55 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u a | SHERRYL PALMORE | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $20.00 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u b | ELLY REITMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $3,155.00 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u c | MCKENZIE SMITH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $223.95 | $145.57 | $0.00 | $0.00 | $0.00 | $145.57 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u d | ALYSSA SMITH | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,093.86 | $711.01 | $0.00 | $0.00 | $0.00 | $711.01 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u e | NANCY TURNER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,767.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u f | ADAM VAUGHN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $1,200.00 | $780.00 | $0.00 | $0.00 | $0.00 | $780.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u g | MARQUES WATSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $226.79 | $147.41 | $0.00 | $0.00 | $0.00 | $147.41 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u h | SYRENA WATSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $308.93 | $200.80 | $0.00 | $0.00 | $0.00 | $200.80 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 245

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925u i | ANGELIA WILLIAMS | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $179.06 | $116.39 | $0.00 | $0.00 | $0.00 | $116.39 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u j | TRENT WILSON | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $82.05 | $53.33 | $0.00 | $0.00 | $0.00 | $53.33 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u k | JAHNYAH WITTER | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $114.95 | $74.72 | $0.00 | $0.00 | $0.00 | $74.72 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u l | BILLY DEAN WYATT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $152.64 | $99.22 | $0.00 | $0.00 | $0.00 | $99.22 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u m | JAMES WYATT | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $152.64 | $99.22 | $0.00 | $0.00 | $0.00 | $99.22 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u n | EDWARD YCAZA | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $175.00 | $113.75 | $0.00 | $0.00 | $0.00 | $113.75 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2925u o | NICOLE ZEEMAN | 02/09/2017 | Contributions to Employee Benefit Plans | Allowed | 5400-000 | $0.00 | $4,050.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Low Unpaid Claim/Dental Claim allowed as a reclassified 507(a)(5) priority claim in the modified amount per Order [Doc 5074] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2929b | JONNA DUKES | 01/31/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2961 | JAMES CAMP STEWART, JR. | 02/16/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2978b | NEW YORK STATE DEPARTMENT OF LABOR | 02/23/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $247,655.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4856] in ITT entered on 4/27/2022.

| 3078 | CONSTANCE ARTIMESE TONEY-JACKSON | 03/15/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022.

| 3167 | DENNIS HORMEL | 04/10/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4731] in ITT entered on 3/31/2022.

| 3508 | MATTHEW LASKOWSKI | 01/02/2018 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $33,154.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4731] in ITT entered on 3/31/2022.

| 127b | KIWANIS BROWNLEE | 10/12/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 267 | MONIC HONIKER | 10/19/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 309b | MSE CLEANING CO. | 10/23/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the modified amount of $7,009.84 with all remaining claims disallowed.

| 391Aa | NANCY ADKINS | 10/24/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended on 2/13/2017. Order [Doc 3079] in ITT entered on 11/30/2018.

| 486 | ALIREZA TALEBIZADEH | 10/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $1,890.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020.

| 498a | LESLIE REED | 10/25/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 545 | KATHRYN V. NOREEN | 10/28/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,670.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 547 | LISA C. JOHNSON | 10/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $1,380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4729] in ITT entered on 3/31/2022.

| 596Aa | SMITH AWAMBU | 10/24/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended on 1/31/2017. Order [Doc 3079] entered on 11/30/2018 in ITT.

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745c | LINDA RAMOS | 11/08/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 995a | JUAN PLIEGO | 12/04/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,276.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1009 | CHARLES PATTERSON | 12/05/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1169a | JUSTIN MURCIA | 12/17/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1198 | BRIGITTE BEGLEY | 12/20/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $655.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5072] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 1211 | MIKE COPLEY | 12/21/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1246 | DAN MCKINZIE | 12/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1252 | GILBERT BERNARD SHAW JR. | 12/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $37,330.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1264 | ANDY KMIECIK | 12/28/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $98,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1285a | JORGE VILLALBA ET AL. & OTHERS SIMILARLY SITUATED | 01/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2383 filed on 1/30/2017. Order [Doc 3630] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1287 | JOSEPH WHITE | 01/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1290 | JAMES MICHAEL SUMMEROUR | 01/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $69,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1339 | SALVADOR SUMARAN | 01/06/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $95,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1341b | DALAL AZOOZ | 01/06/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357a | CRAIG VANDERVOORD | 01/09/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1404 | ANDRE HUNEAULT | 01/10/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $67,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1405 | PAULA R. SUITE | 01/10/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $3,784.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3634] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1410a | JOSE ZEVALLOS | 01/09/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1426 | CHRISTINA KING | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1430 | TRAVIS WIBLE | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1433 | GILBERT BERNARD SHAW, JR. | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $37,330.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1463a | BENNY GERALD EWALD | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1464 | POLINA MIKELOVA | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1472 | JOHN BASS | 01/12/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1491 | LEROY HARRISON III | 01/12/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1495 | ANDREW LEBOV | 01/12/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1507 | LEON GRIFFIN | 01/13/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $24,378.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1511c | DALAL AZOOZ | 01/13/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1526 | EDWARD COOK | 01/13/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $46,872.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No.: 249    Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1529 | SHELBY HORNE | 01/16/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1546 | BRIAN PROVIDENCE | 01/16/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1547 | CHRISTOPHER DESHAWN JACKSON | 01/16/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1549 | DERRICK LEE ASH | 01/16/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $87,536.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1550 | JESUS RAMIREZ | 01/16/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1551 | CHRISTOPHER WEBB | 01/16/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1554 | ASHLEY NICOLE RICH | 01/17/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1561 | EDWARD LANING GORDON V | 01/17/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1570 | ANDREA BURKMAN | 01/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1573 | EZEKIEL LAWSON | 01/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1576a | PETER E. GALEY | 01/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1579a | JEFFREY PADEN | 01/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1684 | CHRISTOPHER BLANK | 01/20/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $130,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1686 | DAVID VINCENT PRIMM, SR. | 01/20/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1699 | HARLEY SIEVENPIPER | 01/20/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | GILBERT BERNARD SHAW, JR | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $37,330.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1719a | ANTHONY ADAMS | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 1720 filed on 1/23/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1720a | ANTHONY ADAMS | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim No. 1719 originally filed on 1/23/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1743 | XOTOVIO BELL | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1745a | POLINA MIKELOVA | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1746 | MICHAEL FULKERSIN | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1756 | BRIAN A. PROVIDENCE | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1763 | JACK SARKIS KEYIAN IV | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1766 | CHAD WHITLOCK | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1828a | TASHA M. SMITH | 01/25/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1832 | EDWARD THOMAS GARDNER | 01/24/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1838 | CHRISTOPHER R. WOLFLA | 01/24/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1842 | NICHOLAS EDMOND | 01/24/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $36,096.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1867 | ROLAND ANDREW POLLAK | 01/24/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1870 | JOHN C. SAYLOR | 01/25/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1909a | COREY HAYES | 01/25/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1954a | ENRICO WEBB | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1957a | ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a general unsecured claim in the modified amount of $624,007.35, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1966 | LEON GRIFFIN | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $24,378.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1984a | DAKOTA DANIELS | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1992 | ADAM VIATOR | 01/24/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2020 | ANITA KEISLER | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2037a | SHARRY L. MARSHALL | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2043a | RYEN WILLIAM CRAIG BOWYER | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2069a | CRYSTAL MEMORY BURNETT | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2089b | RYAN DEVORE | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2104a | CHRISTINA LONG | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2106a | JOSE DUENAS | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113c | VIVIAN JOHNSON | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2114a | SAMUEL KHACHERIAN | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2115 | ANDYE JOHNSON | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2116 | LAURA MCCLEARY | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2124a | CRISTY R. MCCLEAN | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2134a | CONSTANCE BROCK | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2135 | RUIZHONG WANG | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $9,146.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2140a | COURTNEY JENNINGS | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2155 | BRANDON MACKEY | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2168a | DEENA FLEISCHMAN | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2205 | KRISTA HARMON | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2207a | JOEL R. DOMINGUEZ | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2234a | COLIN WINSOR | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2236a | CANDACE RENE HOKE | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2245 | MALACHI C. LITTLE | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2247b | LATASHA RORIE | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2324 filed on 1/29/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

<div align="center">**CLAIM ANALYSIS REPORT**</div>

Page No: 253                    Exhibit C

| **Case No.** | 16-07207-JMC | | | | | **Trustee Name:** | Deborah J. Caruso | | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | **Date:** | 8/17/2023 | | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2258a | CHAD WHITLOCK | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2281a | BRANDON C. MELIN | 01/29/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2297a | DYLAN ROSE | 01/29/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2314a | CIARA HORNBURGER | 01/29/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2324a | LATASHA RORIE | 01/29/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2247 originally filed on 1/28/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2330a | DANIEL WALDORF | 01/29/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2338a | MATTHEW T JOHNSON | 01/29/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2360a | KEITH J. DOWERS, JR | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2363a | EMILIA ADAMICHINA | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2376a | PATRICK POWERS | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2401a | KEN CADIEUX | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2415b | LAKESHA LYNN WILLIS | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2427a | KEIVON FRANKLIN | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2428a | JAMES BRYON LUJAN | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2430a | MEKEITA LINDER | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2431 | YULON ORLANDO JOHNSON | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2442a | TRAVIS STEWART | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2447a | RONNI HYLTON | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2461a | CRAIG R. DARY | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2489a | MEKEITA LINDER | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2516a | BRIAN BERMAN | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2521a | SUMMER DANIELLE HAVERKOS | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2525a | WILLIAM FORD | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2537b | NIC COMMUNICATIONS, LLC | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4291] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,875.38, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2541b | NIC COMMUNICATIONS, LLC | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4292] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,980.00, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2577 | RALPH FRICK | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2585 | DANIEL THOMMEN | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $1,307.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2590a | KLAUDIA HOXHA | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2620b | GAURI SHARMA | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2653 | PATRIC HAWKS | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2666a | GARY JUSTIN NEELY | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2683a | MATTHEW HALLMON | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2714a | ALEXIS MINGHIN NG | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2739a | VERONICA CUNNINGHAM | 01/31/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2753a | CHRISTINE A. HARBER | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2779a | BRETT SCHUILWERVE | 01/31/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2816a | CHAS SETLOCK | 02/02/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2822a | MARK ANTHONY JOHNSON | 01/31/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2825 | PATRICK CAFFEY | 01/31/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2832 | PAMELA GEORGE | 01/31/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $145,576.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2835 | LAURA WALTERS | 01/31/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2935a | AUSTIN TANNER ELSE | 02/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2959b | MICHAEL MORRELL | 02/15/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2985a | WILLIS KEITH HALL | 02/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2986a | NICHOLE MCCORMICK | 02/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                    Page No: 256          Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3012a | JUNA NELSON | 03/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3057A a | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | 03/14/2017 | Deposits | Allowed | 5600-000 | $0.00 | $118,488.71 | $118,488.71 | $0.00 | $0.00 | $0.00 | $118,488.71 |
| **Claim Notes:** | Amended on 3/11/2022. | | | | | | | | | | | |
| 3135a | DIEGO MANGUERA | 03/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3150a | GUILLERMO A BARBA | 04/04/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3155a | PAUL PESSAGNO | 04/05/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3185a | DONALD VINCENT CIOTA II | 04/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3210a | CHRISTIAN RUIZ | 04/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3230a | ETHAN E HALL | 05/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3231 | BENGERMAN P. NORVIEL | 05/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3232b | JERRON BERNARD DAVIS | 05/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,157.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3233 | ERICK D. NORVIEL | 05/18/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3235a | MARCUS SAM | 05/22/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3304a | CATINA BEALS | 06/13/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 257                                                                      Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305a | MARGO LAZETT BELL | 06/13/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3347a | JONATHAN VALLES | 07/12/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3358 | CHARLES EDWARD GAINES | 07/19/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3476a | CHRISTIAN CARABALLO | 11/13/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3521b | ASIA MARIE OLIVER | 01/10/2018 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3621a | VINCENT ABETE | 02/01/2018 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3681a | JULIAN D FORD | 02/12/2018 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3738b | ALICJA KRZYZANOWSKA | 03/23/2018 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3773b | JACQUELYN COPELAND | 05/28/2018 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| | GEORGIA DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $117,263.69 | $117,263.69 | $0.00 | $0.00 | $0.00 | $117,263.69 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $117,263.69 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| | MASSACHUSETTS DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $82,709.07 | $0.00 | $0.00 | $0.00 | $82,709.07 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $82,709.07 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| | SOUTH CAROLINA DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $56,650.59 | $56,650.59 | $0.00 | $0.00 | $0.00 | $56,650.59 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $56,650.59 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| | NORTH CAROLINA DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,693.00 | $2,693.00 | $0.00 | $0.00 | $0.00 | $2,693.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $2,693.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MINNESOTA DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $13,662.72 | $13,662.72 | $0.00 | $0.00 | $0.00 | $13,662.72 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $13,662.72 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $19,367.41 | $19,367.41 | $0.00 | $0.00 | $0.00 | $19,367.41 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $19,367.41 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | WISCONSIN DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $244,620.75 | $244,620.75 | $0.00 | $0.00 | $0.00 | $244,620.75 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $244,620.75 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | KENTUCKY DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $19,838.99 | $19,838.99 | $0.00 | $0.00 | $0.00 | $19,838.99 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $19,838.99 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | OKLAHOMA TAX COMMISSION | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $77,067.34 | $77,067.34 | $0.00 | $0.00 | $0.00 | $77,067.34 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $77,067.34 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | IDAHO STATE TAX COMMISSION | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $37,678.00 | $37,678.00 | $0.00 | $0.00 | $0.00 | $37,678.00 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $37,678.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | MISSOURI DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $89,353.35 | $89,353.35 | $0.00 | $0.00 | $0.00 | $89,353.35 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $89,353.35 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| | IOWA DEPARTMENT OF REVENUE | 1/1/1900 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $32,859.77 | $32,859.77 | $0.00 | $0.00 | $0.00 | $32,859.77 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $32,859.77 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |
| Aa | ALABAMA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $39,821.01 | $39,821.01 | $0.00 | $0.00 | $0.00 | $39,821.01 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $39,821.01 and a 726(a)(4) unsecured claim in the amount of $1,491.12. | | | | | | | | | | | | |
| Ba | ARIZONA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | **Date:** | 8/17/2023 | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ca | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $13,289.14 | $13,289.14 | $0.00 | $0.00 | $0.00 | $13,289.14 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $13,289.14 and a 726(a)(4) unsecured claim in the amount of $37.92.

| Da | CITY OF DUBLIN TAX DIVISION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ea | CITY OF FAIRLAWN TAX DEPARTMENT | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| EE | VARIOUS STATES EMPLOYER TAXES | 07/14/2023 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $18,099.28 | $16,818.97 | $0.00 | $0.00 | $1,280.31 |

**Claim Notes:** Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities.

| EE | INTERNAL REVENUE SERVICE | 04/04/2023 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $5,396.08 | $874.43 | $0.00 | $0.00 | $4,521.65 |

**Claim Notes:** Form 940
Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities.

| Fa | CITY OF KANSAS CITY, MISSOURI - REVENUE DIVISION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ga | CITY OF NORWOOD TAX DEPARTMENT | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ha | CITY OF PORTLAND | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ia | CITY OF VANDALIA INCOME TAX OFFICE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ja | COMPTROLLER OF MARYLAND | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ka | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| La | DELAWARE DIVISION OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ma | DISTRICT OF COLUMBIA | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $35,956.97 | $35,956.97 | $0.00 | $0.00 | $0.00 | $35,956.97 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $35,956.97 and a 726(a)(4) unsecured claim in the amount of $5,219.00.

| Na | ILLINOIS DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Oa | INDIANA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Pa | KANSAS DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Qa | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT DIVISION OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ra | LOUISIANA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Sa | LOUISVILLE METRO REVENUE COMMISSION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,418.40 | $3,418.40 | $0.00 | $0.00 | $0.00 | $3,418.40 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $3,418.40 and a 726(a)(4) unsecured claim in the amount of $3,278.06.

| Ta | MICHIGAN DEPARTMENT OF TREASURY | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ua | MISSISSIPPI DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,058.08 | $4,058.08 | $0.00 | $0.00 | $0.00 | $4,058.08 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $4,058.08 and a 726(a)(4) unsecured claim in the amount of $2,571.65.

CLAIM ANALYSIS REPORT

Page No: 261

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Va | MONTANA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| Wa | NEBRASKA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| Xa | NEW JERSEY DEPARTMENT OF TREASURY - TAXATION DIVISION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| Ya | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| Za | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| AAa | OHIO REGIONAL INCOME TAX AGENCY | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |
| BBa | PENNSYLVANIA DEPARTMENT OF REVENUE | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $29,730.00 | $29,730.00 | $0.00 | $0.00 | $0.00 | $29,730.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $29,730.00 and a 726(a)(4) unsecured claim in the amount of $555.00. | | | | | | | | | | | |
| CCa | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,202.00 | $3,202.00 | $0.00 | $0.00 | $0.00 | $3,202.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $3,202.00 and a 726(a)(4) unsecured claim in the amount of $603.00. | | | | | | | | | | | |
| DDa | VERMONT DEPARTMENT OF TAXES | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022. Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EEa | VIRGINIA DEPARTMENT OF TAXATION | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $198,148.06 | $198,148.06 | $0.00 | $0.00 | $0.00 | $198,148.06 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $198,148.06 and a 726(a)(4) unsecured claim in the amount of $669.24, without the need to file a proof of claim, for the tax years 2010-2012.

| FFa | WEST VIRGINIA STATE TAX DEPARTMENT | | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| 19 | LYNDA HALL IN HER OFFICIAL CAPACITY AS TAX COLLECTOR OF MADISON COUNTY, AL | 09/26/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $5,188.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 5031] in ITT entered on 11/7/2022.

| 25Aa | INDIANA DEPARTMENT OF REVENUE | 09/27/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,839.75 | $1,839.75 | $0.00 | $0.00 | $0.00 | $1,839.75 |

**Claim Notes:**    Amended on 2/28/2020.

| 28Aa | TENNESSEE DEPARTMENT OF REVENUE | 10/03/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $215,487.87 | $215,487.87 | $0.00 | $0.00 | $0.00 | $215,487.87 |

**Claim Notes:**    Amended on 8/3/2022. Order [Doc 4917] in ITT entered on 7/20/2022.  Allowed as amended as a 507(a)(8) priority claim in the amount of $215,487.87 and a 726(a)(4) unsecured claim in the amount of $2,770.51.

| 240a | MATTHEW ELLIS | 10/17/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 252 | DURHAM COUNTY TAX | 10/18/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $17,514.61 | $17,514.61 | $0.00 | $0.00 | $0.00 | $17,514.61 |

**Claim Notes:**

| 273c | ITIL WORKS LIMITED | 10/20/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of 4,895.00 and all remaining portions of the claim were disallowed.

| 344b | JDG MANAGEMENT CORP DBA/CITY WIDE OF CENTRAL MARYL | 10/20/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $618.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3620] in ITT entered on 9/25/2019.

| 445 | DOUGLAS COUNTY TAX COMMISSIONER | 10/17/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,613.93 | $5,613.93 | $0.00 | $0.00 | $0.00 | $5,613.93 |

**Claim Notes:**

CLAIM ANALYSIS REPORT

Exhibit C

| Case No.: | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | GROVER DUNN, ASSISTANT TAX COLLECTOR | 10/27/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $9,644.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5069] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 534 | GROVER DUNN, ASSISTANT TAX COLLECTOR | 10/27/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $44,514.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 591 | QUALITY TOUCH JANITORIAL SERVICE, INC | 10/24/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $58,001.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 592b | CAROLYN L. MATTHEWS | 10/24/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $4,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 618b | ROCK CREEK PUBLIC SEWER DISTRICT | 10/28/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $72.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified claim in the amount of $72.33 with the remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 699 | NEW YORK STATE DEPARTMENT OF LABOR | 10/24/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | | |
| 724 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 11/07/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $3,176.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 1105 filed on 12/12/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 838a | NM TAXATION & REVENUE DEPARTMENT | 11/15/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $55,725.33 | $1,358.47 | $0.00 | $0.00 | $0.00 | $1,358.47 |
| **Claim Notes:** Order [Doc 4888] in ITT entered on 6/15/2022. Allowed as a 507(a)(8) priority claim in the modified amount of $1,358.47 and a reclassified 726(a)(4) general unsecured claim in the modified amount of $1,785.36. | | | | | | | | | | | | |
| 891 | MARICOPA COUNTY TREASURER | 11/22/2016 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $13,800.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3285] entered on 3/20/2019 in ITT. | | | | | | | | | | | | |
| 906b | NASHUA WASTEWATER SYSTEMS | 11/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | COUNTY OF FAIRFAX | 11/14/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $23,171.45 | $23,171.45 | $0.00 | $0.00 | $0.00 | $23,171.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 986 | TULSA COUNTY TREASURER | 12/02/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $9,066.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 987 filed on 12/2/2016.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 987 | TULSA COUNTY TREASURER | 12/02/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $7,729.00 | $7,729.00 | $0.00 | $0.00 | $0.00 | $7,729.00 |
| **Claim Notes:** Amends Claim No. 286 originally filed on 12/2/2016. | | | | | | | | | | | | |
| 995c | JUAN PLIEGO | 12/04/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $696.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1007 | FORREST 'BUTCH' FREEMAN, OKLAHOMA COUNTY TREASURER | 11/21/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,845.05 | $4,845.05 | $0.00 | $0.00 | $0.00 | $4,845.05 |
| **Claim Notes:** Order [Doc 5195] in ITT entered on 3/15/2023.  Allowed as a reclassify as a 507(a)(8) priority claim in the amount of $4,845.05. | | | | | | | | | | | | |
| 1012 | MISSISSIPPI DEPARTMENT OF REVENUE | 12/05/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $664.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4886] in ITT entered on 6/15/2022. | | | | | | | | | | | | |
| 1050b | SNOHOMISH COUNTY TREASURER | 12/06/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | | |
| 1051 | BALTIMORE COUNTY, MARYLAND | 12/06/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $7,412.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | | |
| 1093a | OREGON DEPARTMENT OF REVENUE | 12/09/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $393,972.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | | |
| 1096a | ROBERT G. HUTH | 12/12/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $36,828.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1099A | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 11/14/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $626.04 | $626.04 | $0.00 | $0.00 | $0.00 | $626.04 |

**Claim Notes:** Amended on 11/4/2016 and 11/13/2017.  The initial claim was sent to the Bankruptcy Court and was received on 11/14/2016, which is the date used as the original filing date.  However, the 1st amendment was sent to the Bankruptcy Court and received on 11/4/2016, prior to the initial claim being received, which is why the dates are off.

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124A a | OREGON DEPARTMENT OF REVENUE | 12/05/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $430,673.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended on 12/21/2017, 9/4/2018, and 9/13/2018.  Amended by Claim No. 3899 filed on 1/29/2021.  Order [Doc 4418] in ITT entered on 7/28/2021.

| 1207a | NICHOLAS PRICE | 12/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1238A b | CITY OF SWARTZ CREEK | 12/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,267.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended on 12/27/2016.  Order [Doc 4419] in ITT entered on 7/28/2021.

| 1341d | DALAL AZOOZ | 01/06/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1450 | THEODORE HUDSON | 01/11/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1511e | DALAL AZOOZ | 01/13/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1513A | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION FUNCTIONAL SUCCESSOR AGENCY TO THE STATE BOARD OF EQUALIZATION | 01/13/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $319,382.00 | $319,382.00 | $0.00 | $0.00 | $0.00 | $319,382.00 |

**Claim Notes:**   Amended on 5/4/2022.  Order [Doc 4801] in ITT entered on 4/20/2022.  Allowed as amended as a 507(a)(8) priority claim in the amount of $319,382.00.

| 1623a | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020.

| 1625a | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020.

| 1628A | STATE OF NEW JERSEY DIVISION OF TAXATION | 01/18/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |

**Claim Notes:**   Amended on 8/3/2018.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1680b | RYAN DEVORE | 01/20/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1880A a | FRANCHISE TAX BOARD | 01/25/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $117,261.74 | $117,261.74 | $0.00 | $0.00 | $0.00 | $117,261.74 |
| **Claim Notes:** | Amended on 2/24/2022 per terms of the Settlement Agreement and Order [Doc 4578] in ITT entered on 2/16/2022. | | | | | | | | | | | |
| 2064 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | 01/26/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $8,867.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4492] in ITT filed on 10/5/2021. | | | | | | | | | | | |
| 2066a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 01/26/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $330,426.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3571] in ITT filed on 8/12/2019. | | | | | | | | | | | |
| 2066b | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 01/26/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $2,023.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3571] in ITT filed on 8/12/2019. | | | | | | | | | | | |
| 2089c | RYAN DEVORE | 01/26/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $2,742.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2113d | VIVIAN JOHNSON | 01/27/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2392b | KIERA KERSEY | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $11,214.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2476a | CARLO-SANCHEZ AKIL BURNSIDE | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $56,923.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2530b | CITY OF TROY | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $3,837.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2531b | CITY OF TROY | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $189.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2537d | NIC COMMUNICATIONS, LLC | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $675.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4291] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,875.38, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2541d | NIC COMMUNICATIONS, LLC | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4292] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,980.00, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2599a | 4-D PROPERTIES, LLP | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $34,868.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a general unsecured claim in the modified amount of $37,500.01, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2627b | KATHIA YAMOUT | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2734c | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,091.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2817a | SABREENA MIDDLEBROOKS | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2883 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 02/03/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| **Claim Notes:** | Withdrew Objection [Doc 4790] in ITT per Notice of Withdrawal [Doc 4866] in ITT. | | | | | | | | | | | |
| 2940 | STATE OF NEVADA DEPARTMENT OF TAXATION | 02/09/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $9,161.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4887] in ITT entered on 6/15/2022. | | | | | | | | | | | |
| 2987a | WISCONSIN DEPARTMENT OF REVENUE | 02/27/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $48,563.21 | $48,563.21 | $0.00 | $0.00 | $0.00 | $48,563.21 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3015b | KIM HASTIE, REVENUE COMMISSIONER | 03/06/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $6,579.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3052 | MECKLENBURG COUNTY TAX COLLECTOR | 03/13/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $7,964.94 | $7,964.94 | $0.00 | $0.00 | $0.00 | $7,964.94 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3057Ab | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | 03/14/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $69,393.14 | $69,393.14 | $0.00 | $0.00 | $0.00 | $69,393.14 |
| **Claim Notes:** | Amended on 3/11/2022. | | | | | | | | | | | |
| 3089 | OHIO BUREAU OF WORKERS COMPENSATION | 03/13/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $5,819.36 | $5,819.36 | $0.00 | $0.00 | $0.00 | $5,819.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3132 | SPOKANE COUNTY TREASURER | 03/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,904.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3138a | JULIAN CHRISTOPHER ZUUR | 04/02/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3228a | NEBRASKA DEPARTMENT OF REVENUE | 05/16/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $270.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5069] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 3247 | DOUGLAS COUNTY, NEBRASKA | 05/26/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $4,388.45 | $4,388.45 | $0.00 | $0.00 | $0.00 | $4,388.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3375a | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 08/01/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $9,869.62 | $9,869.62 | $0.00 | $0.00 | $0.00 | $9,869.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3517a | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | 12/05/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,528.57 | $2,528.57 | $0.00 | $0.00 | $0.00 | $2,528.57 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3743 | GROVER DUNN, ASSISTANT TAX COLLECTOR | 03/09/2018 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $9,840.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 269

Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3744 | GROVER DUNN, ASSISTANT TAX COLLECTOR | 03/09/2018 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $45,403.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3899a | OREGON DEPARTMENT OF REVENUE | 01/29/2021 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $388,661.46 | $388,661.46 | $0.00 | $0.00 | $0.00 | $388,661.46 |
| **Claim Notes:** | Amends Claim No. 1124 originally filed on 12/5/2016, and therefore, timely filed. | | | | | | | | | | | |
| 3900 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 02/03/2021 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $210,252.59 | $210,252.59 | $0.00 | $0.00 | $0.00 | $210,252.59 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  No objection filed, but allowed as filed for the tax years 2010-2012, and no longer subject to further amendments. | | | | | | | | | | | |
| 3902a | COLORADO DEPARTMENT OF REVENUE | 03/23/2021 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $9,144.00 | $9,144.00 | $0.00 | $0.00 | $0.00 | $9,144.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  No objection filed, but allowed as filed for the tax years 2010-2012, and no longer subject to further amendments. | | | | | | | | | | | |
| 3913 | TIMOTHY HARTLOFF | 04/21/2022 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $79,520.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5196] in ITT entered on 3/15/2023. | | | | | | | | | | | |
| 3915A a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 05/14/2022 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $2,277.07 | $2,277.07 | $0.00 | $0.00 | $0.00 | $2,277.07 |
| **Claim Notes:** | Amended on 10/3/2022. | | | | | | | | | | | |
| 3916A a | UTAH STATE TAX COMMISSION | 06/01/2022 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $18,757.56 | $18,654.99 | $0.00 | $0.00 | $0.00 | $18,654.99 |
| **Claim Notes:** | Amended on 6/1/2022. Order [Doc 4952] in ITT entered on 9/15/2022 partially allowed the claim as a 507(a)(8) priority claim in the amount of $18,654.99 and a 726(a)(4) unsecured claim in the amount of $5,787.19, with the remaining amounts asserted subject to further objection.  Order [Doc 4986] in ITT entered on 10/26/2022 disallowed the remaining amounts asserted. | | | | | | | | | | | |
| ER | INTERNAL REVENUE SERVICE | 07/18/2023 | SPECIAL UNSECURED | Allowed | 7100-000 | $0.00 | $226,054.91 | $26,910.42 | $0.00 | $0.00 | $0.00 | $26,910.42 |
| **Claim Notes:** | Form 940 | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities. | | | | | | | | | | | |
| ER | VARIOUS STATES EMPLOYER TAXES | 07/18/2023 | SPECIAL UNSECURED | Allowed | 7100-000 | $0.00 | $0.00 | $1,558.31 | $0.00 | $0.00 | $0.00 | $1,558.31 |
| **Claim Notes:** | Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities. | | | | | | | | | | | |
| ER | INTERNAL REVENUE SERVICE | 07/20/2023 | SPECIAL UNSECURED | Allowed | 7100-000 | $0.00 | $0.00 | $42.87 | $0.00 | $0.00 | $0.00 | $42.87 |
| **Claim Notes:** | Form 940 | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities. | | | | | | | | | | | |
| EE | VARIOUS STATES EMPLOYEE TAXES | 07/18/2023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $387,912.16 | $0.00 | $0.00 | $0.00 | $387,912.16 |
| **Claim Notes:** | Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EE | INTERNAL REVENUE SERVICE | 07/18/2023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $3,226,637.61 | $0.00 | $0.00 | $0.00 | $3,226,637.61 |
| | **Claim Notes:** Form 941 (Employee Tax) | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities. | | | | | | | | | | | |
| EE | VARIOUS COUNTY EMPLOYEE TAXES | 07/18/2023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $84,339.98 | $0.00 | $0.00 | $0.00 | $84,339.98 |
| | **Claim Notes:** Per Order entered on 06/27/2023, Doc 5306, payment of the required withholdings and employer taxes will be paid to BGBC to be remitted to the appropriate taxing authorities. | | | | | | | | | | | |
| 4 | ABC HOLDING COMPANY, INC (KABC-TV) | 09/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $186,405.00 | $186,405.00 | $0.00 | $0.00 | $0.00 | $186,405.00 |
| 5 | SYNAPTIC SOLUTIONS INC. | 10/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,298.58 | $23,298.58 | $0.00 | $0.00 | $0.00 | $23,298.58 |
| | **Claim Notes:** | | | | | | | | | | | |
| 6 | KFSN-TV LLC | 09/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,458.75 | $7,458.75 | $0.00 | $0.00 | $0.00 | $7,458.75 |
| | **Claim Notes:** | | | | | | | | | | | |
| 8b | CDW, LLC | 09/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,180.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Amended by Claim No. 740 filed on 10/27/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 9 | DOVE DATA PRODUCTS | 09/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $122,369.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 16A | KRISTEN TREASE | 09/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $589,115.00 | $589,115.00 | $0.00 | $0.00 | $0.00 | $589,115.00 |
| | **Claim Notes:** Amended on 10/19/2022 to reflect the agreed upon allowed modified amount per Order [Doc 4113] in ITT entered on 10/22/2020. Allowed in the modified amount of $589,115.00. | | | | | | | | | | | |
| 18 | BOSTON PORTFOLIO ADVISORS | 09/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,715.00 | $27,715.00 | $0.00 | $0.00 | $0.00 | $27,715.00 |
| 20 | ADECCO USA, INC | 09/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $766.08 | $766.08 | $0.00 | $0.00 | $0.00 | $766.08 |
| | **Claim Notes:** Order [Doc 4276] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in amount of $766.08. | | | | | | | | | | | |
| 21 | OFFICE DEPOT | 09/26/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $10,712.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Notice of Withdrawal [Doc 3913] in ITT filed on 5/6/2020. | | | | | | | | | | | |
| 22 | OFFICE DEPOT | 09/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $262,610.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Amended by Claim No. 3888 filed on 5/7/2020 and Claim No. 3889 filed on 5/7/2020. Order [Doc 4418] in ITT entered on 7/28/2021. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | ION MEDIA NETWORKS, INC. | 09/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $367,965.00 | $367,965.00 | $0.00 | $0.00 | $0.00 | $367,965.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 26 | PCM | 09/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,855.55 | $4,855.55 | $0.00 | $0.00 | $0.00 | $4,855.55 |
| **Claim Notes:** | | | | | | | | | | | | |
| 27b | SEAN MINER AND DAVID HEUMANN, AS AGENTS, ON BEHALF OF THE STATE OF CALIFORNIA | 09/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,376,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4041] in ITT entered on 8/20/2020. | | | | | | | | | | | | |
| 29 | CLARE CHRISTLE | 10/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 31 | PROFESSIONAL GROUNDS SERVICES, LLC | 10/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,515.80 | $14,515.80 | $0.00 | $0.00 | $0.00 | $14,515.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 32 | ZUKE'S LANDSCAPE, INC. | 10/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,937.50 | $1,937.50 | $0.00 | $0.00 | $0.00 | $1,937.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 33 | CONVERT ADVERTISING | 10/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,588.00 | $27,588.00 | $0.00 | $0.00 | $0.00 | $27,588.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 35 | ANGELA J. AWE | 10/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $991.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 36 | BRENDAN BUGLEWICZ | 10/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,166.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 37 | FOLIOTEK, INC | 10/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,500.00 | $57,500.00 | $0.00 | $0.00 | $0.00 | $57,500.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 38 | FOSSETT PAVING CO, LLC | 10/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,550.00 | $3,550.00 | $0.00 | $0.00 | $0.00 | $3,550.00 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | TAB PRODUCTS CO LLC | 10/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,376.76 | $3,376.76 | $0.00 | $0.00 | $0.00 | $3,376.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 40 | WLEX TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,115.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 41 | WRCB TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,959.00 | $8,959.00 | $0.00 | $0.00 | $0.00 | $8,959.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 42 | WTVG/ETVG TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,292.40 | $17,292.40 | $0.00 | $0.00 | $0.00 | $17,292.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 43 | WCTV/ECTV TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,481.40 | $12,481.40 | $0.00 | $0.00 | $0.00 | $12,481.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 44 | WDBJ/EDBJ TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,536.10 | $7,536.10 | $0.00 | $0.00 | $0.00 | $7,536.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 45 | WOWT TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,376.25 | $5,376.25 | $0.00 | $0.00 | $0.00 | $5,376.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 46 | EKYT TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,542.40 | $4,542.40 | $0.00 | $0.00 | $0.00 | $4,542.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 47 | WSAZ/ESAZ/WQCW TELEVISION | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,817.51 | $9,817.51 | $0.00 | $0.00 | $0.00 | $9,817.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 48b | LUND FOOD HOLDINGS, INC. | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,252.51 | $1,995.39 | $0.00 | $0.00 | $0.00 | $1,995.39 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $1,995.39 and the remaining portion of the claim is disallowed. | | | | | | | | | | | | |
| 49 | COMMERCIAL LIGHTING SUPPLY | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $49.51 | $49.51 | $0.00 | $0.00 | $0.00 | $49.51 |
| **Claim Notes:** De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | | |
| 50 | LEIGH A. COUGHLIN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,772.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4808] in ITT entered on 4/25/2022. | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52b | SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUAT | 10/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,819,000.00 | $4,500,000.00 | $0.00 | $0.00 | $0.00 | $4,500,000.00 |

**Claim Notes:** Order [Doc 4041] in ITT entered on 8/20/2020. Allowed as a priority 507(a)(4) claim in the modified amount of $520,000.00 and a general unsecured claim in the modified amount of $4,500,000.00. Per Order [Doc 4041], paid priority portion on 4/29/2021.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | H&T JANITORIAL SERVICE INC. | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,800.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020.

| 57 | JAMES LOSOYA | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 59 | NASHVILLE ELECTRIC SERVICE | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,073.59 | $21,073.59 | $0.00 | $0.00 | $0.00 | $21,073.59 |

**Claim Notes:**

| 61 | ASHLEY ELLIOTT | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,691.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 62 | HENRIK PETROSYAN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4987] in ITT entered on 10/26/2022.

| 63 | BEELINE WEB SITE PROMOTIONS | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,255.00 | $10,255.00 | $0.00 | $0.00 | $0.00 | $10,255.00 |

**Claim Notes:**

| 64 | MATTHEW BROWN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,257.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 66 | CARRIE NEWMAN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 67 | KIM KONOLD | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,526.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | JARMIE JOHNSON | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,609.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 71 | ADTHEORY.COM | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $42,360.00 | $42,360.00 | $0.00 | $0.00 | $0.00 | $42,360.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 74 | ARIEL L. FISHER | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 75 | TAYLOR RAYMOND | 10/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 78 | JOHNNY DOOLEY | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 79 | SHARNICE CRAWFORD | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 80 | TIMOTHY DEYOUNG | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,864.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 81 | HERNAN ZARATE | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 82 | BOBBY HOLMES | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 83 | JONATHAN VILLEGAS | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 84 | NICOLE AMBER AUGHE | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 85 | ALBERT PIERCE | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 275

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | COURTTNEA HENDERSON TURNER | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,009.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 87 | CALOB PEOPLES | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,311.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 88 | CHARLES BLOW | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 89 | KENNETH CLEMENS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 90 | DONALD MULDER | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,380.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 91 | HUNG NGOC NGUYEN | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 92 | ASIA LOWE | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 93 | MITCHELL D. HUGHES | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,360.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 94b | CENTURY FIRE SPRINKLERS INC | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $216.00 | $0.00 | $0.00 | $0.00 | $216.00 |
| **Claim Notes:** | Order [Doc 4277] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount $216.00 and the remaining amount is disallowed. | | | | | | | | | | | |
| 95 | RAUL LUIS VILLARREAL III | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 96 | CONVERT ADVERTISING | 10/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,588.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 97 | COMFORT AIR INC | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,114.67 | $1,114.67 | $0.00 | $0.00 | $0.00 | $1,114.67 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | JERI ALDEA | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 100 | ALICIA RUTHERFORD | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 103 | REGINALD MILLER II | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,714.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 105 | TIMOTHY T. A. JOHNSON | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,122.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 843 filed on 11/16/2016.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 106 | JAMES WOODY | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,774.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 108 | PINNACLE PRODEV, LLC | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,001.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 109 | DEMETRAS ANGELE BURGIN | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,552.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 110 | BRIA MELANCON | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 111 | MARY LAMBERG | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 112 | NATIONAL BACKGROUND CHECK INC. | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,190.00 | $1,190.00 | $0.00 | $0.00 | $0.00 | $1,190.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 113 | TONYA GERS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 115Ab | JUNE M. MCCORMACK | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $978,969.36 | $683,849.37 | $0.00 | $0.00 | $0.00 | $683,849.37 |
| **Claim Notes:** | Amended on 3/8/2023. | | | | | | | | | | | |
| | Pro-rata: $35,431.88; Withholding: federal: $8,909.29; state: $1,772.00; net: $24,750.59. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | | | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | | | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | RITZ CHARLES, INC. | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,449.38 | $3,449.38 | $0.00 | $0.00 | $0.00 | $3,449.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 117 | RLS CONSTRUCTION LLC | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,810.00 | $7,810.00 | $0.00 | $0.00 | $0.00 | $7,810.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 118 | PLYMOUTH PLUMBING & SEWER SERVICE INC. | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,435.00 | $1,435.00 | $0.00 | $0.00 | $0.00 | $1,435.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 119 | PROFITNALL, LLC DBA ECOCARE | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,625.33 | $3,625.33 | $0.00 | $0.00 | $0.00 | $3,625.33 |
| 120 | MICHAEL J. TADYCH | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,624.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 121 | MARIAH D. WOOD | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,681.34 | $5,681.34 | $0.00 | $0.00 | $0.00 | $5,681.34 |
| **Claim Notes:** Order [Doc 4278] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $5,681.34. | | | | | | | | | | | | |
| 122 | MAXYMILIAN R. SPIEWAK | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,533.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 123 | KOFFI H. AGBOTON | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,077.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 124 | BRITTANY NABORS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 125 | MD HAQUE | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $990.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 126 | DYLAN CRAWFORD | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,709.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 128 | DAVID A PEREZ | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,705.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 129 | TAMEKA COLEMAN | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 278                                           Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | MELISSA ALEJANDREZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 131 | JUSTINA SERRANO | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,167.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 132 | WHIO/EHIO TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,852.00 | $12,852.00 | $0.00 | $0.00 | $0.00 | $12,852.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 133 | KOKI/KMYT TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3789 filed on 7/20/2018.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 134 | LELIA STRANEY | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 135 | WFXT TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,420.00 | $4,420.00 | $0.00 | $0.00 | $0.00 | $4,420.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 136 | WRDQ/ERDQ TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,777.50 | $24,777.50 | $0.00 | $0.00 | $0.00 | $24,777.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 137 | EPXI/PCNC TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,344.00 | $7,344.00 | $0.00 | $0.00 | $0.00 | $7,344.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 138 | SAVINE KHEN | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 139 | EFOX/WFOX TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53,788.00 | $53,788.00 | $0.00 | $0.00 | $0.00 | $53,788.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 140 | WAXN TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,152.90 | $13,152.90 | $0.00 | $0.00 | $0.00 | $13,152.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 141 | WFMB-AM RADIO | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,332.00 | $3,332.00 | $0.00 | $0.00 | $0.00 | $3,332.00 |
| **Claim Notes:** | | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | MELODY ENGLISH | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 143 | CIRUS WATER / ROASTER JOES | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $248.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 144 | HECTOR ALEXIS SANCHEZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,649.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 145 | UNIVISION COMMUNICATIONS, INC. | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $108,689.50 | $108,689.50 | $0.00 | $0.00 | $0.00 | $108,689.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 146 | NEW ENGLAND SPORTS NETWORK | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,610.00 | $5,610.00 | $0.00 | $0.00 | $0.00 | $5,610.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 147 | KMSB TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,455.00 | $10,455.00 | $0.00 | $0.00 | $0.00 | $10,455.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 149 | KUSA TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,149.00 | $10,149.00 | $0.00 | $0.00 | $0.00 | $10,149.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 150 | KSKN TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,483.00 | $8,483.00 | $0.00 | $0.00 | $0.00 | $8,483.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 151 | KSDK TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,372.50 | $8,372.50 | $0.00 | $0.00 | $0.00 | $8,372.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 152 | WLTX TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,933.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 682 filed on 11/4/2016.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 153 | WZZM TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,818.00 | $12,818.00 | $0.00 | $0.00 | $0.00 | $12,818.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 154 | WBNX TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,369.00 | $21,369.00 | $0.00 | $0.00 | $0.00 | $21,369.00 |
| **Claim Notes:** | | | | | | | | | | | | |

Page No: 280                                                                 Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | NWTX TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,455.75 | $6,455.75 | $0.00 | $0.00 | $0.00 | $6,455.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 157 | WBCB TELEVISION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,271.70 | $5,271.70 | $0.00 | $0.00 | $0.00 | $5,271.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 158 | DONNELL J HALL | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 159 | WDZZ/WFBE/WWCK-FM RADIO | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,235.76 | $10,235.76 | $0.00 | $0.00 | $0.00 | $10,235.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 160 | TALLAHASSEE MEDIA CORPORATION | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 161 | JOHN CONTI COFFEE CO | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $428.18 | $428.18 | $0.00 | $0.00 | $0.00 | $428.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 162 | LANDSCAPE WORKSHOP, LLC | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $495.00 | $495.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 163 | HOFFMAN & HARPST CO., INC. | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,219.25 | $1,219.25 | $0.00 | $0.00 | $0.00 | $1,219.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 164 | KAYU (FOX 28) | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $46,801.00 | $46,801.00 | $0.00 | $0.00 | $0.00 | $46,801.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 165 | THE VILLAGE OF ORLAND PARK | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $662.00 | $662.00 | $0.00 | $0.00 | $0.00 | $662.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 166 | MIDWEST JANITORIAL SERVICE, INC. | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,499.90 | $1,499.90 | $0.00 | $0.00 | $0.00 | $1,499.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 167 | CHARLESTON (WTAT-TV), LLC | 10/13/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $22,508.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 2818] in ITT filed on 8/22/2018. | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | PORTLAND MECHANICAL CONTRACTORS | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,467.41 | $1,467.41 | $0.00 | $0.00 | $0.00 | $1,467.41 |
| **Claim Notes:** | | | | | | | | | | | | |
| 169 | DONNELL J. HALL | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 170 | PIEDMONT NATURAL GAS | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $152.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 276 filed on 10/20/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 171 | CENTRAL INDIANA HARDWARE | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $224.70 | $224.70 | $0.00 | $0.00 | $0.00 | $224.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 172 | AMERICAN CHEMICALS & EQUIPMENT, INC. | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $524.44 | $524.44 | $0.00 | $0.00 | $0.00 | $524.44 |
| **Claim Notes:** | | | | | | | | | | | | |
| 173 | TARRELL HINES | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 174 | WILLIAM TOWNES | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 175 | ROCHELLE DENISE DAVIS | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 178 | ANDRE MOORE | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 179 | LORI JACKSON | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,401.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 180 | DAVID N. DEVORE | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,562.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 181 | CHRISTOPHER DEITZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $280,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 419 filed on 10/25/2016. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | SCOTT BRAND | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,100.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 183 | CHRISTOPHER CRESPO | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $520.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 184 | DELVIN P. DUMAS | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 185 | OMAR TORRES | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 186 | ARVATO DIGITAL SERVICES LLC | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,641.59 | $29,641.59 | $0.00 | $0.00 | $0.00 | $29,641.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 188 | WYATT, TARRANT & COMBS, LLP | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $742.95 | $742.95 | $0.00 | $0.00 | $0.00 | $742.95 |
| **Claim Notes:** | | | | | | | | | | | | |
| 189 | KTTU TELEVISION | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,480.00 | $7,480.00 | $0.00 | $0.00 | $0.00 | $7,480.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 191 | MEGAN PATRICK | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,937.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | | |
| 192 | PREMIUM ELECTRIC COMPANY, INC. | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,731.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 193 | STEPHANIE CORDOVA | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,871.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 194 | MOUNIR BERRADA | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 195 | KIRSTIN CRABTREE | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,237.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 283

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | DESIREE PEREZ | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 197 | AARON BARBAS | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,728.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 199 | ISAIAH TAYLOR | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,829.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 200 | DARRYL WOODARD | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 201 | CORRIDOR TELEVISION, LLP | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,968.00 | $28,968.00 | $0.00 | $0.00 | $0.00 | $28,968.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 202 | MICHAEL N. CAHL | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,561.60 | $3,561.60 | $0.00 | $0.00 | $0.00 | $3,561.60 |
| 203 | SONDRA BONTON | 10/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,464.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 204 filed on 10/15/2016. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 204 | SONDRA BONTON | 10/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,401.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 203 filed on 10/15/2016. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 205 | JOHN MCCULLOUGH | 10/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,912.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 206 | TYRONE LA'NEAR DUDLEY | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,669.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 207 | ANTOINE G BELOT | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 208 | ROBERT VALDEZ | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 210 | KATRINA CRADDOCK | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $191.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | ZACHARY CASTRO | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,969.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 212 | JAMAR REED | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 213 | KEVIN TARRELL DUNBAR | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 214 | SYSTEM4, LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $232.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 215 | WZVN | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,543.50 | $14,543.50 | $0.00 | $0.00 | $0.00 | $14,543.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 216 | CARMEL UTILITIES | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $877.09 | $877.09 | $0.00 | $0.00 | $0.00 | $877.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 218 | RAYCOM MEDIA INC DBA WBRC LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,148.00 | $4,148.00 | $0.00 | $0.00 | $0.00 | $4,148.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 219 | HARMON SECURITY GROUP LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,374.93 | $4,374.93 | $0.00 | $0.00 | $0.00 | $4,374.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 220 | STEVEN PARKER | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 222 | JOSHUA MINJAREZ-BRUYERE | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 223 | DAVINCI INSTRUCTION, LLC | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,245.79 | $20,245.79 | $0.00 | $0.00 | $0.00 | $20,245.79 |
| **Claim Notes:** | | | | | | | | | | | | |
| 224 | DOMANIK GUTIERREZ | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | TECHNO TRAINING, INC. | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,350.00 | $12,350.00 | $0.00 | $0.00 | $0.00 | $12,350.00 |
| **Claim Notes:** | Order [Doc 3772] in ITT entered on 1/15/2020. Withdrew objection on the record at the 1/15/2020 hearing. Allowed as a general unsecured claim in the amount of $12,350. | | | | | | | | | | | |
| 226 | APTNUS | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,336.00 | $36,336.00 | $0.00 | $0.00 | $0.00 | $36,336.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 227 | TUCSON ELECTRIC POWER CO. | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,538.02 | $5,538.02 | $0.00 | $0.00 | $0.00 | $5,538.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 229 | JESSE WISEMAN | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,261.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 230 | BRANDON STRICKLAND | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,746.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 231 | ORREN C. BRADLEY III | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 232 | ZACHARY HARTMAN | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 233 | JORGE QUIRINO | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $87,696.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 234 | ANCHOR POINT TECHNOLOGY RESOURCES, INC. | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,136.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 235 | AMERICAN SECURITY OF GREENVILLE, LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,018.40 | $3,018.40 | $0.00 | $0.00 | $0.00 | $3,018.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 236 | WHELAN SECURITY CO | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,189.27 | $6,189.27 | $0.00 | $0.00 | $0.00 | $6,189.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 237 | J&B CLEANERS INC. | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,964.40 | $3,964.40 | $0.00 | $0.00 | $0.00 | $3,964.40 |
| **Claim Notes:** | Allowed per Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | MACKEL MITCHELL | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,834.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 240b | MATTHEW ELLIS | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 241 | JOSHUA DORSEY | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,892.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 242 | HECTOR ALEXIS SANCHEZ | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,649.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 243 | BRUCE LAMBERT | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 244 | 360 BRANDS INC. | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,259.00 | $4,259.00 | $0.00 | $0.00 | $0.00 | $4,259.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 246 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART, P.C | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $990,725.05 | $990,725.05 | $0.00 | $0.00 | $0.00 | $990,725.05 |
| **Claim Notes:** | | | | | | | | | | | | |
| 247 | LORRAINE STEWART | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $593.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 248 | MARK KING | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. Withdrew objection on the record at the 1/15/2020 hearing. Allowed as a general unsecured claim in the amount of $2,000. | | | | | | | | | | | |
| 249 | DORA LANDSCAPING COMPANY | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,913.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 250 | ANTHONY EVANS | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 251 | TOWLE DENISON & MANISCALCO LLP | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,622.41 | $19,622.41 | $0.00 | $0.00 | $0.00 | $19,622.41 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. Withdrew objection on the record at the 1/15/2020 hearing. Allowed as a general unsecured claim in the amount of $19,622.41. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | GREATER TEXAS LANDSCAPES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,361.75 | $2,361.75 | $0.00 | $0.00 | $0.00 | $2,361.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 254 | BAKER TILLY VIRCHOW KRAUSE, LLP | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,500.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 255 | KFOR/KAUT-TV | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,363.00 | $19,363.00 | $0.00 | $0.00 | $0.00 | $19,363.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 256 | COLTAN WATLINGTON | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 257 | ANDRE COVINGTON | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 258 | LUIS ANGEL MORALES | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 259 | RICO LOGAN | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 260 | SIDEAM M. RANDOLPH | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,027.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 261 | EATON INTERPRETING SERVICES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,178.00 | $60,178.00 | $0.00 | $0.00 | $0.00 | $60,178.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 262 | WORXTIME, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,079.36 | $25,079.36 | $0.00 | $0.00 | $0.00 | $25,079.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 263 | LASONYA L BONDS | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 264 | CHONG LOR | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $78,305.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | DISCOUNT ELECTRONICS | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $192.62 | $192.62 | $0.00 | $0.00 | $0.00 | $192.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 266b | COMMUNICATION BY HAND, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $29,397.00 | $0.00 | $0.00 | $0.00 | $29,397.00 |
| **Claim Notes:** Order [Doc 4279] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $29,397.00 and remaining portion of the claim was disallowed. | | | | | | | | | | | | |
| 268 | BIRCHWOOD SNOW & LANDSCAPE CONTRACTORS, INC. | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,891.04 | $1,891.04 | $0.00 | $0.00 | $0.00 | $1,891.04 |
| **Claim Notes:** | | | | | | | | | | | | |
| 269 | JAMES HOLLIFIELD | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,331.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | | |
| 270 | RILEY WILLIS | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 1556 filed on 1/17/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 271 | DAVID MCCLOUD | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 273d | ITIL WORKS LIMITED | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $4,895.00 | $0.00 | $0.00 | $0.00 | $4,895.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of 4,895.00 and all remaining portions of the claim were disallowed. | | | | | | | | | | | | |
| 275 | PAUL WELENC JR. | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,277.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 276 | PIEDMONT NATURAL GAS | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $152.20 | $152.20 | $0.00 | $0.00 | $0.00 | $152.20 |
| **Claim Notes:** Amends Claim No. 170 filed on 10/13/2016. | | | | | | | | | | | | |
| 277 | KDVR-TV | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,187.00 | $34,187.00 | $0.00 | $0.00 | $0.00 | $34,187.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 278 | KSTU-TV | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,472.50 | $30,472.50 | $0.00 | $0.00 | $0.00 | $30,472.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 279 | EUREKA WATER COMPANY | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $233.83 | $233.83 | $0.00 | $0.00 | $0.00 | $233.83 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | KQCW | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,778.50 | $13,778.50 | $0.00 | $0.00 | $0.00 | $13,778.50 |
| 281 | KOTV | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,081.00 | $10,081.00 | $0.00 | $0.00 | $0.00 | $10,081.00 |
| 282 | KSWB-TV | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,785.00 | $18,785.00 | $0.00 | $0.00 | $0.00 | $18,785.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 283 | PHOEUT PECH | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 284 | EDWARD DAVID HURDEL | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,123.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 285Ab | SHAWN J. CRAWFORD | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $482,013.36 | $336,846.61 | $0.00 | $0.00 | $0.00 | $336,846.61 |
| **Claim Notes:** | Amended on 3/8/2023. Pro-rata: $17,445.53; withholding: federal: $4,530.04; state: $549.53; county: $174.46; net: $12,191.50 | | | | | | | | | | | |
| 286 | RALPH DAVIDSON KYLE WILLIAMS | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,677.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3634] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 287 | KAYLA VICINSKI | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,243.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 288 | EFRAIN RIVERA | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 289 | JULIA NUNEZ | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,952.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 290 | WVLT/EVLT/WBXX TELEVISION | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,001.00 | $40,001.00 | $0.00 | $0.00 | $0.00 | $40,001.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 291 | BEST FACILITY SERVICES | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,946.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 292 | JEREMY MURPHY | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $118.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 290

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | JEREMY MURPHY | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $118.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 294 | MACEY NEAGLE | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,512.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 295c | GLENN E. TANNER | 10/21/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $941,818.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 5186] in ITT filed on 3/8/2023. | | | | | | | | | | | | |
| 296b | MACT STAFFING LP | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $404.47 | $404.47 | $0.00 | $0.00 | $0.00 | $404.47 |
| **Claim Notes:** Order [Doc 4280] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in the amount of $404.47 and the remaining portion of the claim was disallowed. | | | | | | | | | | | | |
| 297b | GLENN E. TANNER | 10/21/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $2,353.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 5185] in ITT filed on 3/8/2023. | | | | | | | | | | | | |
| 298 | CHESTERFIELD COUNTY DEPT OF UTILITIES | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $424.56 | $424.56 | $0.00 | $0.00 | $0.00 | $424.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 299 | LOCKPRO, LLC DBA SERVICEMASTER BUILDING SERVICES | 10/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,196.40 | $13,860.40 | $0.00 | $0.00 | $0.00 | $13,860.40 |
| **Claim Notes:** Order [Doc 3772] in ITT entered on 1/15/2020. Allowed as a general unsecured claim in the modified amount of $13,860.40. | | | | | | | | | | | | |
| 300 | NATIONAL CLEANING | 10/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,311.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 301 | SEARCH CACTUS, LLC | 10/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,460.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 302b | NEXT STEP LEARNING SOLUTIONS, LLC | 10/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $79,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Default Judgment [Doc 12] in AP No. 18-50242 entered on 1/9/2019. | | | | | | | | | | | | |
| 303 | DIGITAL TECHNOLOGY INC | 10/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,104.85 | $24,104.85 | $0.00 | $0.00 | $0.00 | $24,104.85 |
| **Claim Notes:** | | | | | | | | | | | | |
| 304 | MICHAEL DAVIS JR | 10/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,066.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | HAMIM BIN ALAM RAFI | 10/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,276.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 307 | RUSSELL MARTIN & ASSOCIATES | 10/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $195.00 | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 308 | SHERI CAMPFIELD | 10/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 309d | MSE CLEANING CO. | 10/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $445.57 | $7,009.84 | $0.00 | $0.00 | $0.00 | $7,009.84 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $7,009.84 with all remaining claims disallowed. | | | | | | | | | | | |
| 310 | AARON JAMES LANDRUM | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,056.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 311 | STEVEN PHARO | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,502.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 312 | JOSHUA BURROUGHS | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,174.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 316 | RALPH PARRISH | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,999.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] entered on 11/30/2018 in ITT. | | | | | | | | | | | |
| 318 | FOUND SEARCH MARKETING | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $109,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 321 | IMAGING TECHNOLOGIES DIRECT, LLC | 10/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,348.69 | $1,348.69 | $0.00 | $0.00 | $0.00 | $1,348.69 |
| 322 | INGRAM MICRO INC. | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,861.90 | $3,861.90 | $0.00 | $0.00 | $0.00 | $3,861.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 324 | WILDING INDUSTRIES, INC. | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32.07 | $32.07 | $0.00 | $0.00 | $0.00 | $32.07 |
| **Claim Notes:** | De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | RONNIE HESSMAN | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,863.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 326 | BLUE STAR LIGHTING | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $334.77 | $334.77 | $0.00 | $0.00 | $0.00 | $334.77 |
| 327 | RUETH CONSULTING SHARP FINE LINE COATING RUETH | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,714.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 328 | FORT WAYNE STORAGE LLC - DBA DUPONT OFFICE & STORAGE | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,034.00 | $1,034.00 | $0.00 | $0.00 | $0.00 | $1,034.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 329 | JESSE LAMAR LEARY | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,930.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 330 | EVERETT T. HUCKPETH | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $103,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 331 | MUNN, INC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,415.62 | $1,415.62 | $0.00 | $0.00 | $0.00 | $1,415.62 |
| **Claim Notes:** | | | | | | | | | | | | |
| 332 | BROPHY SERVICES, INC. | 10/17/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $5,493.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 2777] in ITT filed on 8/9/2018. | | | | | | | | | | | | |
| 333 | BECKSTOFFER-WELSH, INC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $220.00 | $220.00 | $0.00 | $0.00 | $0.00 | $220.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 334 | J. F. AHERN CO. | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $208.00 | $208.00 | $0.00 | $0.00 | $0.00 | $208.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 335 | FAITH TECHNOLOGIES | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $467.39 | $467.39 | $0.00 | $0.00 | $0.00 | $467.39 |
| **Claim Notes:** | | | | | | | | | | | | |
| 336 | THE GRAPHIC EDGE | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,615.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | CALLNET CALL CENTER SERVICES, INC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,412.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3620] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | PROFESSIONAL GUARD & PATROL, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,866.51 | $1,866.51 | $0.00 | $0.00 | $0.00 | $1,866.51 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | FUSSY CLEANERS | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $210.88 | $210.88 | $0.00 | $0.00 | $0.00 | $210.88 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | SUSANA GALLEGOS | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,752.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341b | JUDY WANG | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,168.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | MCKINNON BROADCASTING CO. | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,352.00 | $21,352.00 | $0.00 | $0.00 | $0.00 | $21,352.00 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | RAYCOM MEDIA, INC. D/B/A WIS, LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,387.75 | $6,387.75 | $0.00 | $0.00 | $0.00 | $6,387.75 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344c | JDG MANAGEMENT CORP DBA/CITY WIDE OF CENTRAL MARYL | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,305.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3620] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | CINTAS CORPORATION #354 | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $259.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3770] in ITT entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | KELLY CLEANING & SUPPLIES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,773.68 | $4,773.68 | $0.00 | $0.00 | $0.00 | $4,773.68 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | SCHMITT REFRIGERATION INC | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $669.36 | $669.36 | $0.00 | $0.00 | $0.00 | $669.36 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | ALLIED PAPER COMPANY | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,718.14 | $1,718.14 | $0.00 | $0.00 | $0.00 | $1,718.14 |

**Claim Notes:**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | COVERALL OF NORTH FLORIDA | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,169.90 | $7,030.23 | $0.00 | $0.00 | $0.00 | $7,030.23 |
| **Claim Notes:** Order [Doc 3772] in ITT entered on 1/15/2020.  Allowed as a general unsecured claim in the modified amount of $7,030.23. | | | | | | | | | | | | |
| 351 | GEORGE E MAYNE, PRESIDENT, MAYNE MECHANICAL LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,460.20 | $2,460.20 | $0.00 | $0.00 | $0.00 | $2,460.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 352 | MARC ANTHONY S NICDAO | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,911.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 353 | WCSC-TV | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,590.00 | $4,590.00 | $0.00 | $0.00 | $0.00 | $4,590.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 354 | NORTH STATE COMMUNICATIONS | 10/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $701.19 | $701.19 | $0.00 | $0.00 | $0.00 | $701.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 355 | LUNCH MONY INC DBA JASON'S DELI | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $207.97 | $207.97 | $0.00 | $0.00 | $0.00 | $207.97 |
| **Claim Notes:** | | | | | | | | | | | | |
| 356 | WUPV-TV | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,983.00 | $16,983.00 | $0.00 | $0.00 | $0.00 | $16,983.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 357 | STAFFMARK INVESTMENT, LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,160.42 | $2,160.42 | $0.00 | $0.00 | $0.00 | $2,160.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 358 | WBTV-TV | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $637.50 | $637.50 | $0.00 | $0.00 | $0.00 | $637.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 359 | COASTAL VENDING AND FOOD SERVICES | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $222.74 | $222.74 | $0.00 | $0.00 | $0.00 | $222.74 |
| **Claim Notes:** | | | | | | | | | | | | |
| 360 | ARTHUR ZAVALA MURILLO | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,136.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 361 | COMMERCIAL INVESTMENTS, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $585,787.58 | $293,816.17 | $0.00 | $0.00 | $0.00 | $293,816.17 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $293,816.17. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | PARIA BAKHSHI | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,526.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 364 | WSKY | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,191.50 | $10,191.50 | $0.00 | $0.00 | $0.00 | $10,191.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 365 | WWBT-TV | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,599.50 | $44,599.50 | $0.00 | $0.00 | $0.00 | $44,599.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 366 | RICHARDS, LAYTON, & FINGER, P.A | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,473.93 | $55,473.93 | $0.00 | $0.00 | $0.00 | $55,473.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 367 | WCWG | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,710.25 | $3,710.25 | $0.00 | $0.00 | $0.00 | $3,710.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 368 | CAL-IDEAS, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $224.83 | $224.83 | $0.00 | $0.00 | $0.00 | $224.83 |
| **Claim Notes:** | | | | | | | | | | | | |
| 370 | WKNX | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,847.50 | $2,847.50 | $0.00 | $0.00 | $0.00 | $2,847.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 371 | WHDF | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,066.50 | $8,066.50 | $0.00 | $0.00 | $0.00 | $8,066.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 372 | THYSSENKRUPP ELEVATOR CORP. | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,484.73 | $1,484.73 | $0.00 | $0.00 | $0.00 | $1,484.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 373 | NATIONAL ECONOMIC RESEARCH ASSOCIATES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 374 | HENRY BROS INC DBA DECA SOUTHWEST | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $507.15 | $507.15 | $0.00 | $0.00 | $0.00 | $507.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 375 | CITYWIDE BUILDING MAINTENANCE INC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,515.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | TOWN OF NEWBURGH, INDIANA | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $798.23 | $798.23 | $0.00 | $0.00 | $0.00 | $798.23 |
| 377 | DANSON, INC. DBA AEGIS PROTECTIVE SERVICES | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,872.67 | $4,872.67 | $0.00 | $0.00 | $0.00 | $4,872.67 |
| **Claim Notes:** | | | | | | | | | | | | |
| 378 | CAREER MARKETPLACE LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 379 | CRAVATH, SWAINE & MOORE, LLP | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $362,110.14 | $362,110.14 | $0.00 | $0.00 | $0.00 | $362,110.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 380 | OHIO HEATING & REFRIGERATION | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,232.32 | $1,232.32 | $0.00 | $0.00 | $0.00 | $1,232.32 |
| **Claim Notes:** | | | | | | | | | | | | |
| 381 | ALARMCO, INC. | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $177.59 | $177.59 | $0.00 | $0.00 | $0.00 | $177.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 382 | CARMEN Z. BAKER | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,968.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 383 | THE ATLANTIS COMPANY | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,360.80 | $1,360.80 | $0.00 | $0.00 | $0.00 | $1,360.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 384 | COSGROVE ENTERPRISES, INC. | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,514.02 | $1,514.02 | $0.00 | $0.00 | $0.00 | $1,514.02 |
| 385 | RESOURCES GLOBAL PROFESSIONALS | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,490.00 | $33,490.00 | $0.00 | $0.00 | $0.00 | $33,490.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 386 | CAMPUS EXPLORER, INC. | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $295,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 387 | CPS RECRUITMENT, INC | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $331.53 | $331.53 | $0.00 | $0.00 | $0.00 | $331.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 388 | SANTOS CALDERON | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,668.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | ALEXIS MAGANA | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 391Ab | NANCY ADKINS | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 2/13/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 392 | CITY OF SOUTH BEND | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $813.26 | $813.26 | $0.00 | $0.00 | $0.00 | $813.26 |
| **Claim Notes:** | | | | | | | | | | | | |
| 393Ab | DAVID E. CATALANO | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $599,573.36 | $420,902.01 | $0.00 | $0.00 | $0.00 | $420,902.01 |
| **Claim Notes:** | Amended on 3/8/2023.<br>Pro-rata: $21,700.38; withholding: $5,566.10; state: $683.56; county: $217.00; net: $15,233.72 | | | | | | | | | | | |
| 394 | ANGELA ELDRIDGE | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 395 | LUCENT MEDIA, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $96,583.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1035 filed on 12/6/2016.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 396b | A & A SOLUTIONS | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $105.00 | $5,366.72 | $0.00 | $0.00 | $0.00 | $5,366.72 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $5,366.72, with all remaining amounts disallowed. | | | | | | | | | | | |
| 397 | IVEY M BRYANT | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 398 | MCCLINTOCK & ASSOCIATE, P.C | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 399 | ONTARIO REFRIGERATION SERVICE INC. (ORSI) | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,714.00 | $6,714.00 | $0.00 | $0.00 | $0.00 | $6,714.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 400 | THE CLINICAL HUB INC. | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| **Claim Notes:** | De Minimis Distribution<br>Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 401 | US MONITOR | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $153.23 | $153.23 | $0.00 | $0.00 | $0.00 | $153.23 |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | DATASAVERS OF JACKSONVILLE | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $669.20 | $669.20 | $0.00 | $0.00 | $0.00 | $669.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 407 | BRUCE WARREN II | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 408 | YANETH RUIZ | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 409 | KAYVON SADEGHI | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,925.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 410 | SANJIB CHOWDHURY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,422.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 411 | SHEMEKA DRUMMOND | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 412 | DEBRA S. O'BRYAN FBO FMT CO IRA | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $93,532.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 413 | NBC UNIVERSAL MEDIA LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,942,301.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 414 | FROST BROWN TODD LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,470.50 | $2,470.50 | $0.00 | $0.00 | $0.00 | $2,470.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 415 | PROFESSIONAL MAINTENANCE OF MICHIGAN | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,758.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 416 | MICHELLE MAIER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 417 | MICHAEL'S PHOTOGRAPHY INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $160.50 | $160.50 | $0.00 | $0.00 | $0.00 | $160.50 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 299

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | JENNIFER MASON | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $56,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 419 | CHRISTOPHER DEITZ | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 181 originally filed on 10/13/2016.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 420 | LIJUN LIU | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 421 | ASCEND LEARNING LLC (PARENT CO) | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $147,883.10 | $147,883.10 | $0.00 | $0.00 | $0.00 | $147,883.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 422 | LABORATORY CORPORATION OF AMERICA | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,661.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 423 | JACQUELYN A HOWELL | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $94,208.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 424 | JUDY QUICK | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,191.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 425 | MACBETH FARM, LLC | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,626.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 426 | AVISTA UTILITIES | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,158.48 | $7,158.48 | $0.00 | $0.00 | $0.00 | $7,158.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 427 | BATES ELECTRIC | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $592.00 | $592.00 | $0.00 | $0.00 | $0.00 | $592.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 428 | MARTIN'S SUPER MARKETS, INC. | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $775.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 429 | STEDSON BUTLER | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,359.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | WYATT L. HARBISON | 10/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $510.51 | $510.51 | $0.00 | $0.00 | $0.00 | $510.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 432 | PLANTATION SERVICES, INC. | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $333.15 | $333.15 | $0.00 | $0.00 | $0.00 | $333.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 433 | STEPHEN TAYLOR | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,901.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 434b | SHELBY COUNTY TRUSTEE | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $51,186.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 435 | SYNERGY ENVIRONMENTAL SERVICES, LLC | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,005.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 436b | SHELBY COUNTY TRUSTEE | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,550.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5069] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 439 | JEFFREY MAHON | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 440 | LIGHT BULB DEPOT 7 LLC | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $372.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 441 | HI5 ACCESS | 10/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,200.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $5,200.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 443 | SILABA MPASU | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 444 | SOUTH SUBURBAN CHAMBER OF COMMERCE | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| 446 | SRP | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,131.37 | $27,131.37 | $0.00 | $0.00 | $0.00 | $27,131.37 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | ACCOUNTING PRINCIPLES/ MODIS | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,290.46 | $8,290.41 | $0.00 | $0.00 | $0.00 | $8,290.41 |

**Claim Notes:**     Order [Doc 4281] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $8,290.41.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | LIFESCRIPT INC. | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,739.00 | $14,739.00 | $0.00 | $0.00 | $0.00 | $14,739.00 |

**Claim Notes:**

| 450 | MOORE RECYCLING | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $237.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3770] in ITT entered on 1/15/2020.

| 451 | LENZY ELLIOT GAITER | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,688.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| 452 | COUSINS SUBS | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,477.81 | $1,477.81 | $0.00 | $0.00 | $0.00 | $1,477.81 |

**Claim Notes:**

| 453 | LEADINGEDGE PERSONNEL, LTD | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,484.20 | $4,484.20 | $0.00 | $0.00 | $0.00 | $4,484.20 |

**Claim Notes:**

| 454 | CASCADE HEALTHCARE SERVICES, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,880.00 | $9,880.00 | $0.00 | $0.00 | $0.00 | $9,880.00 |
| 455 | SILABA MPASU | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| 456 | WFLX, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,727.25 | $20,727.25 | $0.00 | $0.00 | $0.00 | $20,727.25 |

**Claim Notes:**

| 457 | KXXV-D12 TELEMUNDO | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,652.50 | $5,652.50 | $0.00 | $0.00 | $0.00 | $5,652.50 |

**Claim Notes:**

| 458 | PAUL LOUISSAINT | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,474.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| 459 | KIUMARS SETAYESH | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,415.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3768] in ITT entered on 1/15/2020.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | JENNIFER DENISE MCKINLEY | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 462 | MARSHALL VANORNUM | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $413.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 463b | CATHY A BROCK | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 464 | MICHAEL JONES | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 466 | PAMELA COLEMAN-ADAMS | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,033.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 467 | HUFCOR, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $676.00 | $676.00 | $0.00 | $0.00 | $0.00 | $676.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 468 | DSP ENTERPRISES BUILDING MAINTENANCE | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 469 | KRCW-TV | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,484.00 | $48,484.00 | $0.00 | $0.00 | $0.00 | $48,484.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 470 | TRIBUNE TELEVISION NW | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,464.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 471 | EDGAR LOZANO | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 472 | DENA HEWITT-CAMERON | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,500.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $3,500. | | | | | | | | | | | |
| 473 | APPLEONE EMPLOYMENT SERVICES, LTD | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,459.00 | $9,459.00 | $0.00 | $0.00 | $0.00 | $9,459.00 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | BRANDON M. HOLLIS | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 475 | PRIORITY BUILDING SERVICES, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,331.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 476 | JET INDUSTRIES, INC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $630.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 477 | MCL, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $494.50 | $494.50 | $0.00 | $0.00 | $0.00 | $494.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 478b | INFOSTORE | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,030.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 479 | CLAUDIA ULLOA | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,552.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 480 | RUTHERFORD SUPPLY CORP | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,858.01 | $1,858.01 | $0.00 | $0.00 | $0.00 | $1,858.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 481 | THOMAS BONNER | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $251.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 482 | COBALT SECURITY SERVICES, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,007.10 | $2,007.10 | $0.00 | $0.00 | $0.00 | $2,007.10 |
| 483 | WESTPLEX LTD PARTNERSHIP III | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $248,713.26 | $248,713.26 | $0.00 | $0.00 | $0.00 | $248,713.26 |
| **Claim Notes:** | | | | | | | | | | | | |
| 484 | HATCH STAFFING SERVICES | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $130.80 | $130.80 | $0.00 | $0.00 | $0.00 | $130.80 |
| **Claim Notes:** | De Minimis Distribution<br>Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 485 | CUYAHOGA VENDING | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,573.22 | $1,573.22 | $0.00 | $0.00 | $0.00 | $1,573.22 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | SCIENTIFIC INSECT CONTROL | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 488 | FIRE EQUIPMENT CO. INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $63.00 | $63.00 | $0.00 | $0.00 | $0.00 | $63.00 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 489 | BOSTON CLEANING CO. INC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,337.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 493 | MCGRAW-HILL EDUCATION, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,103.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 494 | CLINE'S AIR CONDITIONING SERVICE, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,346.25 | $1,346.25 | $0.00 | $0.00 | $0.00 | $1,346.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 495 | MARCELLA Y. ARELLANO | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 498b | LESLIE REED | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,629.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 499 | LYNNETTE WILLIAMS | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 500 | BRIGHTLIGHTS LED'S INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $281.22 | $281.22 | $0.00 | $0.00 | $0.00 | $281.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 501 | TOCCARA PRECIOUS CLAY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 502 | GRANITE STATE GLASS | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $562.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 503 | FDIELDEN HENDRY-SMITH | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | CERTIFIED RECORDS MANAGEMENT | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $439.20 | $439.20 | $0.00 | $0.00 | $0.00 | $439.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 505 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18.22 | $18.22 | $0.00 | $0.00 | $0.00 | $18.22 |
| **Claim Notes:** | De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 506 | THE TRAINING ASSOCIATES CORPORATION | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,750.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $3,750.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 507 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $364.54 | $364.54 | $0.00 | $0.00 | $0.00 | $364.54 |
| **Claim Notes:** | | | | | | | | | | | | |
| 508 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $356.12 | $356.12 | $0.00 | $0.00 | $0.00 | $356.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 510 | OUBE, NRJ TV, HOUSTON OPCO, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,179.00 | $20,179.00 | $0.00 | $0.00 | $0.00 | $20,179.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 511 | KUBE, NRJ TV, HOUSTON OPCO, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,984.25 | $15,984.25 | $0.00 | $0.00 | $0.00 | $15,984.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 512 | MIKE E. BRADY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4812] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 514 | JOSEPH DAVIS | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $166.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 515 | KTNV | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 516 | WPTV | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,616.25 | $34,616.25 | $0.00 | $0.00 | $0.00 | $34,616.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 517 | WPTV | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,616.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |

Page No: 306    Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | KMCI | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,263.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 519 | NSHB | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,453.50 | $1,453.50 | $0.00 | $0.00 | $0.00 | $1,453.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 520 | KWBA | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,961.00 | $3,961.00 | $0.00 | $0.00 | $0.00 | $3,961.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 521 | WFTX | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,619.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 522 | SCRIPPS WTMJ | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,740.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 523 | ROBERT DITTMER | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $379.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 524 | FOX PORTRAIT STUDIOS, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,672.71 | $1,672.71 | $0.00 | $0.00 | $0.00 | $1,672.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 525 | SCRIPPS - KIVI | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,091.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 526 | GRANT COOLEY | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 539 filed on 10/28/2016 and Claim No. 774 filed on 11/10/2016. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 527 | KMTV | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,554.25 | $2,554.25 | $0.00 | $0.00 | $0.00 | $2,554.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 528 | KGTV | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,014.50 | $19,014.50 | $0.00 | $0.00 | $0.00 | $19,014.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 529 | MARKETPRO, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,034.25 | $3,034.25 | $0.00 | $0.00 | $0.00 | $3,034.25 |
| 531 | WRTV | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,692.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | MARTEZ SCOTT | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,655.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 535 | MARKUS L. JONES | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,933.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 536 | WIEGMANN ASSOCIATES | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,341.50 | $3,341.50 | $0.00 | $0.00 | $0.00 | $3,341.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 538 | LLEWELYN EVAN HUGHES IV | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 539 | GRANT LONYE COOLEY | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,569.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 526 originally filed on 10/28/2016. Claim No. 774 filed on 11/10/2016 amends Claim No. 526. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 540 | LIFESCRIPT INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,739.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 541 | ROSS ELECTRIC SOLUTIONS, INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $182.00 | $182.00 | $0.00 | $0.00 | $0.00 | $182.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 542 | PRO CLEAN BUILDING MAINTENANCE, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,314.16 | $6,314.16 | $0.00 | $0.00 | $0.00 | $6,314.16 |
| 543 | CITYWIDE BUILDING MAINTENANCE INC | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,515.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 544 | WYATT HARBISON | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $510.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 548 | ORLANDO WEEKS | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $702.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 550 | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,502.13 | $5,502.13 | $0.00 | $0.00 | $0.00 | $5,502.13 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**
Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | MARIA TESTA | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,361.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 553 | JAYDEN M LE | 10/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 555 | JEFF CHEN | 10/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,996.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 556 | JEFF H CROWTHER JR | 10/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,005.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 557 | ROBERT LOWE | 10/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 558 | CINDY M. IRWIN | 10/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $925.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 559 | FIRST HAVEN MEDIA | 10/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,328.00 | $20,328.00 | $0.00 | $0.00 | $0.00 | $20,328.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 560 | MALIAANA BRUHN | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 561 | ABRAHAM DANIELLS | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,950.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 562 | THE INTERIOR FOLIAGE COMPANY LLC | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $780.93 | $780.93 | $0.00 | $0.00 | $0.00 | $780.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 563 | ROBERT M NEWTON | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,342.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 564 | THE REGAL PRESS, INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,664.33 | $11,376.99 | $0.00 | $0.00 | $0.00 | $11,376.99 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $11,376.99. | | | | | | | | | | | |

| Case No.: | 16-07207-JMC | | | | | Trustee Name: | | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | NEXTWAVE MEDIA GROUP LLC | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $82,804.00 | $82,804.00 | $0.00 | $0.00 | $0.00 | $82,804.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 566 | WINKLER ELECTRIC INC | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,402.25 | $3,402.25 | $0.00 | $0.00 | $0.00 | $3,402.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 569 | INDIANA UNIVERSITY HEALTH PHYSICIANS | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,456.00 | $6,456.00 | $0.00 | $0.00 | $0.00 | $6,456.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 570 | FX NETWORKS, LLC | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $403,461.00 | $403,461.00 | $0.00 | $0.00 | $0.00 | $403,461.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 571 | TRI CITY CORP. CENTRE MAINTENANCE ASSOCIATION #3 | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,018.67 | $31,018.67 | $0.00 | $0.00 | $0.00 | $31,018.67 |
| **Claim Notes:** | | | | | | | | | | | | |
| 573 | PROSCAPES OF ATLANTA, LLC | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,645.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 574b | JANITEK CLEANING SOLUTIONS | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,485.73 | $6,583.73 | $0.00 | $0.00 | $0.00 | $6,583.73 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the modified amount of $6,583.73 and the remaining portion of the claim was disallowed. | | | | | | | | | | | | |
| 575 | PATRICK NKANSAH | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 576 | DANIEL KUBADJEH | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 577 | ALEXANDER MATTHEWS | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,135.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 578b | DELL MARKETING, L.P. | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $89,502.03 | $89,502.03 | $0.00 | $0.00 | $0.00 | $89,502.03 |
| **Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the amount of $89,502.03, with the remaining amount of the claim disallowed. | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | JOEL ABISINA | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 581 | SHIRA AMOS | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 582 | DOMINIC A. JACKSON | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 583 | B&B MECHANICAL SERVICES LLC | 11/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,406.72 | $7,406.72 | $0.00 | $0.00 | $0.00 | $7,406.72 |
| Claim Notes: | | | | | | | | | | | | |
| 584 | JOHN DELAVERGNE | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 588 | JUDY BOYNTON | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $68,078.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 589 | ONONDAGA COUNTY WATER AUTHORITY | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $260.65 | $260.65 | $0.00 | $0.00 | $0.00 | $260.65 |
| Claim Notes: | | | | | | | | | | | | |
| 590 | ONONDAGA COUNTY WATER AUTHORITY | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $320.74 | $320.74 | $0.00 | $0.00 | $0.00 | $320.74 |
| Claim Notes: | | | | | | | | | | | | |
| 593 | CINTAS CORPORATION | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $66.59 | $66.59 | $0.00 | $0.00 | $0.00 | $66.59 |
| Claim Notes: | De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 594 | CITY OF OXNARD | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $123.13 | $123.13 | $0.00 | $0.00 | $0.00 | $123.13 |
| Claim Notes: | De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 595 | MARCUS, WATANABE & ENOWITZ | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,150.00 | $5,150.00 | $0.00 | $0.00 | $0.00 | $5,150.00 |
| Claim Notes: | | | | | | | | | | | | |
| 596Ab | SMITH AWAMBU | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $7,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended on 1/31/2017.  Order [Doc 3079] entered on 11/30/2018 in ITT. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                   Page No: 311          Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | BRITTANY ZUBICK | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,999.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 600 | HOI YAN NG | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 601 | HAROLD D PATRICK, JR. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 602 | ROBINSON JANITORIAL | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,960.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 603 | AMERICAN AWARDS, INC. | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $642.10 | $642.10 | $0.00 | $0.00 | $0.00 | $642.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 604 | BANCHETTI BY RIZZO'S | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,001.24 | $3,001.24 | $0.00 | $0.00 | $0.00 | $3,001.24 |
| **Claim Notes:** | | | | | | | | | | | | |
| 605 | ASAP FIRE & SAFETY CORP | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 606 | CITY UTILITIES | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,157.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 607 | PROPHECY MEDIA GROUP  DBA KIXT,KWPW, KWOW | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,009.80 | $1,009.80 | $0.00 | $0.00 | $0.00 | $1,009.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 608 | MINT CONDITION FRANCHISING, INC. | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,035.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 609 | WOODARD, EMHARDT, MORIARTY, MCNETT & HENRY LLP | 10/26/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,632.50 | $2,632.50 | $0.00 | $0.00 | $0.00 | $2,632.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 610 | LITTLE ANTHONY'S | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $745.50 | $745.50 | $0.00 | $0.00 | $0.00 | $745.50 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | GEORGIA POWER COMPANY | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,467.62 | $8,467.62 | $0.00 | $0.00 | $0.00 | $8,467.62 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | RICARDO SEPULVEDA | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $76,852.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | RONOVAN R. SPENCER | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,768.20 | $6,768.20 | $0.00 | $0.00 | $0.00 | $6,768.20 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | ALPHA & OMEGA BUILDING SERVICES, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,633.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | ALL STAR DIRECTORIES, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $189,420.00 | $189,420.00 | $0.00 | $0.00 | $0.00 | $189,420.00 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618c | ROCK CREEK PUBLIC SEWER DISTRICT | 10/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $72.33 | $0.00 | $0.00 | $0.00 | $72.33 |

**Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified claim in the amount of $72.33 with the remaining portion of the claim disallowed. De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | JAYESHKUMAR PATEL | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,728.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | BAYSHORE BEVERAGES, INC | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,118.07 | $1,118.07 | $0.00 | $0.00 | $0.00 | $1,118.07 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626b | CITY OF WYOMING | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | ULINE SHIPPING SUPPLIES | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,305.64 | $2,305.64 | $0.00 | $0.00 | $0.00 | $2,305.64 |

**Claim Notes:**

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | RONALD A. MCALPINE | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $698.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 630 | COLUMBIA GAS OF OHIO | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $624.72 | $624.72 | $0.00 | $0.00 | $0.00 | $624.72 |
| **Claim Notes:** | | | | | | | | | | | | |
| 631 | COLUMBIA GAS OF VIRGINIA | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $114.59 | $114.59 | $0.00 | $0.00 | $0.00 | $114.59 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 632 | COLUMBIA GAS OF KENTUCKY | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $106.05 | $106.05 | $0.00 | $0.00 | $0.00 | $106.05 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 633 | CP-DBS, LLC | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $945.00 | $945.00 | $0.00 | $0.00 | $0.00 | $945.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 634 | TEAGUE ELECTRIC CONSTRUCTION, INC | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $375.00 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 636 | CIT BANK N.A. | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,753.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 637 | JOSEPH PULASKI | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 639 | MONTEVERDE GARDENS | 11/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,155.00 | $9,155.00 | $0.00 | $0.00 | $0.00 | $9,155.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 640 | SCOTT DAVIS | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 641 | SECOND 2 NONE ENTERPRISE | 11/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,941.87 | $21,941.87 | $0.00 | $0.00 | $0.00 | $21,941.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 642 | NTERONE CORPORATION | 11/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,569.00 | $27,569.00 | $0.00 | $0.00 | $0.00 | $27,569.00 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | CITY OF RICHARDSON, TEXAS | 11/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $721.86 | $721.86 | $0.00 | $0.00 | $0.00 | $721.86 |
| **Claim Notes:** | | | | | | | | | | | | |
| 645 | ROBERT A. ADKISON III | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $359.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 646 | ALAENA WRIGHT | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 647 | YUYUE JIAO | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,345.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 648 | BIRDDOG MEDIA LLC | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,242.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 649 | VIRENDER SINGH | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 650 | COLLABORATIVE LEADERSHIP TEAM | 11/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,324.19 | $17,324.19 | $0.00 | $0.00 | $0.00 | $17,324.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 651 | JOSEPH OSBORNE | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,988.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 652 | CLIFFORD PLACIDE | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 653 | COLUMBIA TELEVISION BROADCASTERS, INC. | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,056.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 654b | LINH NGUYEN | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $822.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 655 | WILLETTER MORRISON | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 315

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Claims Bar Date: | 01/30/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | POWERSCOURT, LLC | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,050.98 | $31,050.98 | $0.00 | $0.00 | $0.00 | $31,050.98 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | DEAFINITELY TAKING REQUESTS, LLC | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,979.37 | $11,778.75 | $0.00 | $0.00 | $0.00 | $11,778.75 |

**Claim Notes:**    Order [Doc 3772] in ITT entered on 1/15/2020.  Allowed as a general unsecured claim in the modified amount of $11,778.75.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | RODOLFO CORIA TORRES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | DEBRA W. JONES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3622] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | DEBRA W. JONES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3622] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | REGINALD JONES JR. | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | IMPERIAL SECURITY SERVICES, INC. | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,078.42 | $5,078.42 | $0.00 | $0.00 | $0.00 | $5,078.42 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | IMPERIAL SECURITY SERVICES, INC. | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,325.06 | $5,325.06 | $0.00 | $0.00 | $0.00 | $5,325.06 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 666 | SECURITAS SECURITY SERVICES USA, INC. | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,583.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3620] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | ANTHONY M. LADEAU | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,839.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668 | JOSHUA STANPHILL | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | CASCADE STATION I & II, LLC | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104,078.86 | $104,078.86 | $0.00 | $0.00 | $0.00 | $104,078.86 |

**Claim Notes:**

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | MICHELLE CRENSHAW | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 672 | HANNAN MICHAEL EDWARDS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,842.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 673 | SHERYL HEMMINGWAY | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 674A | IHEARTMEDIA | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $131,115.96 | $128,305.10 | $0.00 | $0.00 | $0.00 | $128,305.10 |
| **Claim Notes:** | Amended on 12/27/2016.  Order [Doc 3771] in ITT entered on 1/15/2020.  Allowed as a general unsecured claim in the modified amount of $128,305.10. | | | | | | | | | | | |
| 675 | DOMINIQUE MALLETT | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 676 | JENNIFER SHACKELFORD | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $529,500.00 | $51,000.00 | $0.00 | $0.00 | $0.00 | $51,000.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $51,000. | | | | | | | | | | | |
| 677 | PPS GROUP | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,140.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 679 | NOLAN PAINTING, INC. | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,160.00 | $13,160.00 | $0.00 | $0.00 | $0.00 | $13,160.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 680 | BARCOM TECHNOLOGY SOLUTIONS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,234.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 681 | VALERIE TAYLOR HOLLIS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 682 | WLTX TELEVISION | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,442.50 | $3,442.50 | $0.00 | $0.00 | $0.00 | $3,442.50 |
| **Claim Notes:** | Amends Claim No. 152 originally filed on 10/13/2016. | | | | | | | | | | | |
| 683 | WGRZ TELEVISION | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $450.50 | $450.50 | $0.00 | $0.00 | $0.00 | $450.50 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No.: | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | MAJID FARAJPOUREDARI | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,758.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 685 | WLEX TELEVISION | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,115.00 | $10,115.00 | $0.00 | $0.00 | $0.00 | $10,115.00 |
| **Claim Notes:** Amends Claim No. 40 originally filed on 10/11/2016. | | | | | | | | | | | | |
| 686 | RON GORDON | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 687 | ACADEMIX DIRECT, INC. | 11/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,239,125.00 | $1,239,125.00 | $0.00 | $0.00 | $0.00 | $1,239,125.00 |
| 688a | MAGALY D. CARRO | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,776.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4816] in ITT entered on 4/25/2022, partially disallowed the claim in the amount of $12,776.46, with the remaining $2,918.40 subject to further review and objection by the Trustee. Order [Doc 5064] in ITT entered on 12/13/2022, disallowed the remaining amounts asserted in claim. | | | | | | | | | | | | |
| 689 | STEPHEN D. BURKETT | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 690 | STG REALTY VENTURES, LLC | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $360,438.56 | $360,438.56 | $0.00 | $0.00 | $0.00 | $360,438.56 |
| **Claim Notes:** | | | | | | | | | | | | |
| 691b | RYAN L. RONEY | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,074.85 | $31,924.85 | $31,924.85 | $0.00 | $0.00 | $0.00 | $31,924.85 |
| **Claim Notes:** Order [Doc 4282] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in the modified amount of $31,924.85 with the remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 692 | 50 PENN BUILDING OWNER, LLC | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $282,694.37 | $282,694.37 | $0.00 | $0.00 | $0.00 | $282,694.37 |
| **Claim Notes:** | | | | | | | | | | | | |
| 693 | KVOS TV | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,232.00 | $15,232.00 | $0.00 | $0.00 | $0.00 | $15,232.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 694 | DON MONTEAUX PHOTOGRAPHY | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,855.00 | $1,855.00 | $0.00 | $0.00 | $0.00 | $1,855.00 |
| **Claim Notes:** Order [Doc 4283] in ITT entered on 4/21/2021. Allowed as a reclassified general unsecured claim in the modified amount of $1,855. | | | | | | | | | | | | |
| 695 | CAMISHA HOLLIS | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696 | KIZZY LORRAINE SCOTT | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,799.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 697 | BRANDON WILLIAM CRIDDELL | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,608.78 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 698 | GALE/ CENGAGE LEARNING | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $300.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 700 | G4S SECURE SOLUTIONS(USA), INC. | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,922.71 | $6,922.71 | $0.00 | $0.00 | $0.00 | $6,922.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 701 | BRADY INDUSTRIES | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $341.19 | $341.19 | $0.00 | $0.00 | $0.00 | $341.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 702 | JIMMY C. THOMPSON | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,414.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 703 | JASON CORY WEISBRICH | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,454.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | | |
| 704 | SOLOMON FISHER III | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 705 | SOCRATES L. PENA II | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,246.92 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 706 | EDDY JESAEN ALVARADO | 11/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,488.30 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 707 | WIRED IT, LLC | 11/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,440.30 | $13,690.30 | $0.00 | $0.00 | $0.00 | $13,690.30 |
| **Claim Notes:** Order [Doc 3772] in ITT entered on 1/15/2020.  Allowed as a general unsecured claim in the modified amount of $13,690.30. | | | | | | | | | | | | |
| 708 | MICHAEL GALI | 11/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,751.16 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | MICHAEL BLAND | 11/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $113,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 710 | CURTIS 1000, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $78,957.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 711 | COX MEDIA-OKLAHOMA CITY | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,466.20 | $18,466.20 | $0.00 | $0.00 | $0.00 | $18,466.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 712 | COX MEDIA-OMAHA | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $39,815.40 | $39,815.40 | $0.00 | $0.00 | $0.00 | $39,815.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 713b | BOYD ORANGE GSA LLC | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $926,210.70 | $926,210.70 | $0.00 | $0.00 | $0.00 | $926,210.70 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $926,210.70, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 714 | WENDY ANN HONEMAN | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,780.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 715 | SHARLEE KNIGHT | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,376.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 716 | ANTHONY WAYNE VENDING CO, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $97.75 | $97.75 | $0.00 | $0.00 | $0.00 | $97.75 |
| **Claim Notes:** | De Minimis Distribution<br>Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 717 | BUSINESS FURNITURE | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,541.60 | $13,541.60 | $0.00 | $0.00 | $0.00 | $13,541.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 718 | LIZER LAWN CARE AND IRRIGATION | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,013.65 | $2,013.65 | $0.00 | $0.00 | $0.00 | $2,013.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 719 | ERIKA DAWN MOHR | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,194.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | CHANNEL PUBLISHING, LTD | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,745.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 721 | MM&R AIR CONDITIONING, LLC | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,982.52 | $3,982.52 | $0.00 | $0.00 | $0.00 | $3,982.52 |
| **Claim Notes:** | | | | | | | | | | | | |
| 722 | TONYA DESSELLE | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 723 | ALLEGIENT, LLC | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,326.25 | $19,326.25 | $0.00 | $0.00 | $0.00 | $19,326.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 725 | IDAHO POWER COMPANY | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,070.27 | $6,070.27 | $0.00 | $0.00 | $0.00 | $6,070.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 726 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 727 | MERRILL LYNCH, PIERCE, FENNER & SMITH INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $0.00 | $0.00 | $0.00 | $21,000.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 728 | GALE/ CENGAGE LEARNING | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,270.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 729Ab | EUGENE FEICHTNER | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,325,873.36 | $891,325.51 | $0.00 | $0.00 | $0.00 | $891,325.51 |
| **Claim Notes:** | Amended on 3/8/2023. Pro-rata: $47,987.39; withholdings: federal: $13,736.14; state: $1,511.60; county: $479.87; net: $32,259.78 | | | | | | | | | | | |
| 729Ac | EUGENE FEICHTNER | 07/18/2023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $92,541.00 | $92,541.00 | $0.00 | $0.00 | $0.00 | $92,541.00 |
| **Claim Notes:** | Amended on 3/8/2023. | | | | | | | | | | | |
| 731 | WDBD FOX40/ WLOO TOUGALOO | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,134.00 | $5,134.00 | $0.00 | $0.00 | $0.00 | $5,134.00 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | (CBMS) COMMERCIAL BUILDING MAINTENANCE SERVICES | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,768.87 | $8,768.87 | $0.00 | $0.00 | $0.00 | $8,768.87 |
| **Claim Notes:** | | | | | | | | | | | | |
| 734 | R.S. MCCULLOUGH | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $152,686.40 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022.. Allowed as a reclassified general unsecured claim in the modified amount of $10,000.00. | | | | | | | | | | | |
| 735 | DILLIN MERTZ | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,431.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 736 | JIM TROMBLY PLUMBING, HEATING & COOLING INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,830.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 737 | JAMES K. DAWSON | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 738 | MAXIMINO RIOS JR | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 739b | MALL AT WHITE OAKS, LLC | 11/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $379,232.75 | $379,323.75 | $0.00 | $0.00 | $0.00 | $379,323.75 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the modified amount of $379,232.75, with the remaining amount of the claim disallowed. | | | | | | | | | | | |
| 740b | CDW, LLC | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,014.80 | $2,014.80 | $0.00 | $0.00 | $0.00 | $2,014.80 |
| **Claim Notes:** | Amends Claim No. 8 originally filed on 9/21/2016. Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $2,014.80, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 741 | MICHAEL P. KOVACS | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,200.00 | $22,200.00 | $0.00 | $0.00 | $0.00 | $22,200.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 742 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26.41 | $26.41 | $0.00 | $0.00 | $0.00 | $26.41 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | RONIN REVENUE MEDIA, LLC | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,175.00 | $14,175.00 | $0.00 | $0.00 | $0.00 | $14,175.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 745d | LINDA RAMOS | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 746 | SUSAN MONACO | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $707.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 747 | ALYSSA SANTANGELO | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,235.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 748 | RODNEY KRUSE | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $305.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 749 | DAWN KRUSE | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,209.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 751 | FASTSERV SUPPLY | 11/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $391.22 | $391.22 | $0.00 | $0.00 | $0.00 | $391.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 752 | NORTH AMERICAN COMMUNICATIONS, INC | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $90,344.35 | $90,344.35 | $0.00 | $0.00 | $0.00 | $90,344.35 |
| **Claim Notes:** | | | | | | | | | | | | |
| 753a | TRAVIS T. CRAIG | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 754 | ANTHONY HUNTER | 11/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 755 | YOUNGSTOWN SYMPHONY SOCIETY | 11/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 756 | MEREDITH CORPORATION, WALA | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,078.75 | $5,078.75 | $0.00 | $0.00 | $0.00 | $5,078.75 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | MEREDITH CORPORATION, WNEM-TV | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,313.75 | $21,313.75 | $0.00 | $0.00 | $0.00 | $21,313.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 758 | MEREDITH CORPORATION, KPDX | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,064.00 | $27,064.00 | $0.00 | $0.00 | $0.00 | $27,064.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 759 | ANTON COMMUNITY NEWSPAPERS | 11/04/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $749.00 | $749.00 | $0.00 | $0.00 | $0.00 | $749.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 760 | DONNA M ZERBE | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,647.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 761 | CIRCLE CITY LIGHTING, INC. | 11/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,260.53 | $4,260.53 | $0.00 | $0.00 | $0.00 | $4,260.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 763 | ZACHARY TYLER HUGHES | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,140.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 764 | JOSEF SILNY AND ASSOCIATES, INC. | 11/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 765 | QUENSHANA JOHNSON | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 766Ab | JILL M MINNICK | 11/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $522,615.36 | $365,877.04 | $0.00 | $0.00 | $0.00 | $365,877.04 |
| **Claim Notes:** | Amended on 3/8/2023. Pro-rata: $18,915.04; withholdings: federal: $4,887.87; state: $595.82; county: $189.15; net: $13,242.20 | | | | | | | | | | | |
| 767 | TIMOTHY CARPENTER | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,538.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 768 | BUCKEYE PLUMBING SERVICES, INC. | 11/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $175.88 | $175.88 | $0.00 | $0.00 | $0.00 | $175.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 769 | GEIL ENTERPRISES INC | 11/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $869.18 | $869.18 | $0.00 | $0.00 | $0.00 | $869.18 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 770 | COX MEDIA-MOBILE/PENSACOLA | 11/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,805.71 | $30,805.71 | $0.00 | $0.00 | $0.00 | $30,805.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 771 | COX MEDIA-NEW ORLEANS | 11/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $84,265.51 | $84,265.51 | $0.00 | $0.00 | $0.00 | $84,265.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 772 | COX MEDIA-HAMPTON ROADS/ROANOKE | 11/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,633.00 | $7,633.00 | $0.00 | $0.00 | $0.00 | $7,633.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 773 | DECHARNEL TURENNES | 11/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 774 | GRANT LONYE COOLEY | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 775 | UNITED STATES SERVICE INDUSTRIES, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,290.80 | $8,290.80 | $0.00 | $0.00 | $0.00 | $8,290.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 776 | CEDAR GLADE LP | 11/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $856,235.16 | $481,189.28 | $0.00 | $0.00 | $0.00 | $481,189.28 |
| **Claim Notes:** NR6 LLC transferred claim to Cedar Glade LP per Notice of Claim Transfer [Doc 2989] in ITT filed on 10/16/2018. Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $481,189.28. | | | | | | | | | | | | |
| 777 | CANDICE VILLAFUERTE | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 778 | CANDICE VILLAFUERTE | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 779 | WJXT TV | 11/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,687.50 | $11,687.50 | $0.00 | $0.00 | $0.00 | $11,687.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 780 | KENDRICK SHEARD | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 782 | ROCHE BROS SUPERMARKETS CO | 11/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $543.26 | $543.26 | $0.00 | $0.00 | $0.00 | $543.26 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | AK BUILDING SERVICES INC | 11/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,398.76 | $5,398.76 | $0.00 | $0.00 | $0.00 | $5,398.76 |
| Claim Notes: | | | | | | | | | | | | |
| 784 | GREATER TEXAS LANDSCAPE SERVICES | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,362.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 785 | CHRIS CASAVAN | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,426.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 786 | BRITON LEWIS | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,461.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 787 | A-BEST TERMITE & PEST CONTROL, INC. | 11/10/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $122.76 | $122.76 | $0.00 | $0.00 | $0.00 | $122.76 |
| Claim Notes: De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | | |
| 788 | LAST SECOND MEDIA, INC. | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $133,974.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Default Judgment [Doc 11] in AP No. 18-50302 entered on 1/9/2019. | | | | | | | | | | | | |
| 789 | LOGAN SANDERS | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 790 | ERICA JORDAN PHARR | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 791 | BRITTANY N. HANGER | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,636.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 793 | CHARLES DAVID-LEE STANLEY | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $152,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 794 | PERSONNEL RESEARCH & DEVELOPMENT CORP DBA PRADCO | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 795 | JUSTIN CAMPER | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,080.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 796 | STEPHANIE RIDDEL | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,722.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.  Claim was previously withdrawn per Notice of Withdrawal [Doc 757] in ITT filed on 12/14/2016; provided however, the Claim was inadvertently included in the Student Class Settlement, which disallowed certain claims filed by students, including this Claim.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797a | LAWRENCE L. SINSEL JR | 11/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,834.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3768] in ITT entered on 1/15/2020.

| 798 | SHAREECE BARRETT-SMITH | 11/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 799 | EMMA LROSS | 11/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 800 | STEPHANIE FISH | 11/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,113.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 802 | PEOPLECERT INTERNATIONAL LIMITED | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,544.00 | $3,544.00 | $0.00 | $0.00 | $0.00 | $3,544.00 |

**Claim Notes:**

| 803 | CLAUDIA ULLOA | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,552.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 805 | COOLEY, LLP. | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,236,020.43 | $1,236,020.43 | $0.00 | $0.00 | $0.00 | $1,236,020.43 |

**Claim Notes:**

| 806 | MICHAEL MACHADO | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,092.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 807 | CAMPOBELLOS PIZZERIA & RESTAURANT INC. | 10/31/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $604.79 | $604.79 | $0.00 | $0.00 | $0.00 | $604.79 |

**Claim Notes:**

| 808 | IDAHO INDEPENDENT TELEVISION | 11/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,312.00 | $2,312.00 | $0.00 | $0.00 | $0.00 | $2,312.00 |

**Claim Notes:**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | INDEPENDENT TELEVISION COMPANY, INC. | 11/11/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $54,979.40 | $54,979.40 | $0.00 | $0.00 | $0.00 | $54,979.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 810 | GENERAL FIRE EQUIPMENT COMPANY, INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $189.02 | $189.02 | $0.00 | $0.00 | $0.00 | $189.02 |
| **Claim Notes:** | | | | | | | | | | | | |
| 811 | JAMES B. TAURING | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,676.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 812a | LOHER ENTERPRISES OF TN, INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,998.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 813 | RUSSELL H. MAUK | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $748.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 814 | LOHER ENTERPRISES OF TN, INC | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $482.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 815 | HEATHER FORD-HOFFMAN | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 817 | JAMES H. YOUNG | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,590.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 818 | PEAPOD LLC | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $757.94 | $757.94 | $0.00 | $0.00 | $0.00 | $757.94 |
| 819 | ADELL BROADCASTING INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 820 | LOUPE PHOTOGRAPHY & VIDEO | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,122.19 | $1,122.19 | $0.00 | $0.00 | $0.00 | $1,122.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 821 | KATHRYN L. CRADDOCK | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,996.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | PRO-TEC FIRE PROTECTION, INC. | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $233.94 | $233.94 | $0.00 | $0.00 | $0.00 | $233.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 823 | COASTAL LIGHTING & SUPPLY, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60.00 | $60.00 | $0.00 | $0.00 | $0.00 | $60.00 |
| **Claim Notes:** De Minimis Distribution<br>Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | | |
| 825a | LELAND A. DEKAY | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,990.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 826 | HYVEE FOOD AND DRUG | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,979.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 827 | STEVEN LAM | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,445.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 828 | SAWNEE EMC | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,317.71 | $7,317.71 | $0.00 | $0.00 | $0.00 | $7,317.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 829 | AVENUE100 MEDIA SOLUTIONS, LLC. | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $90,285.00 | $90,285.00 | $0.00 | $0.00 | $0.00 | $90,285.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 830 | ERIC DAVIS | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,779.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 831 | DANIEL C. RODDY | 11/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 832 | FEDEX CORPORATE SERVICES INC. | 11/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,396.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 833 | EXITCERTIFIED CORP. | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,337.50 | $8,337.50 | $0.00 | $0.00 | $0.00 | $8,337.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 834 | MICHAEL C. BARNES | 11/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | OHIO EDISON | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,810.61 | $4,810.61 | $0.00 | $0.00 | $0.00 | $4,810.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 836 | THE ILLUMINATING COMPANY | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,643.57 | $1,643.57 | $0.00 | $0.00 | $0.00 | $1,643.57 |
| **Claim Notes:** | | | | | | | | | | | | |
| 837A | TOLEDO EDISON | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,435.25 | $2,435.25 | $0.00 | $0.00 | $0.00 | $2,435.25 |
| **Claim Notes:** | Amended claim filed on 4/12/2017. | | | | | | | | | | | |
| 840 | ONE SOURCE TECHNOLOGY SOLUTIONS INC. LLC | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $642.65 | $642.65 | $0.00 | $0.00 | $0.00 | $642.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 841 | COMMERCE BUILDING II, LLC. | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $413,980.31 | $413,980.31 | $0.00 | $0.00 | $0.00 | $413,980.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 842 | LATHROP BUSINESS PARK, LLC | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,673.13 | $44,673.13 | $0.00 | $0.00 | $0.00 | $44,673.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 843 | TIMOTHY JOHNSON | 11/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claimant inadvertently refrenced that the claim amends "Claim Number on court claims registry 1607208 filed on 10/12/2016," but the correct reference should have been "Claim Number on court claims registry 105 filed on 10/12/2016." Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 844 | MINDY RAMIREZ | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 845 | MARATHON VENTURES, LLC. | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $738,019.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 846b | KEVIN M. MODANY | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,347,349.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2452 filed on 1/30/2017. Order [Doc 5030] in ITT entered on 11/07/2022. | | | | | | | | | | | |
| 847 | ALEX OVANISIAN | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 848 | KEITH WOODFORK | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | HOLLY FISHER | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,722.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022.

| 851 | MARQUIS LAMAR HOOPER | 11/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 852 | PERSONAL SECURITY CONCEPTS | 11/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $900.00 | $900.00 | $0.00 | $0.00 | $0.00 | $900.00 |
| 854 | TAMEKA DUDLEY | 11/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 855b | NORTH MONROE PROPERTIES LLC | 11/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $369,613.55 | $369,613.55 | $0.00 | $0.00 | $0.00 | $369,613.55 |

**Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the modified amount of $369,613.55, with the remaining portion of the claim disallowed.

| 856 | LG III, LLC | 11/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $401,971.35 | $320,317.37 | $0.00 | $0.00 | $0.00 | $320,317.37 |

**Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $320,317.37.

| 857 | PETER E. BELAND | 11/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $303.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020.

| 858 | CITY PHOTO INC. | 11/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $517.88 | $517.88 | $0.00 | $0.00 | $0.00 | $517.88 |

**Claim Notes:**

| 859 | SAMUEL L. ODLE | 11/17/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $271,206.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim No. 892 filed on 11/22/2016. Notice of Withdrawal [Doc 2428] in ITT filed on 2/27/2018

| 860 | HOUSTON CRIME PREVENTION OFFICERS, INC. | 11/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,113.65 | $3,113.65 | $0.00 | $0.00 | $0.00 | $3,113.65 |

**Claim Notes:**

| 861 | KEEGAN L. PRIES | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,715.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 863 | UTV OF SAN FRANCISCO, INC., STATION WDCA | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,745.50 | $19,745.50 | $0.00 | $0.00 | $0.00 | $19,745.50 |

**Claim Notes:**

Exhibit C

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | FOX TELEVISION STATIONS, LLC, STATION WTTG | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,165.00 | $21,165.00 | $0.00 | $0.00 | $0.00 | $21,165.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 865 | FOX / UTV HOLDINGS, INC., STATION WFTC | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53,082.50 | $53,082.50 | $0.00 | $0.00 | $0.00 | $53,082.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 866 | FOX TELEVISION STATIONS, LLC, STATION KTTV | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $196,668.75 | $196,668.75 | $0.00 | $0.00 | $0.00 | $196,668.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 867 | FOX / UTV HOLDINGS, INC., STATION KMSP | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,956.00 | $7,956.00 | $0.00 | $0.00 | $0.00 | $7,956.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 868 | FOX TELEVISION STATIONS, LLC, STATION WMYT | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,461.25 | $5,461.25 | $0.00 | $0.00 | $0.00 | $5,461.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 869 | NW COMMUNICATIONS OF AUSTIN, INC., STATION KTBC | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,480.00 | $7,480.00 | $0.00 | $0.00 | $0.00 | $7,480.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 870 | UTV OF SAN FRANCISCO, INC., STATION KTXH | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $74,511.00 | $74,511.00 | $0.00 | $0.00 | $0.00 | $74,511.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 871 | FOX TELEVISION STATIONS, LLC, STATION WJZY | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,890.00 | $2,890.00 | $0.00 | $0.00 | $0.00 | $2,890.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 872 | NW COMMUNICATIONS OF TX, INC., STATION KDFW | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $31,173.75 | $31,173.75 | $0.00 | $0.00 | $0.00 | $31,173.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 873 | NW COMMUNICATIONS OF TEXAS, INC., STATION KDFI | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,460.00 | $23,460.00 | $0.00 | $0.00 | $0.00 | $23,460.00 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | FOX TELEVISION STATIONS, LLC, STATION WPWR | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,805.00 | $19,805.00 | $0.00 | $0.00 | $0.00 | $19,805.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 875 | NEW WORLD COMMUNICATIONS OF TAMPA, INC., STATION WTVT | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,705.00 | $14,705.00 | $0.00 | $0.00 | $0.00 | $14,705.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 876 | UTV OF ORLANDO, INC., STATION WRBW | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $722.50 | $722.50 | $0.00 | $0.00 | $0.00 | $722.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 877 | NEW WORLD COMMUNICATIONS OF DETROIT, INC., STATION WJBK | 11/18/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $29,750.00 | $29,750.00 | $0.00 | $0.00 | $0.00 | $29,750.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 878 | KEVIN R. BELL | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,187.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 879 | DEVONTE MARQUIS CRAWFORD | 11/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 881 | KATRINA GOAD-AULT | 11/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,226.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 882 | YOUSEF DEHGHANI | 11/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $147.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 883 | GLARIAL ENERGY OF NEW ENGLAND, INC. (AGERA ENERGY) | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,448.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 884 | QUATTLEBAUM, GROOMS & TULL PLLC | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,146.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | CITY WIDE MAINTENANCE OF TAMPA BAY | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,934.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 886 | POLSINELLI PC | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,451.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 888 | ESP, LLC | 11/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,194.99 | $4,194.99 | $0.00 | $0.00 | $0.00 | $4,194.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 889 | GISELA NAVARRO | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,239.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 890 | JONATHAN SIBLEY | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,702.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 892 | SAMUEL L. ODLE | 11/17/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $271,206.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 859 originally filed on 11/17/2016.  Notice of Withdrawal [Doc 2428] in ITT filed on 2/27/2018 | | | | | | | | | | | |
| 893 | CITY OF TUKWILA (WA) | 11/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 894 | ERIC JUSTIN JAY | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 895 | GREEN OASIS, LLC. | 11/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $908.00 | $908.00 | $0.00 | $0.00 | $0.00 | $908.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 896 | ACCREDITING COUNCIL FOR INDEPENDENT COLLEGES AND SCHOOLS | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $875,080.00 | $165,370.80 | $0.00 | $0.00 | $0.00 | $165,370.80 |
| **Claim Notes:** | Order [Doc 3772] in ITT entered on 1/15/2020.  Allowed as a general unsecured claim in the modified amount of $165,370.80. | | | | | | | | | | | |
| 899b | EVERETT D. GEORGE, SR. | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Claims Bar Date: | 01/30/2017 | |

| | | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | CONSUMERS ENERGY COMPANY | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43,923.61 | $43,923.61 | $0.00 | $0.00 | $0.00 | $43,923.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 901 | TOM GALLAGHER ENTERPRISES INC. | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,185.00 | $1,185.00 | $0.00 | $0.00 | $0.00 | $1,185.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 902 | AMERICAN LIMOUSINES INC. | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,979.76 | $27,979.76 | $0.00 | $0.00 | $0.00 | $27,979.76 |
| **Claim Notes:** | | | | | | | | | | | | |
| 903 | CHIN HONG LARRY & ANNIE LIN | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,874.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 904 | EDNEY ENTERPRISES, INC. | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55.96 | $55.96 | $0.00 | $0.00 | $0.00 | $55.96 |
| **Claim Notes:** De Minimis Distribution | | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | | |
| 905 | TREVOR JAMAL ENGRAM | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 907 | BRETT LANDRY | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,628.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 908b | MADISON SECURITY GROUP, INC. | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,658.25 | $1,658.25 | $0.00 | $0.00 | $0.00 | $1,658.25 |
| **Claim Notes:** Order [ Doc 4284] in ITT entered 4/21/2021.  Allowed as a general unsecured claim in the amount of $1,658.25, with the remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 909 | JUSTIN YOCHEM | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 910b | BOSTON PROPERTIES LIMITED PARTNERSHIP | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $777,907.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 975 filed on 11/30/2016 and by Claim No. 3308 filed on 6/15/2017.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 912 | NACIRA NICOLE HALL | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,883.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 913 | AROUJ WHYEN | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,700,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 3500 filed on 12/14/2017.  Order [Doc 4985] in ITT entered on 10/26/2022. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 914 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 916 | SOUTH CAROLINA ELECTRIC & GAS COMPANY | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,152.17 | $9,152.17 | $0.00 | $0.00 | $0.00 | $9,152.17 |
| **Claim Notes:** | | | | | | | | | | | | |
| 918 | SWRE DEAL V BUILDING, LLC. | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $303,114.99 | $303,114.99 | $0.00 | $0.00 | $0.00 | $303,114.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 919 | 26500 NORTHWESTERN, LLC. | 11/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,460.65 | $30,460.65 | $0.00 | $0.00 | $0.00 | $30,460.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 920 | YOUNG LEE | 11/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,436.92 | $12,436.92 | $0.00 | $0.00 | $0.00 | $12,436.92 |
| 921 | BRADLEY TERRILL | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,889.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 922b | EILEEN JACOBSON-VITA | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,173.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 923b | TINNIN LAW FIRM, A PROFESSIONAL CORPORATION | 11/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,140.18 | $61,659.77 | $0.00 | $0.00 | $0.00 | $61,659.77 |
| **Claim Notes:** | Order [Doc 4285] in ITT entered on 4/21/2021. Allowed as reclassified general unsecured claim in the modified amount of $61,659.77, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 924 | TOPMOST CHEMICAL & PAPER CORP | 11/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,275.93 | $1,275.93 | $0.00 | $0.00 | $0.00 | $1,275.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 925 | SHYAM SUNDER YAMMANUR | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,687.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 926 | LEMBERG ELECTRIC COMPANY, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $230.98 | $230.98 | $0.00 | $0.00 | $0.00 | $230.98 |
| **Claim Notes:** | | | | | | | | | | | | |
| 927 | PETER MICHAEL HALL | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,063.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 928 | COBB EMC | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,610.10 | $12,610.10 | $0.00 | $0.00 | $0.00 | $12,610.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 929 | WESTERN MECHANICAL CONTRACTORS INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $968.28 | $968.28 | $0.00 | $0.00 | $0.00 | $968.28 |
| **Claim Notes:** | | | | | | | | | | | | |
| 931 | JOSHUA DAVID HALL | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,655.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 933 | YACOUBA OUATTARA | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,338.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 934 | POLSINELLI PC | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,451.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 935b | CEDAR GLADE LP | 11/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $434,964.65 | $434,964.65 | $0.00 | $0.00 | $0.00 | $434,964.65 |
| **Claim Notes:** FRP Hillside LLC #4 transferred claim to Cedar Glade LP per Notice of Transfer of Claim [Doc 3004] in ITT filed on 10/18/2018.  Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the amount of $434,964.65, with the remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 936 | ONE SOURCE TECHNOLOGY SOLUTIONS, INC LLC | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 937 | CAREY WANAMAKER | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 938 | ARGUS INTEGRATED SERVICES, LLC | 11/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,891.54 | $8,891.54 | $0.00 | $0.00 | $0.00 | $8,891.54 |
| 940 | GRANT A CONRY | 11/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 941 | ALEX SLAYMAKER | 11/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,344.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 942 | MATTHEW HOLLERMANN | 11/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 943 | SHARON MARTELLA | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 944 | PETRI ELECTRIC, INC. | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $122.05 | $122.05 | $0.00 | $0.00 | $0.00 | $122.05 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 945 | NATIONAL FIRST AID & SAFETY | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $79.35 | $79.35 | $0.00 | $0.00 | $0.00 | $79.35 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 946 | YORK MAHONING MECHANICAL CONTRACTORS, INC. | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $326.70 | $326.70 | $0.00 | $0.00 | $0.00 | $326.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 947 | RHO PROPERTIES | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $324,926.00 | $235,526.67 | $0.00 | $0.00 | $0.00 | $235,526.67 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $235,526.67. | | | | | | | | | | | |
| 948 | NICKOLAS SMITH | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 949 | CITY OF BOISE | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $114.82 | $114.82 | $0.00 | $0.00 | $0.00 | $114.82 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 950 | JOSE M. FLORES | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,500.00 | $10,500.00 | $0.00 | $0.00 | $0.00 | $10,500.00 |
| **Claim Notes:** | Order [Doc 4286] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $10,500.00. | | | | | | | | | | | |
| 952 | ASHLEY JOHNSON | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 954 | TABCO BUSINESS FORMS | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43,904.65 | $43,904.65 | $0.00 | $0.00 | $0.00 | $43,904.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 956 | LIFESAVER LEARNING, INC. | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | ABLE BUILDING MAINTENANCE | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,411.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 958 | HILLSBOROUGH COUNTY WATER PUBLIC UTILITIES DEPARTMENT | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $512.01 | $512.01 | $0.00 | $0.00 | $0.00 | $512.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 959 | SILABA MPASU | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 960 | JORGE A. ROSALES, JR. | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,655.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 961 | JEFFREY KLAR | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,428.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 962 | W.A. VORPAHL INC | 11/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $54.00 | $54.00 | $0.00 | $0.00 | $0.00 | $54.00 |
| **Claim Notes:** | De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 964 | XEROX EDUCATION SERVICES, LLC | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,207.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 965 | CHARLES MCCLENDON | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 966 | GERICE PARTEE | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 967 | MEI ELLIS | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 969 | JOHN R. BLAND, JR. | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,506.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 970b | TEQ HILLSBORO, LLC | 11/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,173.83 | $18,173.83 | $0.00 | $0.00 | $0.00 | $18,173.83 |

**Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the modified amount of $18,173.83, with the remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 | SPANTRAN, INC. | 11/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,305.00 | $4,305.00 | $0.00 | $0.00 | $0.00 | $4,305.00 |
| 972 | JENNIFER TAYLOR | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4418] in ITT entered on 7/28/2021.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | JENNIFER TAYLOR | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim No. 3856 filed on 5/28/2019. Order [4418] in ITT entered on 7/28/2021.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 974A | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 11/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended on 3/9/2017, 8/16/2019, 9/18/2019, and 5/3/2021 to $0.00.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975b | BOSTON PROPERTIES LIMITED PARTNERSHIP | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $777,907.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim No. 910 originally filed on 11/22/2016. Order [Doc 4111] in ITT entered on 10/22/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | YAHOO! INC. | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,723.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977a | RON R. SHAFFER | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 978 | KETHIA MORIN | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,270.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4987] in ITT entered on 10/26/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 980b | TEQ HILLSBORO, LLC | 12/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,173.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | JOSH REITMAN | 12/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5070] in ITT entered on 12/13/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 983 | YOUNG ELECTRIC SIGN COMPANY | 12/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,482.78 | $1,482.78 | $0.00 | $0.00 | $0.00 | $1,482.78 |

**Claim Notes:**

CLAIM ANALYSIS REPORT

Page No: 340

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 984 | TLC PLUMBING & UTILITY | 12/01/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $333.12 | $333.12 | $0.00 | $0.00 | $0.00 | $333.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 985b | MARSHALL HARTLESS | 12/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 988 | SBC III REO LLC | 12/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,444,722.02 | $213,576.07 | $0.00 | $0.00 | $0.00 | $213,576.07 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $213,576.07. | | | | | | | | | | | | |
| 990 | KAZT, LLC | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,738.25 | $25,738.25 | $0.00 | $0.00 | $0.00 | $25,738.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 991 | JENIPHER BETH COWLEY | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 992 | WRIGHT COUNTY | 12/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,534.65 | $15,534.65 | $0.00 | $0.00 | $0.00 | $15,534.65 |
| **Claim Notes:** | | | | | | | | | | | | |
| 993 | CLERE D. BROWN | 12/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,480.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 994 | VISHAL SHAH | 12/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,940.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 995d | JUAN PLIEGO | 12/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,124.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 996 | PROFESSIONAL FIRE ALARM SYSTEMS, INC. | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 997 | HURST, INC. DBA HURST MECHANICAL | 12/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,466.40 | $6,466.40 | $0.00 | $0.00 | $0.00 | $6,466.40 |
| **Claim Notes:** | | | | | | | | | | | | |
| 998 | ALTON REESE | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | WICHITA STATE UNIVERSITY | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $912.19 | $912.19 | $0.00 | $0.00 | $0.00 | $912.19 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1000 | HUFCOR, INC. | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $676.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1003 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 1004 | ELIZABETH HURT | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,097.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1005 | BOSCO HO | 11/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $720.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1008 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,370.50 | $44,370.50 | $0.00 | $0.00 | $0.00 | $44,370.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1010 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $116,151.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1011 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $770,075.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1013 | LEHR MIDDLEBROOKS VREELAND & THOMPSON, P.C. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,380.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1015 | ONE SOURCE TECHNOLOGY SOLUTIONS INC, LLC | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | PUBLIC SERVICE OF NEW HAMPSHIRE DBA EVERSOURCE | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,355.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 1017 | SHIVELY CENTER, LLC | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,566.88 | $19,566.88 | $0.00 | $0.00 | $0.00 | $19,566.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1018 | KIRST CONSTRUCTION INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $87,470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 1019 | UPWARD.NET LLC | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $51,060.00 | $51,060.00 | $0.00 | $0.00 | $0.00 | $51,060.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1022 | MAXINE WILLIAMS | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1024 | CLEAN-O-RAMA INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,875.60 | $5,875.60 | $0.00 | $0.00 | $0.00 | $5,875.60 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1026 | R.S.I HOLDINGS INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,177.15 | $2,177.15 | $0.00 | $0.00 | $0.00 | $2,177.15 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1027 | NEUSTAR INFORMATION SERVICES, INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $145,887.96 | $145,887.96 | $0.00 | $0.00 | $0.00 | $145,887.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1029b | TERESA JOHNSON PATTON | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4823] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1031 | FLORIDA RETAIL FLOWERS DBA JENNIE'S FLOWERS | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $280.73 | $280.73 | $0.00 | $0.00 | $0.00 | $280.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1034 | RETRO TV, INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,636.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | LUCENT MEDIA, LLC | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $81,081.00 | $81,081.00 | $0.00 | $0.00 | $0.00 | $81,081.00 |
| **Claim Notes:** | Amends Claim No. 395 originally filed on 10/24/2016. | | | | | | | | | | | |
| 1037 | WEI WU | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,488.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1038A | DAVID HANEY | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,990.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 1/20/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1039 | JAK SOLUTIONS LLC | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,950.00 | $12,950.00 | $0.00 | $0.00 | $0.00 | $12,950.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1040 | MAURICE RILEY | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,613.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1041 | NAKEEF WRIGHT | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1042 | MELODY WILSON | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,920.00 | $1,920.00 | $0.00 | $0.00 | $0.00 | $1,920.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1043 | KEVIN CRAWLEY | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,017.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1044 | JOSHUA MARTIN | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,012.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1045 | ERNEST COGDELL | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1046 | LORRAINE DANDREA | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1047 | BRADLEY-MORRIS, LLC DBA CIVILIANJOBS, LLC | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $495.00 | $495.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | FARRELL CORPORATION | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $364.28 | $364.28 | $0.00 | $0.00 | $0.00 | $364.28 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1049 | ALICIA MAE GINGRICH | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1052 | ROBERT ALLEN PAYNTER III | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1053 | KENTAVIAN BRYANT | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 2968 filed on 2/21/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1054 | ADHERE, INC. | 12/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,400.00 | $9,400.00 | $0.00 | $0.00 | $0.00 | $9,400.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1055 | BRIGIT C. MALLOY | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1056 | MCS, INC. | 12/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,805.00 | $18,805.00 | $0.00 | $0.00 | $0.00 | $18,805.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1058 | AT&T CORP | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $256,460.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1059 | RICHARD L. POLLOCK, JR | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,542.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1060 | 3800 WILKE LLC, AN ILLINOIS LIABILITY COMPANY | 12/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $488,956.84 | $488,956.84 | $0.00 | $0.00 | $0.00 | $488,956.84 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1061 | LABORATORY CORPORATION OF AMERICA | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,923.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1062 | ICE MILLER LLP | 12/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $151,923.01 | $151,923.01 | $0.00 | $0.00 | $0.00 | $151,923.01 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063 | STEVEN PRICE | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1295 filed on 1/3/2017.  Order [Doc 3079] in ITTentered on 11/30/2018. | | | | | | | | | | | |
| 1064 | ROXANNE RILEY | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $126,052.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1065 | CHUNBIAO HU | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,619.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1066 | PEARSON EDUCATION, INC. | 12/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,765,996.84 | $3,712,628.75 | $0.00 | $0.00 | $0.00 | $3,712,628.75 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $3,712,628.75. | | | | | | | | | | | |
| 1069 | CINTAS CORP #446 | 12/08/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $894.80 | $894.80 | $0.00 | $0.00 | $0.00 | $894.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1071 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 1072 | DINO PETKOVIC | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,960.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1073 | BRANDON PARK ASSOCIATES, LLC | 12/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,317.71 | $48,317.71 | $0.00 | $0.00 | $0.00 | $48,317.71 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1074 | AMERICAN FOOD & VENDING CORPORATION | 12/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $742.51 | $742.51 | $0.00 | $0.00 | $0.00 | $742.51 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1075 | GARDENS 5901 REAL ESTATE CORP. | 12/09/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $371,549.99 | $371,549.99 | $0.00 | $0.00 | $0.00 | $371,549.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1077 | MAMDOUH BABI | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,771.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1079 | CASSANDRA LEE FISHER | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 346

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | MAHER SHINOUDA | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,909.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1082 | MAGGI SHINOUDA | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,414.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1083 | MAHER SHINOUDA | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,969.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1084 | DAVID WALDEN | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1086A | NISHIKAWA FARMS, INC. | 12/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $357,880.90 | $357,880.90 | $0.00 | $0.00 | $0.00 | $357,880.90 |
| **Claim Notes:** Amended on 3/3/2017. | | | | | | | | | | | | |
| 1087 | LOAN SCIENCE, LLC | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $126,593.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1088 | EDWARD JOHN PEREZ | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,758.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1089 | COLUMBIA GAS OF VIRGINIA | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $114.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 1090 | COLUMBIA GAS OF KENTUCKY | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $106.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 1091 | COLUMBIA GAS OF OHIO | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $624.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 1092 | MARLENE KELLY | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,068.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1093b | OREGON DEPARTMENT OF REVENUE | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,468,466.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | GREER ANNE WAGNER | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,223.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1095 | WE ENERGIES | 12/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,006.58 | $7,006.58 | $0.00 | $0.00 | $0.00 | $7,006.58 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1096b | ROBERT G. HUTH | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1097 | ERICK FERNANDO MARZANA ZELAYA | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1098 | MIN SONG | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,761.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1102 | SOAH FILMS, LLC | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Summary Judgment [Doc 30] in AP No. 18-50142 entered on 2/4/2020. | | | | | | | | | | | |
| 1103 | CLOW CONTROLS & SERVICE, INC. | 12/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,585.00 | $2,585.00 | $0.00 | $0.00 | $0.00 | $2,585.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1104 | JS FREEMAN & ASSOCIATES, LLC | 12/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,969.00 | $14,969.00 | $0.00 | $0.00 | $0.00 | $14,969.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1105 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 12/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 724 originally filed on 11/7/2016. | | | | | | | | | | | |
| 1106 | DALE L. COPLEY JR. | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,438.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1108b | BJB NET, INC | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,409.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1109 | NWAMAKA MUOEGBUNAM | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 348    Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1111A | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | 12/12/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $833,414.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended on 1/10/2017.  Order [Doc 3365] in ITT entered on 5/1/2019. | | | | | | | | | | | |
| 1112 | LUKE E. WHIPPO | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1113 | SUZANNE FRANKLIN | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,453.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1115 | ALEC S. NATER | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,703.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1116 | AB CLEANING SERVICES | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,984.00 | $3,984.00 | $0.00 | $0.00 | $0.00 | $3,984.00 |
| Claim Notes: | Order [Doc 4287] in ITT entered on 4/21/21.  Allowed as a reclassified general unsecured claim in the amount of $3,984.00. | | | | | | | | | | | |
| 1117 | GEORGE CHEEKS | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,386.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1118b | EMMANUEL UGONO | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1119 | LEIGHTON A WHITE, INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,093.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 1120 | EMERY B. CARTER | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1121 | SOLAR CLEANING | 12/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,560.00 | $34,560.00 | $0.00 | $0.00 | $0.00 | $34,560.00 |
| Claim Notes: | | | | | | | | | | | | |
| 1122 | CAROLYN SUE BALTZ | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $418.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1123 | CLEAN & SAFE LLC | 12/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,700.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $3,700.00 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124A b | OREGON DEPARTMENT OF REVENUE | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,566,106.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended on 12/21/2017, 9/4/2018, and 9/13/2018. Amended by Claim No. 3899 filed on 1/29/2021. Order [Doc 4418] in ITT entered on 7/28/2021. | | | | | | | | | | | | |
| 1125 | SHRED-IT USA | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,196.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 1126 | SHRED-IT USA | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $613.47 | $613.47 | $0.00 | $0.00 | $0.00 | $613.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1127 | BRYANT MAURICE JONES | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1128 | NICHOLAS RAMOS | 12/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1129 | TODD CUSHMAN | 12/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,295.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1130 | KATTEN MUCHIN ROSENMAN LLP | 12/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,878.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1131 | PHILIPPE FRASER | 12/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,247.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1133 | MERIT PARTNERS, LLC | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $644,197.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 1638 filed on 1/19/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 1134 | DEAF INTERPRETER SERVICES, INC. | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,833.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1135 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Voided due to data entry error. | | | | | | | | | | | | |
| 1137 | KIDS' CHANCE OF KENTUCKY, INC | 12/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| **Claim Notes:** | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | STEPHEN LEE | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $551.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1139 | DAVID O. PANIAGUA RAMIREZ | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,613.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1140 | TAVARIS T. PEYTON | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,423.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1141 | SHANICE MITCHELL | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1142 | RYAN F. RUSHING | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,689.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1143 | PATRICK LEYBA | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,468.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1144 | TIFFANY DOUGHERTY | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1145 | JOHN E. PERTEET | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,149.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1146 | BRITTNEY LJ JOHNSON | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,449.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1148 | GARY L. MCCLARIN | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1149 | CATHERINE STREET ASSOCIATES, LLC | 12/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $402,389.28 | $402,389.28 | $0.00 | $0.00 | $0.00 | $402,389.28 |
| Claim Notes: | | | | | | | | | | | | |
| 1150 | CATHERINE STREET ASSOCIATES, LLC | 12/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,730.00 | $16,730.00 | $0.00 | $0.00 | $0.00 | $16,730.00 |
| Claim Notes: | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | OAK HALL INDUSTRIES, LP | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,829.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1152 | JAN POINT | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,573.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1153 | ECONOMY PLUMBING, INC. | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $594.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1154 | PARK SOUTH STORAGE | 12/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,455.00 | $1,455.00 | $0.00 | $0.00 | $0.00 | $1,455.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1155 | SERESTAR COMMUNICATIONS CORPORATION | 12/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $49,419.00 | $49,419.00 | $0.00 | $0.00 | $0.00 | $49,419.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1156 | JANITORIAL MANAGEMENT INCORPORATED | 12/16/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $17,416.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2935] in ITT filed on 9/14/2018. | | | | | | | | | | | |
| 1157 | BRANDPRO MARKETING LLC | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,307.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1158 | BRIGHTVIEWS LANDSCAPE SERVICES, INC., FORMERLY KNOWN AS THE BRICKMAN GROUP LTC LLC | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $647.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1159d | DAVID ALAN RITZ | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44.d | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1160 | CHANDLER UTILITIES | 12/16/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $420.55 | $420.55 | $0.00 | $0.00 | $0.00 | $420.55 |
| 1161a | TASHA CRUTCHER | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,984.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | DENNIS THOMPSON | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $793.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1164 | CHRISTOPHER CANCELLIERE | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1165 | JOSEPH CANCELLIERE | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $144,952.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1166 | WILLIAM EDWARDS JACOBS, JR. | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,588.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1167 | THIEN KIM | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,244.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1168 | JUSTIN MURCIA | 12/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1169b | JUSTIN MURCIA | 12/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,638.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1170 | MRS REMI AKANDE (DAYO IGHODALO) | 12/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,855.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1171 | CANDACE CRUSE | 12/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,290.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1172A | SPRINT CORPORATION | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,014.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 3/6/2017.  Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1173 | CDYNE CORPORATION | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $776.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1174b | DEBORAH BIDDLE | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $652,986.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | HELEN G. JOHNSON | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,287.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1176 | CITY WIDE MAINTENANCE OF SOUTH CAROLINA | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,046.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1177 | AMERICAN ELECTRIC POWER | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,810.75 | $22,810.75 | $0.00 | $0.00 | $0.00 | $22,810.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1178 | NIIT (USA) INC. | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $620,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1179 | SKYLINE ADVANCED TECHNOLOGY SERVICES | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,293.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1180 | SKYLINE ADVANCED TECHNOLOGY SERVICES | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,328.25 | $1,328.25 | $0.00 | $0.00 | $0.00 | $1,328.25 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1181 | SORRENTO II, LLC | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $386,474.88 | $386,474.88 | $0.00 | $0.00 | $0.00 | $386,474.88 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1182 | JEREMY ARMSTRONG | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1183 | APERIO COMMUNICATIONS, LLC | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,566.81 | $18,566.81 | $0.00 | $0.00 | $0.00 | $18,566.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1184 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Voided due to data entry error. | | | | | | | | | | | | |
| 1185 | JINGBO PI | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186 | LAURENCE VINZEN | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,166.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1187 | LI WANG | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1188 | PEREZ & ASSOCIATES | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,222.00 | $1,222.00 | $0.00 | $0.00 | $0.00 | $1,222.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1189 | GEORGIA NATURAL GAS | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $811.87 | $811.87 | $0.00 | $0.00 | $0.00 | $811.87 |
| 1190 | VWR INTERNATIONAL LLC | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,575.51 | $8,660.05 | $0.00 | $0.00 | $0.00 | $8,660.05 |
| **Claim Notes:** Order [Doc 3772] in ITT entered on 1/15/2020. Allowed as a general unsecured claim in the modified amount of $8,660.05. | | | | | | | | | | | | |
| 1191 | COLUMBIA EXECUTIVE XIII ASSOCIATES, LLC | 12/19/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $67,011.53 | $67,011.53 | $0.00 | $0.00 | $0.00 | $67,011.53 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1192 | HIGHLANDS PATHOLOGY CONSULTANTS PC | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 5071] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 1193 | FRONTIER COMMUNICATIONS | 12/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,510.93 | $1,510.93 | $0.00 | $0.00 | $0.00 | $1,510.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1194 | BETH SANDERS | 12/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,125.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1195b | HUNG DUONG | 12/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $113,214.31 | $864,035.14 | $0.00 | $0.00 | $0.00 | $864,035.14 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $864,035.14, with the remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 1196 | HUNG DUONG | 12/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,626,920.00 | $1,626,920.00 | $0.00 | $0.00 | $0.00 | $1,626,920.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1197 | NORTASHA SHAUNTA TUCK | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | CHARLES NOE | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1202 | LEECO GROUNDS MANAGEMENT, INC. | 12/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,753.48 | $1,753.48 | $0.00 | $0.00 | $0.00 | $1,753.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1203 | DERRICK MATOLA | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1204 | TREMAYNE JACKSON | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1205 | JOHN W. GUYINN | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1206c | LEARNINGMATE SOLUTIONS, INC. | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,930.0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1254 filed on 12/28/2016. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1207b | NICHOLAS PRICE | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,550.0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1208 | JAMIE MORROW | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,524.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1209 | ARNOLD & BLEVINS ELECTRIC COMPANY | 12/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,940.00 | $3,940.00 | $0.00 | $0.00 | $0.00 | $3,940.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1210 | GEORGE H. RENDELL ASSOCIATES, INC. | 12/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,680.00 | $95,680.00 | $0.00 | $0.00 | $0.00 | $95,680.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1212 | TABITHA BARRIENTES | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,007.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1213b | GMB-FB, LLC | 12/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $596,503.14 | $596,503.14 | $0.00 | $0.00 | $0.00 | $596,503.14 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. Allowed as a reclassified general unsecured claim in the amount of $596,503.14, with the remaining portion of the claim disallowed. | | | | | | | | | | | |

Page No: 356   Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | RICHARD STAWOWY | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,964.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1215 | TAMECKO TURLEY | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1216 | KEVIN DEON BROWN | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1217 | SONYA PALMER | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1218 | CHITTIBABU SRIDHARAKANNAN | 12/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1219 | SRIDHARAKANNAN GIRIJA | 12/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1221 | NATHANIEL A. WHARTON | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,016.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1223 | VINCENT HUTCHINSON | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1224 | YAJUN ZHENG | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1225 | YAJUN ZHENG | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1226 | MATT BRENNAN | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1227 | SUNRISE MONIER SELF STORAGE, LLC | 12/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1229 | SHAWN THOMPSON | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $61,765.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1230 | RAYMOND P. CRUZ | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,934.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1231 | RAYMOND P. CRUZ | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,613.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1232 | RESERVIST, LP BY SAMPSON MORRIS GROUP, INC. GENERAL PARTNER | 12/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $442,518.22 | $442,518.22 | $0.00 | $0.00 | $0.00 | $442,518.22 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1233 | DANIEL RATCLIFF | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,172.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1234 | RESERVIST, LP BY SAMPSON MORRIS GROUP, INC. GENERAL PARTNER | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,624.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1235 | ASM CAPITAL V, L.P. | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,221,010.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Default Judgment [Doc 11] in AP No. 18-50117 entered on 11/28/2018.  Per Transfer of Claim [Doc 2209] in ITT filed on 11/13/2017, claim was transferred from CareerCo, LLC to ASM Capital V, L.P. | | | | | | | | | | | |
| 1236 | KOORSEN FIRE & SECURITY, INC. | 12/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,712.78 | $2,712.78 | $0.00 | $0.00 | $0.00 | $2,712.78 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1237 | WISCONSIN PUBLIC SERVICE CORPORATION | 12/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,311.06 | $3,311.06 | $0.00 | $0.00 | $0.00 | $3,311.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1239 | PHOTOS BY RICK | 12/22/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,428.00 | $2,428.00 | $0.00 | $0.00 | $0.00 | $2,428.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1240 | NPC INTERNATIONAL INC | 12/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $293.65 | $293.65 | $0.00 | $0.00 | $0.00 | $293.65 |
| **Claim Notes:** | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | SHANAKAY CAMPBELL-LAWRENCE | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1244 | JESSICA RENDLE | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1245 | FIRSTENERGY SOLUTIONS, CORP. | 12/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,945.61 | $3,945.61 | $0.00 | $0.00 | $0.00 | $3,945.61 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1248 | ZACHARY P. ERICKSON | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,123.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1249 | JESSICA MEDINA | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,349.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1253A | MARKET-TURK COMPANY | 12/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $70,332.20 | $70,332.20 | $0.00 | $0.00 | $0.00 | $70,332.20 |
| **Claim Notes:** | Amended on 1/30/2017. | | | | | | | | | | | |
| 1254c | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,246.00 | $50,454.00 | $0.00 | $0.00 | $0.00 | $50,454.00 |
| **Claim Notes:** | Amends Claim No. 1206 originally filed on 12/22/2016. Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the amount of $50,454.00, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1255 | JASON JENKINS | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,754.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1256 | WGN AMERICA | 12/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,340.00 | $17,340.00 | $0.00 | $0.00 | $0.00 | $17,340.00 |
| **Claim Notes:** | Withdrew objection on the record at the 1/15/2020 hearing. Order [Doc 3770] in ITT entered on 1/15/2020. Allowed as a general unsecured claim in the amount of $17,340.00. | | | | | | | | | | | |
| 1257 | RLS CONSTRUCTION LLC | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,810.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1258 | THOMPSON COBURN LLP | 12/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,393,310.09 | $1,393,310.09 | $0.00 | $0.00 | $0.00 | $1,393,310.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1259 | NASHEA SWINSON | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | ANTHONY COURTNEY | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,965.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1261 | ASHLEY MONPLAISIR | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,285.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1262 | COLUMBUS MUSEUM OF ART | 12/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $707.50 | $707.50 | $0.00 | $0.00 | $0.00 | $707.50 |
| Claim Notes: | | | | | | | | | | | | |
| 1263 | ERICA BROWN | 12/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,868.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1265 | MEADOR STAFFING SERVICES, INC. | 12/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,900.80 | $1,900.80 | $0.00 | $0.00 | $0.00 | $1,900.80 |
| Claim Notes: | | | | | | | | | | | | |
| 1266 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Voided due to data entry error. | | | | | | | | | | | | |
| 1268 | CITY WIDE MAINTENANCE OF CINCINNATI | 12/29/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,983.31 | $12,983.31 | $0.00 | $0.00 | $0.00 | $12,983.31 |
| Claim Notes: | | | | | | | | | | | | |
| 1269 | YAJUN ZHENG | 12/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1271 | STATE SYSTEMS INC. | 12/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| Claim Notes: | | | | | | | | | | | | |
| 1272 | BRADLEY L. SPENCER DBA E-VAL REPORTS | 12/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1273 | EAST NOOGA, LLC | 12/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $247,622.46 | $247,622.46 | $0.00 | $0.00 | $0.00 | $247,622.46 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | EXPRESSIVE! COMMUNICATION CONSULTING & TRAINING | 12/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,707.28 | $2,707.28 | $0.00 | $0.00 | $0.00 | $2,707.28 |

**Claim Notes:**   Amended by Claim No. 1275 filed on 12/30/2016.  Withdrew objection on the record at the 10/20/2020 hearing.  Order [Doc 4111] entered on 10/22/2020.  Allowed as a general unsecured claim in the amount of $2,707.28.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | EXPRESSIVE! COMMUNICATION CONSULTING & TRAINING | 12/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim No. 1274 originally filed on 12/30/2016.  Order [Doc 4113] in ITT entered on 10/22/2020.

| 1277 | GRAHAM WILSON | 01/01/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3768] in ITT entered on 1/15/2020.

| 1278 | MARKUS ANDREW CLARK | 01/01/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1279 | KRISTIN FOLEY | 01/02/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,046.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1280 | JENNIFER STEVENSON | 01/02/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1281 | ROBERT PASSMORE, JR. | 01/02/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,742.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1285b | JORGE VILLALBA ET AL. & OTHERS SIMILARLY SITUATED | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim No. 2383 filed on 1/30/2017.  Order [Doc 3630] in ITT entered on 9/25/2019.

| 1286 | DAVID ALVARADO | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,703.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 1288 | INFOSEC LEARNING LLC | 01/03/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,675.00 | $12,675.00 | $0.00 | $0.00 | $0.00 | $12,675.00 |

**Claim Notes:**

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | MICHAEL J. BELL JR. | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1291 | JEFFREY WAYNE LANKFORD | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $581.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1292 | KEVIN DEON BROWN | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1293 | JESSICA BELANGER | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,484.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1294 | GOOGLE INC. | 01/03/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $568,683.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3758] in ITT filed on 1/14/2020. | | | | | | | | | | | |
| 1295 | STEVEN PRICE | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,090.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1063 originally filed on 12/8/2016. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1296 | GOODWILL SOLAC | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $595.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1297 | GREGORY T. WOOLLEY | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,020.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1298 | NICOR GAS | 12/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $159.13 | $159.13 | $0.00 | $0.00 | $0.00 | $159.13 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1299b | FLORIDA NO. 2 LLC | 12/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,619,784.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3896 filed on 10/13/2020. Order [4418] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 1300 | ANDREW KRETZER | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,103.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1302 | LEHMAN ROOFING, INC | 01/04/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $120,220.00 | $120,220.00 | $0.00 | $0.00 | $0.00 | $120,220.00 |
| 1303 | TRICIA CHARLESWORTH | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,149.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | THE FORUM THREE, LLC SUCCESSOR IN INTEREST TO FORUM INVESTORS LLC | 01/04/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $280,364.12 | $280,364.12 | $0.00 | $0.00 | $0.00 | $280,364.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1307b | DONALD GENE ALLY, JR | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1308 | 2GRAND MEDIA | 01/05/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,830.00 | $4,830.00 | $0.00 | $0.00 | $0.00 | $4,830.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1309b | ELKAR LLC | 01/04/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $206,091.70 | $206,091.70 | $0.00 | $0.00 | $0.00 | $206,091.70 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $206,091.70, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1311 | SHEENA BRILEY | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $77,252.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1312 | CASSANDRA PERKINS | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1313 | MARINA LEONARD | 01/06/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $310.00 | $310.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1314 | DAYTON POWER AND LIGHT COMPANY | 01/04/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,547.96 | $3,547.96 | $0.00 | $0.00 | $0.00 | $3,547.96 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1315 | JOHNSON CITY POWER BOARD | 01/06/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,981.27 | $1,981.27 | $0.00 | $0.00 | $0.00 | $1,981.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1316 | JUSTIN M. O'NEAL | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1317 | JESSE CARRASCO | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,026.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 363

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | KYLE OLGUIN | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,338.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1517 filed on 1/14/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1319 | STEPHEN DANIEL HYSON | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1320 | BENJAMIN ALAN COLE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1321 | LEHMAN ROOFING, INC | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $120,220.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1323 | ANTHONY COLEY | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,150.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1324 | JACOB MICHAEL BOREN | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,351.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1325 | BENJAMIN LEE RUTHERFORD | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1326 | VHMNETWORK LLC | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,640.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1327 | SAFESITE, INC. | 01/05/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,818.46 | $4,818.46 | $0.00 | $0.00 | $0.00 | $4,818.46 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1328 | AARON GOODWINE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1330 | JOHNSON CITY POWER BOARD | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,194.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1331 | JOHN D. WALKER | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 364     Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | BRADY BALINT | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1333 | RUMMY SULLIMAN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1334 | ARGELIA VILLASENOR | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,313.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1335 | LILLIE-ANNE LETARTE | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1336 | SONIA RAMIREZ | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1337 | DAMON POKE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,999.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1338 | ULREY FOODS, INC. DBA FLYERS PIZZA | 01/06/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $829.36 | $829.36 | $0.00 | $0.00 | $0.00 | $829.36 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1340 | THE FORUM THREE, LLC SUCCESSOR IN INTEREST TO FORUM INVESTORS LLC | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $280,364.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1341g | DALAL AZOOZ | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1342 | TERRA DURBIN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1343 | CORWIN DION HICKS | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1344 | PAUL RICHARD BASLER | 01/07/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,233.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | ROOSEVELT ZACHARY III | 01/07/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,812.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1347b | MYTEAR LEE | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1349 | MICHAEL PIVARAL | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1350 | TONI M. BRYANT | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,854.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1351 | ALEJANDRA ADAME PULIDO | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1352 | MICHAEL PIVARAL | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1353 | JAMES D. HOYT | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1354 | YAN SUN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,097.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3769] in ITT entered on 1/15/2020.

| 1355 | MICHELLE CHESNUT | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,017.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1356 | DAVID MEHTA | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1357b | CRAIG VANDERVOORD | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $172,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1358 | IVY KRAMP | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,484.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3768] in ITT entered on 1/15/2020.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1359 | HOWARD O. ARIYO | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1360 | DOS LAGOS OFFICE, LLC | 01/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $469,324.03 | $469,324.03 | $0.00 | $0.00 | $0.00 | $469,324.03 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1361 | MELISSA BARRAGAN | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1362 | TIMOTHY DEL GREEN | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1363 | SODEXO OPERATIONS, LLC | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,205.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 1364 | 220 WEST GERMANTOWN LLC | 01/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $582,482.57 | $582,482.57 | $0.00 | $0.00 | $0.00 | $582,482.57 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1365 | PHILIP A CARROLL | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,984.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1366 | CRYSTAL CHANEL AGUIRRE | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3357 filed on 7/19/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1367 | NICOLE SCHULTZ-RYAN | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1368 | AUDREY CEBALLOS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1369 | ARUN ANBUMANI | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1370 | WILLIAM WALLACE | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $364.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4730] in ITT entered on 3/31/2022. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | CARL BENJAMIN SLAGLE | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,342.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1372 | MAGALI HERNANDEZ | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1373 | ISRAEL SANDOVAL | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 1781 filed on 1/24/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1374 | SARAH ENYEART | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1375 | THOMAS ANDERSON | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1377 | DEBORAH ENYEART | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1378 | TAFT STETTINIUS & HOLLISTER LLP | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,811.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1379 | FRANK A. POPE | 01/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,881.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1380 | GIBSON, DUNN & CRUTCHER LLP | 01/10/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $2,003,603.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 2905] in ITT entered on 9/12/2018. | | | | | | | | | | | |
| 1381 | AARON PALMER | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1382 | JUAQUIN M. BROWN | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1384 | WINDSTREAM | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $89,725.03 | $89,725.03 | $0.00 | $0.00 | $0.00 | $89,725.03 |
| Claim Notes: | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1386 | BRIAN PARTRIDGE | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1387 | CHANDLER E. MINNICH | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,515.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1389 | PENN. HIGHER EDUCATION ASSISTANCE AGENCY | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,331.00 | $56,331.00 | $0.00 | $0.00 | $0.00 | $56,331.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1390 | POLSTAR COMMERCIAL SERVICES INC. | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,785.90 | $16,785.90 | $0.00 | $0.00 | $0.00 | $16,785.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1391 | THOMAS E. JOHNSON | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,558.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1392b | VECTREN ENERGY DELIVERY | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,631.08 | $10,655.58 | | $0.00 | $0.00 | $0.00 | $10,655.58 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $10,655.58, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1393 | CALIFORNIA CREDITS GROUP LLC | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $292,418.00 | $292,418.00 | $0.00 | $0.00 | $0.00 | $292,418.00 |
| 1394 | VICTOR CHATMAN | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1395 | DANIEL DALEY | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,379.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1398 | ERIN NIVENS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,888.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1399 | W.W. GRAINGER | 01/03/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $810.27 | $810.27 | $0.00 | $0.00 | $0.00 | $810.27 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1400 | COMPASS GROUP USA. INC DBA CANTEEN REFRESHMENTS SERVICES | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $460.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | HEIDI CROWELL | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,425.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $1,425.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1402 | MONICA NIVENS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,888.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1406 | KAYLEE ROBERTSON | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,590.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1407 | JOHN F HARDESTY | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4829] in ITT entered on 4/25/2022. | | | | | | | | | | | | |
| 1409 | EUGENE SCOTT, JR. | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1410b | JOSE ZEVALLOS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,225.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1411 | AMY LYNN PAVKA | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1412 | VINCENT M. CRIDER | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,946.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1413 | GOLDEN STATE WATER COMPANY | 01/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $457.73 | $457.73 | $0.00 | $0.00 | $0.00 | $457.73 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1414 | ANDREW KRETZER | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,103.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1415 | WLVI-TV | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,844.75 | $11,844.75 | $0.00 | $0.00 | $0.00 | $11,844.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1417 | SCOTT HUTTO | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,988.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

Page No: 370          Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1418 | JEA RECEIVABLES & COLLECTION SERVICES | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,945.48 | $13,945.48 | $0.00 | $0.00 | $0.00 | $13,945.48 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1419 | WILLIAM LUNDQUIST | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1420 | THOMAS SNOW | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1421 | XIAOYUAN LIU | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $216.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1422 | LARINA BOYD (MARTIN) | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1423 | BRENDA ORTIZCRUZ | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1424 | WALID NASR | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1425 | HASAN YACOUB | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 1427 | JASON HUBER | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $134,589.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1428 | MASON A. CUMMINGS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1431 | LAUREN MCCRACKEN | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,579.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1432 | ZACKERY PAUL SALZWEDEL | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434 | WHDH-TV | 01/11/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,602.50 | $11,602.50 | $0.00 | $0.00 | $0.00 | $11,602.50 |
| Claim Notes: | | | | | | | | | | | | |
| 1435 | FREDDIE CLAY LEWIS III | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,998.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3634] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1436 | ALVARO JOSE JEREZ JR. | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1437 | ABDELNASIR SHATA | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1438 | MABY HERNANDEZ AUDELO | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1439 | MATTHEW CHANDLER | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1440 | DONNELL P. HICKS | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1441 | SAMANTHA YOUNG | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,664.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1442 | TIMOTHY PAUL NEWMAN | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1443 | KENDRA ENGLEHART | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1444 | SANDRA WATSON | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,955.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1445 | SHANE SMITH | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | AMEE WALDEN SULLIVAN | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1447 | MELISSA RUSH | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1448 | BRIDGET ARMSTRONG | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1449 | CHRISTOPHER BELLENGER | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1451 | BRANDON MICHAEL VANVORST | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,619.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1452 | JESSICA HEDRICK | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1453 | ANA M. VALENTIN-ROSA | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1454 | STACEY HOWELL | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1455 | KYLE HEMMING | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1456b | DIRECT ENERGY BUSINESS MARKETING LLC | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,474.54 | $16,277.17 | $0.00 | $0.00 | $0.00 | $16,277.17 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a reclassified general unsecured claim in the modified amount of $16,277.17, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1457 | JESSE COATES | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1458 | ANGELA KEMMERLING | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,852.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

  Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1459 | CECIL DANT'E JONES | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1460 | GARREN HENRY | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1461 | WESSIE N. EMMERT | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1463b | BENNY GERALD EWALD | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,996.b | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1465 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,196.99 | $33,196.99 | $0.00 | $0.00 | $0.00 | $33,196.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1466 | CHERICE THOMAS | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1467 | YONNIE TRAVIS | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $114,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1468 | PROTIVITI | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $51,291.30 | $51,291.30 | $0.00 | $0.00 | $0.00 | $51,291.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1469 | ANDREW SABOURIN | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,376.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3546 filed on 1/24/2018.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1470 | HELENA LU | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,425.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1471 | PATRICK GRAY | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1473 | TUONG G. THAI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | MICHAEL W. DICHAZI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,034.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1475 | MAY H NGUYEN AND STANLEY THAI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,401.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1476 | JESSICA KNISS | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1477 | CHERYL TOMISATO | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $91,698.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1478 | DOUGLAS BRIONES MARADAIAGA | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1479 | BRYAN SIDNER | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1480 | BRANDON TORREZ | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1481 | EXPRESS SERVICES, INC. | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,880.69 | $2,880.69 | $0.00 | $0.00 | $0.00 | $2,880.69 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1482 | JAMES SAPIEGA | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1483 | JEREMIAH LYLES JOHNSON | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,239.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1484 | JEREMIAH LYLES JOHNSON | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1486 | VICTORIA M. LOPEZ | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 375

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1487 | AREA TEMPS, INC. | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,763.18 | $2,763.18 | $0.00 | $0.00 | $0.00 | $2,763.18 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1488 | STANLEY ELEVATOR COMPANY, INC. | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,722.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 1489 | DALE AJIFU | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1490 | CHASE MADISON LEONARD | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,007.50 | $1,007.50 | $0.00 | $0.00 | $0.00 | $1,007.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1492 | JUSTIN LIDY | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1493b | RODNEY LIPSCOMB AND UNITED STATES EX. REL. RODNEY LIPSCOMB | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,987,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 1494 | JEREMY HICKEY | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,845.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1496 | LISA MELLO | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 1/13/2017 by Claim No. 2860. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1497 | SOPHIA DANIELS | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1498 | TANNER REED THRASH | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1499 | TONYA FIGHTMASTER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1500 | HEATHER ALLEN | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1501 | GEORGE A. HURLBURT | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,088.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1502 | JOHN GREENE, JR. | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1505 | ACME SIGN, INC. | 01/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,110.06 | $6,110.06 | $0.00 | $0.00 | $0.00 | $6,110.06 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1506 | GARRETT M. SHUCK | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1508 | RACHEL SMITH | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1509b | SHARJEEL AHMAD | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,346.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1510b | JEWETT ORTHOPAEDIC CLINIC | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5071] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 1511h | DALAL AZOOZ | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $184,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1512b | KUMAGAI PROPERTIES I, LLC | 01/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $241,131.51 | $241,131.51 | $0.00 | $0.00 | $0.00 | $241,131.51 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $241,131.51, with the remaining portion of the claim disallowed. | | | | | | | | | | | |
| 1514 | RICOH USA, INC. | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,924,451.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1515 | KEVIN LEWIS | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1516 | DARBY CREEK, LLC | 01/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $293,519.14 | $293,519.14 | $0.00 | $0.00 | $0.00 | $293,519.14 |
| **Claim Notes:** | Withdrew objection on the record at the 10/21/2020 hearing.  Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the amount of $293,519.14. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517 | KYLE OLGUIN | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1318 originally filed on 1/4/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1518 | KRISTEN SMITH | 01/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1519b | TINA LOUISE ADAMS | 01/16/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $187.17 | $67.50 | $0.00 | $0.00 | $0.00 | $67.50 |
| **Claim Notes:** | Order [Doc 4832] in ITT entered on 4/25/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $119.67 and a general unsecured claim in the modified amount of $67.50. De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 1520 | JENNY MARIE ELLIS | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,226.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1521 | MISTY KILLINDER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,968.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1522b | COREY HAYES | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1523 | TRACY LYNN SUTTLES | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $128,741.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1524 | TROY K. SCHRADER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,548.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1525 | AARON KUNEC | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1527 | CLIFFORD A. WELLS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,833.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1528 | SIDNEY BLAKE ADDISON | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1530 | DOMINICK LAGRUTTA JR | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1531 | PHILLIP FRANTA | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,417.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1532 | SLEEP INN AND SUITES | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $683.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1533 | ERICA WARREN | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,638.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1534 | H & W LANDSCAPES INC. | 01/16/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $195.00 | $195.00 | $0.00 | $0.00 | $0.00 | $195.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1535 | DANIEL R. FISCHER JR | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1536 | WILLIAM J. BELL, II | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1537 | KAMERON REED DAVIS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1538b | JENNY MARIE (PADULA) ELLIS | 01/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,226.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1539 | MARIE N. POPPS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,495.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1540 | MARIE N. POPPS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,142.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1541b | 311 NEW RODGERS ASSOCIATES LLC | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $359,101.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3473 filed on 11/9/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1542 | SOPHIA TRAN | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,430.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 379                    Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1543 | IVAN MOORE | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1545 | ERIK WINKELKOTTER | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1552 | NATIONAL TECHNICAL HONOR SOCIETY | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,793.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1553 | CHRISTOPHER ROBERTS | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1555 | RYAN P. HAAS | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,570.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1556 | RILEY WILLIS, III | 01/31/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 270 originally filed on 10/19/2016, and therefore, timely filed.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1557b | MIE PROPERTIES - LA, LLC | 01/17/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $370,712.49 | $370,712.49 | $0.00 | $0.00 | $0.00 | $370,712.49 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $370,712.49. | | | | | | | | | | | |
| 1558 | CARLOS GRAVIER | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,595.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1559 | CHANTELLE Y. SUBLETT | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,418.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1562 | HURST REVIEW SERVICES, INC. | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,330.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1563 | PAUL ASHER JARROLD | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1564 | JIMMY BILBO | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | Trustee Name: | Deborah J. Caruso | | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | 8/17/2023 | | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | SHENGTAO YAO PROFESSIONAL CORPORATION | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,027.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1568 | DONNA CALLIHAN | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1569 | JAMES EDMOND BOWERS | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1571 | SOLOMON L. WALKER, JR | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1572 | RICHARD SHAFFER JR | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1574 | JANEE S. HARRIS | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1575 | BLAKE BRENDLINGER | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,640.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1576b | PETER E. GALEY | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1577 | ASHLEY TARLOSKI | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1578 | JESSILYN HAYWARD HILTON | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,963.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1579b | JEFFREY PADEN | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1580 | MICHAEL W. DICHAZI | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,034.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | LESMANY NUNEZ | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1582 | ARVIN P. FABRE | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1585 | RACHEL SMITH | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1586 | FRANCISCO VILELA CUSTODIO TEMBO | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,992.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1587 | JAMES SAPIEGA | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1588 | OMAR ALKAM | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1589 | CAROL STAPLETON | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,875.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1590 | CRAIG BARRETT | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,820.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1591 | LM PHASE I LIMITED PARTNERSHIP | 01/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,201,414.82 | $243,110.89 | $0.00 | $0.00 | $0.00 | $243,110.89 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $243,110.89. | | | | | | | | | | | | |
| 1592 | BARNES & THORNBURG LLP | 01/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,900.07 | $12,900.07 | $0.00 | $0.00 | $0.00 | $12,900.07 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1593 | JENNA M. REGAN | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1594 | ELIZABETH W. FRANKLIN | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,702.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | PARIS FLORES | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1597 | MICHAEL A. COLE | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,585.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1598 | JEFFREY BEAVER | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,732.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1599 | JOHN WILEY & SONS INC. | 01/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $257,873.31 | $257,873.31 | $0.00 | $0.00 | $0.00 | $257,873.31 |
| 1600 | CITY OF ARLINGTON | 01/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,134.81 | $2,134.81 | $0.00 | $0.00 | $0.00 | $2,134.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1601 | PRESTIGE FLOOR CARE LLC | 01/12/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,390.00 | $1,390.00 | $0.00 | $0.00 | $0.00 | $1,390.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1602 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,304.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1603 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,570.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1604 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $112,642.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1605 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $77,171.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1606 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,155.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1607 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,885.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1608 | TRIBUNE MEDIA | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609 | LLOYD D. BORCHERT | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1610 | ALICIA HOWARD | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,199.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1611 | JUSTIN M. PARKER | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $140,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1612 | JOANNA RODRIGUEZ | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1613b | JOSHUA CAIN DICKERSON | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1614b | STEPHEN YONZAL HARRIS | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1615 | JAREN GABRIEL WHITE | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1616 | CORY MICHAEL POLIZZI | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,544.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1617 | RAMZI THEODORE NASSAR | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,566.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1618 | EUGENE SCOTT, JR. | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1619 | DONALD L. MEIER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1620 | WILLIAM BRISCOE | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,435.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 384                    Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | BRIAN BURR | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1622 | RACQUEL HIBDON | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1626 | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT filed on 1/17/2020. | | | | | | | | | | | |
| 1627 | CHRISTOPHER MORGAN | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1629 | SKILLSOFT CORPORATION | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,246.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1630b | LEIGH KATHRYN ALLEN | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,657.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1631A | LIBERTY MUTUAL INSURANCE COMPANY | 01/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $683,605.67 | $683,605.67 | $0.00 | $0.00 | $0.00 | $683,605.67 |
| **Claim Notes:** | Amended on 8/19/2021. | | | | | | | | | | | |
| 1632 | JOBCASE, INC. | 01/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $466,000.00 | $466,000.00 | $0.00 | $0.00 | $0.00 | $466,000.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1633 | MATTHEW ROBERTS | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,201.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1634 | STEVEN SIMMONS | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1635 | LISA WEBSTER | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1636 | DANIEL WENDT | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,794.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1637 | DONALD WILLIAMS | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1638 | MERIT PARTNERS, LLC | 01/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $315,521.90 | $315,521.90 | $0.00 | $0.00 | $0.00 | $315,521.90 |
| **Claim Notes:** | Amends Claim No. 1133 originally filed on 12/14/2016. | | | | | | | | | | | |
| 1639 | STEPHANIE MONTERO (NOW ZERR) | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,413.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1640 | ANGELA LOTHAMER | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1641 | MARY PATTERSON-LAWSON | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1642 | MARSHONA SEAWRIGHT | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1643 | MARK UNIANDEYE | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1644 | DENISE COLE | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1645 | CHRISTOPHER JUDE MARTINEZ | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1646 | STEVEN JUDE MARTINEZ | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1647 | BRIGHTVIEW LANDSCAPES, LLC | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,630.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1648 | BOBBIE LYDIA MUNIZ | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,590.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1649 | CESAR M. GARCIA | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1650 | LEVEL 3 COMMUNICATIONS, LLC | 01/19/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $17,887.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3564] in ITT entered on 8/1/2019. | | | | | | | | | | | |
| 1651 | JONATHAN E MARTINEZ | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,406.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1652 | DOLORES SOLIZ | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,808.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1653 | DANIEL WEBSTER COLLEGE, INC. | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4454] in ITT entered on 8/18/2021. | | | | | | | | | | | |
| 1654 | ESI SERVICES CORP. | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | 646,102,657.20 | $23,384,418.32 | $0.00 | $0.00 | 22,718,238.88 |
| **Claim Notes:** | Order [Doc 5255] in ITT entered on 05/02/2023.  Allowed as a general unsecured claim in the modified amount of $646,102,657.20. | | | | | | | | | | | |
| 1655 | C. DAVID BROWN, II | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2417] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1656 | JOHN F. COZZI | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2418] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1657 | JOHN E. DEAN | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2419] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1658 | JAMES D. FOWLER, JR. | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2420] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1659 | JOANNA T. LAU | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2421] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1660 | THOMAS I. MORGAN | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2422] in ITT filed on 2/27/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1661 | SAMUEL L. ODLE | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2423] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1662 | LLOYD G. WATERHOUSE | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2424] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1663 | JOHN VINCENT WEBER | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2425] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1664 | JOHN A. YENA | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2426] in ITT filed on 2/27/2018. | | | | | | | | | | | |
| 1665 | JERRY M. COHEN | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2416 filed on 1/30/2017. Order [Doc 4419] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 1666A b | GLENN E. TANNER | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $916,165.36 | $611,992.91 | $0.00 | $0.00 | $0.00 | $611,992.91 |
| **Claim Notes:** | Amended on 3/8/2023. Pro-rata: $33,158.81; withholding: federal: $8,356.64; state: $2,652.29; net: $22,149.88 | | | | | | | | | | | |
| 1666A c | GLENN E. TANNER | 07/18/2023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $42,248.00 | $42,248.00 | $0.00 | $0.00 | $0.00 | $42,248.00 |
| **Claim Notes:** | Amended on 3/8/2023. | | | | | | | | | | | |
| 1667A | GLENN E. TANNER | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,677.23 | $14,677.23 | $0.00 | $0.00 | $0.00 | $14,677.23 |
| **Claim Notes:** | Amended on 3/8/2023. | | | | | | | | | | | |
| 1668 | JACQUELYN ROBINSON | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1669 | BOWEN A LORD | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,851.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1670 | FOREST BOND-WHEELER | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,379.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1671 | JOHN CANIA | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,088.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | ANDREW LEBOV | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1673 | MELVIN E. JENKINS | 01/21/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1674 | TODD GERARD BADER | 01/22/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1675 | MICHAEL ALCORN | 01/22/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1676 | ANGELA DUMAS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,474.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1677 | NATIONAL GUARDIAN LIFE INSURANCE COMPANY | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,950.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 1678 | JOHN LAVOLPA | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $686.00 | $686.00 | $0.00 | $0.00 | $0.00 | $686.00 |
| Claim Notes: | | | | | | | | | | | | |
| 1679 | FONG M. TRAN | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1681 | GLOBAL KNOWLEDGE NETWORK TRAINING LIMITED | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,587.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1682 | DUKE ENERGY CAROLINAS | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,872.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1683b | NATHANIEL WALKER | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $68,293.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1685 | ANDREW R. DILLON | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1687 | ANTHONY STEVENSON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1688 | VORTEX INDUSTRIES | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,532.12 | $3,532.12 | $0.00 | $0.00 | $0.00 | $3,532.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1689 | SHEILA MORING | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1690b | ERIC WILEY | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,868.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1691 | HURST REVIEW SERVICES, INC. | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,330.00 | $15,330.00 | $0.00 | $0.00 | $0.00 | $15,330.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1692 | ORDES SERVICES, LLC | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $381.00 | $381.00 | $0.00 | $0.00 | $0.00 | $381.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1694 | LINDSAY M. SAUNDERS | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1695 | 2525 SHADELAND LLC | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $209,578.28 | $154,897.05 | $0.00 | $0.00 | $0.00 | $154,897.05 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $154,897.05. | | | | | | | | | | | |
| 1696 | FRED S. LACHER JR. | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1697 | SEBRINA SMITH | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1700 | RICARDO B. GARCIA | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1701 | ADREA CONNELL | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | LATEISHA ANDERSON | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1703 | KEITH JAMES WERTMAN | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1704 | PETER SAMIR HANNA | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1705 | DEVIN MOSS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1706 | SAMANTHA SEIFERT | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1707 | WASTE MANAGEMENT | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,475.72 | $10,475.72 | $0.00 | $0.00 | $0.00 | $10,475.72 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1708 | KNIN, LLC | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,052.00 | $40,052.00 | $0.00 | $0.00 | $0.00 | $40,052.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1709 | MICHAEL EDWARDS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,922.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1710 | WBXH, LLC | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,346.45 | $3,346.45 | $0.00 | $0.00 | $0.00 | $3,346.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1711b | KYLE HIDEY | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1712 | JOSH C. LINN | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1714 | SHANNITA MARIE JOHNSON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | RYAN P. HAAS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,570.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1718 | PRISTINE PROPERTIES | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,180.00 | $2,180.00 | $0.00 | $0.00 | $0.00 | $2,180.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1719b | ANTHONY ADAMS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,417.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 1720 filed on 1/23/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1720b | ANTHONY ADAMS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,417.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1719 originally filed on 1/23/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1721 | CHARLES BAQUERO | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,573.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1722 | CINQUETTA ANDRE EDGE | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1723 | VANTIV, LLC | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $260,047.68 | $0.00 | $0.00 | $0.00 | $260,047.68 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a general unsecured claim in the modified amount of $260,047.68. | | | | | | | | | | | |
| 1724 | GREG AGOPIAN | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,570,256.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1725 | CASEY MUMMAW | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1726 | GYTHRI D/O RAMALINGAM | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1727 | KENIA MABEL GUEVARA | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1728 | 93 NYRPT, LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $675,617.52 | $534,148.68 | $0.00 | $0.00 | $0.00 | $534,148.68 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a general unsecured claim in the modified amount of $534,148.68. | | | | | | | | | | | |

Page No.: 392

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | LIRONG LIN | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,778.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1730 | SHANE ASHER AND BARLETT ASHER | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1731 | AHMED MOHAMED SHATA | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1732 | FOCUS CENTRE TWO, LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $411,825.26 | $411,825.26 | $0.00 | $0.00 | $0.00 | $411,825.26 |
| Claim Notes: | | | | | | | | | | | | |
| 1733 | NATHANIEL JAMES ROBENOLT | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,599.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1734 | HECTOR M. NAVA, JR. | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $56,757.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1735 | JAMES ANDERSON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1736 | ANTHONY GALLO | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1737 | JEANNE GALLO | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1738 | ALESIA GALLO | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1739 | ALEX ESCOBAR | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1740 | TRENT ASH | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $76,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 393    Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1741 | SF CH2, LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $465,743.10 | $465,743.10 | $0.00 | $0.00 | $0.00 | $465,743.10 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1742 | APRIL CHAPMAN-THOMAS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,224.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1744 | JOSEPH MICHAEL ESWAY | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,696.34 | $6,696.34 | $0.00 | $0.00 | $0.00 | $6,696.34 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1745b | POLINA MIKELOVA | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1747 | SHINY BLACK CLEANING LLC | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $3,800.00 |
| **Claim Notes:** Order [Doc 4288] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $3,800.00. | | | | | | | | | | | | |
| 1748 | CLANCY E. HULL | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,022.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1749 | RL BB-TX, LLC | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,648.08 | $21,648.08 | $0.00 | $0.00 | $0.00 | $21,648.08 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1751 | PATHFINDER COMMUNICATIONS CORP | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,876.00 | $3,876.00 | $0.00 | $0.00 | $0.00 | $3,876.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1752 | JAM COMMUNICATIONS CORP | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,462.00 | $1,462.00 | $0.00 | $0.00 | $0.00 | $1,462.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1753 | EPHRAIM REYES | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1754 | DARLENE SAVILLA HOPKINS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1755 | DARRYL R. BROWN | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 394

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | CLEOPATHRA E. ROBINSON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,002.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1758 | DAWN BELTON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1759 | ISMET CAPIRO | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1760 | LIJUAN YANG | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1761 | MARIA GRISEL CARNERO GONZALEZ | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,756.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1762 | STORMIE M. GRAHAM | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 1764 | NATHLI ROBINSON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,266.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1765 | GLEN EASLEY | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1767 | NINO YAGHOUBI | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1768 | KIRKPATRICK PLAZA, LLC | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $197,276.49 | $197,276.49 | $0.00 | $0.00 | $0.00 | $197,276.49 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1770 | LAWRENCE CARVER | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $151,407.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1773 | MICHAEL DEAN SWITALSKI SR | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,521.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | STUDENT CU CONNECT CUSO LLC ("CUSO") | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | 150,083,040.42 | 127,844,857.00 | $0.00 | $0.00 | $0.00 | 27,844,857.00 |

**Claim Notes:** Order [Doc 3463] in ITT entered on 6/14/2019.  Allowed as a reclassified general unsecured claim in the modified amount of $127,844,857.00

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | DANIEL SATTON | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1778 | 4021 DURHAM OFFICE, LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $386,429.00 | $386,429.00 | $0.00 | $0.00 | $0.00 | $386,429.00 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | WTVQ TELEVISION | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,014.15 | $5,014.15 | $0.00 | $0.00 | $0.00 | $5,014.15 |

**Claim Notes:**

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1781 | ISRAEL SANDOVAL | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim No. 1373 originally filed on 1/10/2017.  Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1782 | SARAH ENYEART | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783b | AVIATION BUSINESS PARK VII, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $458,673.96 | $386,846.60 | $0.00 | $0.00 | $0.00 | $386,846.60 |

**Claim Notes:** Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as reclassified general unsecured claim in the modified amount of $386,846.60, with remaining portion of the claim disallowed.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | SARAH ENYEART | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785 | ANDREW DEBONA | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1786 | DEBORAH ENYEART | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1787 | ROBERT I. TRUJILLO | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788Ab | PHILLIP B. FRANK | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $502,128.36 | $351,228.83 | $0.00 | $0.00 | $0.00 | $351,228.83 |

**Claim Notes:** Amended on 3/8/2023.
Pro-rata: $18,173.55; withholdings: federal: $4,707.30; state: $572.47; county: $181.74; net: $12,712.04

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789 | TODD E. IHLE | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1791 | SAMUEL GALLAGHER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1792 | LEXINGTON INSURANCE COMPANY AND CERTAIN OTHER SUBSIDIARIES OF AIG PROPERTY | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 1793 | CHRISTOPHER SORTLAND | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,565.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1794 | ITT MANUFACTURING ENTERPRISES LLC | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 1795 | JOSEPH LOVELL | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,791.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1796 | SARAN CONDE | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,111.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1798 | CANTRELL MCCULLOCH INCORPORATED | 01/25/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,400.21 | $25,400.21 | $0.00 | $0.00 | $0.00 | $25,400.21 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1799 | CENTRAL TELEPHONE COMPANY NEVADA DBA CENTURYLINK | 01/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,261.81 | $1,261.81 | $0.00 | $0.00 | $0.00 | $1,261.81 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1800 | QWEST CORPORATION DBA CENTURYLINK QC | 01/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,469.59 | $1,469.59 | $0.00 | $0.00 | $0.00 | $1,469.59 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1801 | GREYSTONE POWER CORPORATION | 01/18/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,168.80 | $3,168.80 | $0.00 | $0.00 | $0.00 | $3,168.80 |
| **Claim Notes:** | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | ANTHONY T. CAPOZZI | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,752.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1803 | SILVERBACK NETWORK, INC. | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $53,727.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1804 | W.W. GRAINGER | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $810.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 1805 | CHRISTOPHER THOMPSON | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,633.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1808 | VIACOM MEDIA NETWORKS, DIVISION OF VIACOM INTERNATIONAL INC. | 01/21/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,554,040.47 | $2,554,040.47 | $0.00 | $0.00 | $0.00 | $2,554,040.47 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1809 | STRATEGY CONSULTANTS, LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $12,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2939] in ITT filed on 9/14/2018. | | | | | | | | | | | |
| 1810b | CONSTELLATION NEWENERGY, INC. | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,025.90 | $16,485.93 | $0.00 | $0.00 | $0.00 | $16,485.93 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $16,485.93, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1811 | ROB THOURSON | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1812A | WESTCHESTER FIRE INSURANCE COMPANY | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $555,571.60 | $555,571.60 | $0.00 | $0.00 | $0.00 | $555,571.60 |
| **Claim Notes:** | Amended on 2/16/2023. | | | | | | | | | | | |
| 1813 | JONATHAN E. MARTINEZ | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,406.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1814 | DOLORES SOLIZ | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,808.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1815 | DEREK Z. KILLION | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | BENSON JAMES | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,479.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1817 | SOUTHWESTERN BELL TELEPHONE COMPANY | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $691.43 | $691.43 | $0.00 | $0.00 | $0.00 | $691.43 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1818 | BELLSOUTH TELECOMMUNICATIONS, INC. | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,568.20 | $3,568.20 | $0.00 | $0.00 | $0.00 | $3,568.20 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1819 | INDIANA BELL TELEPHONE COMPANY, INC. | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,930.14 | $1,930.14 | $0.00 | $0.00 | $0.00 | $1,930.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1820 | PACIFIC BELL TELEPHONE COMPANY | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $899.83 | $899.83 | $0.00 | $0.00 | $0.00 | $899.83 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1821 | BRIGHTVIEWS LANDSCAPE SERVICES, INC., FORMERLY KNOWN AS THE BRICKMAN GROUP LTC LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,024.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1822b | DIRECT ENERGY BUSINESS, LLC | 01/25/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,532.64 | $8,153.72 | $0.00 | $0.00 | $0.00 | $8,153.72 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $8,153.72, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1824 | SAMUEL TAYLOR | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1825 | SAMUEL TAYLOR | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1826 | GEORGE ALEXANDER IAZZI | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $104,143.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 399

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | DAREK PAUL FISCHER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1828b | TASHA M. SMITH | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $155,535.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1829 | JOHN STETTIN | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,087.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1830 | JACOB DYLAN PEREZ | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1831 | JOHN H GILLMORE JR | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,018.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1833 | HONOR PENELOPE VALLOR | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,168.75 | $1,168.75 | $0.00 | $0.00 | $0.00 | $1,168.75 |
| Claim Notes: | | | | | | | | | | | | |
| 1834 | MAXWELL LESLIE | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $113,866.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1835 | LISA D. BROWN | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,170.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1836 | RYAN ATKERSON | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,423.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1837 | PAUL E. KENNEDY | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,473.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1840 | SOLAR DRIVE BUSINESS, LLC | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $552,259.20 | $366,274.89 | $0.00 | $0.00 | $0.00 | $366,274.89 |
| Claim Notes: | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $366,274.89. | | | | | | | | | | | |
| 1841 | PAUL JARROLD | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 400

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1843 | DAVID PRUDE | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1846 | ERNEST BURGS | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1847 | GREGORY GILL | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $77,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1848 | BRANDON BIEDA | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1849 | SERGIO CASTRO | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1850 | JUSTIN H. LOTTIG | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,425.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1851 | SCOTT CISCO | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,849.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1852 | DOUGLAS LEE SEACRIST | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1853 | TODD BRADFORD | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,522.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1854 | KODY LAWRENCE VICKNAIR | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,308.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1855b | DAN FITZPATRICK CONSULTING, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $230,916.67 | $68,666.66 | $0.00 | $0.00 | $0.00 | $68,666.66 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a reclassified general unsecured claim in the modified amount of $68,666.66, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1856 | GERALD BOWES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,221.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1857 | LUIS TORO | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1858 | EDGAR PEREZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,560.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1859 | ANTUAN DAVIS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,024.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1860 | LINDSEY CANIZALEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,399.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1861 | STANGER INDUSTRIES | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,738.23 | $7,738.23 | $0.00 | $0.00 | $0.00 | $7,738.23 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1863 | GARRISON PLACE OFFICE CENTER, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $280,221.73 | $208,214.49 | $0.00 | $0.00 | $0.00 | $208,214.49 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $208,214.49. | | | | | | | | | | | |
| 1864 | DESTYNI BLAYLOCK | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1865 | EDGAR PEREZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,560.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1866 | BRANDON JEROUE | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1868 | SARA JO SCHMIDT | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1869 | JAMES RYAN HOSEY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,722.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1871 | JOSE FEDERICO BARRIENTOS | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1872 | MEEBOER DATA PRODUCTS, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,161.26 | $1,161.26 | $0.00 | $0.00 | $0.00 | $1,161.26 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1873 | HOANG NGUYEN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1874 | CRI MILL RUN LIMITED | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $565,262.94 | $565,262.94 | $0.00 | $0.00 | $0.00 | $565,262.94 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1875 | KEVIN C. ROBERTSON II | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1876 | TERRY LAWRENCE CORNISH | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1877 | BRIAN A. SCOFIELD | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,529.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1878b | THAT'S GOOD HR, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,040.20 | $14,890.20 | $0.00 | $0.00 | $0.00 | $14,890.20 |
| **Claim Notes:** Order [Doc 4289] in ITT entered on 4/21/2021.  Allowed as a general unsecured claim in the modified amount of $14,890.20, with remaining portion of claim disallowed. | | | | | | | | | | | | |
| 1879 | CHELSEA J. BAGLEY | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,385.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1882 | DUWADE RIDEAUX | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1883 | CHARLES CESPEDES | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,063.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1884 | JUSTIN JAMES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $108,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1885 | MELIDA M. FLORES | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886 | GREGORY SCOTT VANOVER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1887 | GEORGE KELLEY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1889 | BELINDA KEEL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,593.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1890 | JEFFERY ROGERS | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $126,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1891 | JON-RYAN LEWIS | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $108,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1892 | ANGELA ATILANO | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1893 | JEFFREY D. SPANGLER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $119,083.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1894 | WALTER W. PIPER III | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1895 | U.S. REIF ICP SOUTH CAROLINA, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $508,394.19 | $428,919.42 | $0.00 | $0.00 | $0.00 | $428,919.42 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $428,919.42. | | | | | | | | | | | |
| 1896 | ZAIRA YVONNE ORTIZ | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1897 | EUGENE SCOTT, JR | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 1898 | BRIGHTVIEW LANDSCAPE SERVICES INC. | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $304.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Page No: 404

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1899 | 200 BOP LL, LLC | 01/25/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $569,314.18 | $424,869.33 | $0.00 | $0.00 | $0.00 | $424,869.33 |

**Claim Notes:**    Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $424,869.33.

| 1900 | MICHAEL KEATING | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,419.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1901 | AMANDA HILL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $93,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1902 | ORLANDO GOMEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1903 | DONALD ALLY | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1904b | JASON YOUNG | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,193.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1905 | IRELAND MILLER, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $910,373.67 | $783,012.66 | $0.00 | $0.00 | $0.00 | $783,012.66 |

**Claim Notes:**    Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $783,012.66.

| 1907 | GREGORY FOSTER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1908 | ALYSE K. ZACHARY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1909b | COREY HAYES | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $77,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1910 | CURTIS JAMES KOENIG | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 1911 | SHANA CHAPMAN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913b | EVERETT TECHNICAL PARK I, LLC | 01/25/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $424,841.34 | $424,841.34 | $0.00 | $0.00 | $0.00 | $424,841.34 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $424,841.36, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1914 | AMBRIA TURNER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,570.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1915 | ANTHONY MILTON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,498.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1916 | ROBERT MONTGOMERY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1917 | THERESA BURNHAM | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1918 | MICHAEL A. HOLTMAN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,020.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4840] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1919 | YAJUN ZHENG | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,555.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1920 | CLINT HOOPER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,469.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1921 | MAX SCHWARTZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $86,293.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1922 | JUSTIN WILLIS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,679.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1924 | ANGELICA SILVAS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1926 | AON HEWITT ASSOCIATES, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,675.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | CHRISTOPHER LEE ENTERLINE | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $61,680.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1928 | JONATHAN SINGLEY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,269.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1929 | MICHAEL A. HOLTMAN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,525.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 1931 | ULISSES MARIA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1932 | FRANK A. WINTERS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,535.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 1934 | JOHN MACNEIL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1935 | NATIONAL CITY INVESTMENT LP | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,647,568.00 | $1,137,406.89 | $0.00 | $0.00 | $0.00 | $1,137,406.89 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.   Allowed as a general unsecured claim in the modified amount of $1,137,406.89. | | | | | | | | | | | |
| 1936 | NICHOLAS SMITH | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1937 | RREF II WALNUT CREEK, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $448,871.32 | $282,535.08 | $0.00 | $0.00 | $0.00 | $282,535.08 |
| **Claim Notes:** | Order [4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $282,535.08. | | | | | | | | | | | |
| 1938 | BORIS ROSAS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,675.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1939 | CAROL ROBLING | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 1940 | NATHAN J. VILLANI | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Claims Bar Date: | 01/30/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1941 | THE BOEING COMPANY | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,966.50 | $19,966.50 | $0.00 | $0.00 | $0.00 | $19,966.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1942 | KAREN ROCHAT | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1943 | ANTHONY JONES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1944 | SHANE SWANGER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,868.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1945 | OMAR VERDINEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,428.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1946 | PBY PARTNERS, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $306,976.14 | $306,976.14 | $0.00 | $0.00 | $0.00 | $306,976.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1947b | RSR ELECTRONICS, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,520,748.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 1948 | DEBRA LEVESKI | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3451] in ITT entered on 6/12/2019. | | | | | | | | | | | | |
| 1949 | L-A LIBERTY SQUARE ASSOCIATES, LP | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $414,010.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 1951 | DARWIN DAMION RHULE | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,925.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1953 | KATRINA MAXWELL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 1954b | ENRICO WEBB | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,482.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 408

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1955 | SCOTT MAXWELL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1956 | LEISHAN CUBIT | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1957b | ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,358,645.79 | $624,007.35 | $0.00 | $0.00 | $0.00 | $624,007.35 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/20/2020. Allowed as a general unsecured claim in the modified amount of $624,007.35, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 1958 | DEANDRA T. SMITH | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $250,000.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1959 | TURNER BROADCASTING SALES, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $672,556.38 | $672,556.38 | $0.00 | $0.00 | $0.00 | $672,556.38 |
| **Claim Notes:** | Order [Doc 3772] in ITT entered on 1/15/2020. Withdrew objection on the record at the 1/15/2020 hearing. Allowed as a general unsecured claim in the amount of $672,556.38. | | | | | | | | | | | |
| 1960 | ABOVE & BEYOND CLEANING | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,994.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 1961 | DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE TRUSTEE AND COLLATERAL AGENT | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4144] in ITT filed on 11/20/2020. | | | | | | | | | | | |
| 1962 | DOUGLAS D. GIBSON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1963 | CLASSESUSA.COM | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $787,620.00 | $787,620.00 | $0.00 | $0.00 | $0.00 | $787,620.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1964b | DANIEL ROYCE BOWMAN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | JASON ISAACS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1968 | TRT ENTERPRISES, LLC DBA STRATEGIC JANITORIAL SOLUTIONS | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,389.45 | $5,389.45 | $0.00 | $0.00 | $0.00 | $5,389.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1969 | STEPHEN J. SCANLON | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,410.34 | $10,410.34 | $0.00 | $0.00 | $0.00 | $10,410.34 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1970b | FATOUMATA KOUYATE | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4842] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 1971 | CHRISTOPHER JAMES DORITY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1972 | STACIE L. BARRETT | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1973 | PAUL BRADLEY HAMMOND | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1974 | LISA MOLLET | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,466.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1975 | KIRK DICKINSON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,294.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1976 | JOHN F. AKER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1977 | JOSE FEDERICO BARRIENTOS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1978 | MARC ASISTORES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | MAYRA CARBAJAL-NUNEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,910.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1980 | YEUGENY SKOPINSKY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,588.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1981 | DAVID J. ROBINSON JR. | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $78,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1982 | CHRISTINA HAMMOND | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $104,695.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1983 | JESSICA CLARICE BECK | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $56,773.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1984b | DAKOTA DANIELS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1985 | TRAVIS W. BARNES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1986 | ROBERT L. MORRIS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1987 | JOHN N. GEORGE | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1988 | ANTHONY PHA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1989 | JACK KEESEE | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 1990b | JAKE MILLS | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| **Claim Notes:** | Order [Doc 3680] in ITT entered on 11/01/2019.  Allowed as a general unsecured claim in the modified amount of $25,000.00, with the portion of claim disallowed. | | | | | | | | | | | |

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | KIMBERLY BORIAS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1993 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $101.11 | $101.11 | $0.00 | $0.00 | $0.00 | $101.11 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 1994 | ALLEN EUGENE LOONEY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1995 | JIMMY VASQUEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1996 | ELLISH DANZY | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1997 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $119.29 | $119.29 | $0.00 | $0.00 | $0.00 | $119.29 |
| **Claim Notes:** | De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 1998 | TRAVIS KEGG | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 1999 | JASON JIMENEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $145,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2000 | NIKOLAS PALELLA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2001 | JONQUEZ CALVIN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,453.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2002 | FAE CONSULTING, PLLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,999.38 | $11,999.38 | $0.00 | $0.00 | $0.00 | $11,999.38 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2003 | BUFORD ANTHONY PHILLIPS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | JASON TRONDSON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,628.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2005 | MICHAEL LOIZA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2007 filed on 1/26/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2006 | SHANE NICHOLS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2007 | MICHAEL LOAIZA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2005 originally filed on 1/26/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2008 | MICHAEL BIEGO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $105,205.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2009 | DENISE LIU | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $53,879.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2010 | ALLISON HOPKINS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $207,374.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 2011 | MICHAEL A. LOAIZA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2012 | JOSEPH HAMLIN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2013 | MATTHEW BARR | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2014 | RANDY TYLER MULLINS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2015 | SIJAN CICELLY MARTINEZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 413

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | BRANDON ROBINSON | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2017 | ANDRE VYTOPTOV | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2018 | DAWN LUECK | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2019 | DEMAR HILSON | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,425.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2021 | LYNDON JAMES SIPLE JR | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,458.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2022 | JOSEPH A. MITCHELL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,954.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2024 | EMILY VELA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,285.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2025 | GINA HAYDEN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $76,594.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2026 | ANORAK XAYYACHACK | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2027 | ABLE SERVICES | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,605.45 | $25,605.45 | $0.00 | $0.00 | $0.00 | $25,605.45 |
| Claim Notes: | | | | | | | | | | | | |
| 2028 | BRIAN PRINCE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,466.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2029 | BLAKE ROBERT REGAN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 | VECTREN ENERGY DELIVERY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT filed on 5/24/2017. | | | | | | | | | | | |
| 2031 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $12,754.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT filed on 5/24/2017. | | | | | | | | | | | |
| 2033 | TOMAS VAQUERANO CORTEZ | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,874.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2035 | AMBRIA TURNER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,570.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2036 | DARIUS T CUNNINGHAM | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2037b | SHARRY L. MARSHALL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $81,230.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2038 | STEVEN MCCOMBS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2039 | DENNIS HORMEL | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,029.31 | $1,029.31 | $0.00 | $0.00 | $0.00 | $1,029.31 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022.  Allowed as a reclassified general unsecured claim in the amount of $1,029.31. | | | | | | | | | | | |
| 2040 | TROY RONDEAU | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2043b | RYEN WILLIAM CRAIG BOWYER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2045 | ROMAN MINEVICH | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $113,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2046 | MICROSOFT CORPORATION AND MICROSOFT ONLINE, INC., ITS SUBSIDIARY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $177,466.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | PAMELA ANN MORRIS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $83,369.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2048 | HAGGERTY-PALMER II, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $605,923.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 2050 | STEPHANIE DEWEESE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,471.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2051 | CAPITAL HEALTH ASSOCIATES L.P. | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,544,866.69 | $192,100.74 | $0.00 | $0.00 | $0.00 | $192,100.74 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $192,100.74. | | | | | | | | | | | |
| 2052 | JAMES JOHNSON | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2053b | ARECANNON JONES JR. | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $149,890.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2054 | DAVID FREED | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4843] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2055 | JARID MIRANDA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,534.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2056 | PATRICE LUCERO | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2057 | JULIA MARTIN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $61,059.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2058 | BRENDA CONDELLES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2059 | CRUZ I. GARCIA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,810.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | | Deborah J. Caruso | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | | 8/17/2023 | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2060 | ERICK L. MENCOS-SANTOS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $84,037.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2061 | KATY SERRA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2062 | JESSICA ANAYA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $120,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2063b | JONES LANG LASALLE AMERICAS, INC., RECEIVER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $351,895.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | | |
| 2065b | GREENTREE II, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $382,007.32 | $382,007.32 | $0.00 | $0.00 | $0.00 | $382,007.32 |
| **Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $382,007.32, with remaining portion of claim disallowed. | | | | | | | | | | | | |
| 2067 | JACLYN B. DOEBBER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2069b | CRYSTAL MEMORY BURNETT | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,008.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2070 | LSOP NC LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $344,779.21 | $189,334.03 | $0.00 | $0.00 | $0.00 | $189,334.03 |
| **Claim Notes:** Order [Doc 4114] in ITT entered 10/22/2020. Allowed as a general unsecured claim in the modified amount of $189,334.03. | | | | | | | | | | | | |
| 2072 | ALICIA NOTTER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,952.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2073 | VERONICA DELVADA WILLIAMS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2074 | BRIGHTVIEW LANDSCAPE SERVICES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,942.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 2076 | D.G. LAWN MAINTENANCE/LANDS CAPING, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,464.72 | $4,464.72 | $0.00 | $0.00 | $0.00 | $4,464.72 |
| **Claim Notes:** | | | | | | | | | | | | |

Page No: 417   Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2078 | KFMB TV | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $37,514.75 | $37,514.75 | $0.00 | $0.00 | $0.00 | $37,514.75 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2079 | UNIVERSITY ACCOUNTING SERVICE, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,254.30 | $30,254.30 | $0.00 | $0.00 | $0.00 | $30,254.30 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2080 | PROVIDENCE MELROSE VISTA, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $239,364.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 2946 filed on 2/10/2017.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 2081 | MATTHEW R. MCGUIRE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,934.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2082 | INDIA HOWE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $94,910.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2083 | TIMOTHY BICKEL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2084 | EARLE BROWNE TOWER, LLP | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $281,084.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 3105 filed on 3/24/2017.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 2085 | DAVID A. LINK | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2086 | DAVID C. ATKINSON | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,625.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2087 | ANNA BARCENAS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | | |
| 2090 | TULANCE THOMAS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2091 | DATACHAMPS LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43,035.00 | $43,035.00 | $0.00 | $0.00 | $0.00 | $43,035.00 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2092 | CHAMPION ENERGY SERVICES, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,399.50 | $9,399.50 | $0.00 | $0.00 | $0.00 | $9,399.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2093 | RYAN BERILLA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2094 | ANTHONY HINKLE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,814.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2095 | WHITE REALTY AND SERVICE CORPORATION | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $448,110.31 | $448,110.31 | $0.00 | $0.00 | $0.00 | $448,110.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2097 | CHAMPION ENERGY SERVICES, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,399.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2098 | JOHN LINO | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,767.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2099 | ASHLEY PASCAL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2102 | DEBORAH DEMURO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,114.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2103 | WILLIAM M. COLLINS | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $133.33 | $133.33 | $0.00 | $0.00 | $0.00 | $133.33 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022.  Allowed as a reclassified general unsecured claim in the amount of $133.33. De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 2104b | CHRISTINA LONG | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,602.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2106b | JOSE DUENAS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2107 | MICHAEL C. BADIAL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | LAURA BROWN | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,000.00 | $18,000.00 | $0.00 | $0.00 | $0.00 | $18,000.00 |
| 2109 | ARTHUR CONDELLES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2110 | JUAN MARTINEZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $37,634.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2114b | SAMUEL KHACHERIAN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,834b0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2117 | JOSEPHINE R. DIZON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,405.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2118 | ANNE MARTIN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $133,416.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2119 | KOULAP SIVONGSAK | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,459.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2120 | MELISSA M. MENDEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,979.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2121 | JESSICA FONTENOT | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2122 | THERESA BURNHAM | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2123 | CHRISTINA CHANDLER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2124b | CRISTY R. MCCLEAN | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,850b0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2125 | OSCAR GUEVARA | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 420    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2126 | ANTOINETTE TIMM | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2127b | JARROD JONES | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2128 | PHILL KUCZYNSKI | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2129 | MEGAN HAMM | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2130 | BOEING EMPLOYEES' CREDIT UNION | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $681,182.42 | $681,182.42 | $0.00 | $0.00 | $0.00 | $681,182.42 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Withdrew objection on the record at the 7/28/2021 hearing.  Allowed as a general unsecured claim in the amount of $681,182.42. | | | | | | | | | | | |
| 2131b | DOC & LADDY'S FAMILY FUN CENTER, LTD. | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $865,416.88 | $229,864.14 | $0.00 | $0.00 | $0.00 | $229,864.14 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a general unsecured claim in the modified amount of $229,864.14, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 2132 | KAYLA HARN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,145.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2133 | PHIL R. BYSTRY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $165.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 2134b | CONSTANCE BROCK | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2137 | RICHARD MOSLEY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2138 | ROSS-LIN HARN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,685.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2139 | HEATHER YOUNG THOMAS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                          Page No: 421                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140b | COURTNEY JENNINGS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2141 | MEDICA HEALTH PLANS | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,391.82 | $16,391.82 | $0.00 | $0.00 | $0.00 | $16,391.82 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2142 | MANUEL EDMUNDO FLORES PORTILLO | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2143 | IAN STOVER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2144 | ROBERT POPE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2145 | JEREMY JOSEPH WINRIGHT | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,228.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2146 | MATTHEW L. MORRIS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $51,394.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2147 | JOSEPH SCHETTLER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2148 | MICHAEL DUNAWAY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2149 | KI YI | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $79,709.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2151 | NICK BOONE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,585.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2152 | HEIDI MARSDEN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 422

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154 | CHRISTOPHER G. COWGILL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2156 | KELLYAN EDWARDS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2157 | ERMELINDA PONTICELLI | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,252.50 | $4,252.50 | $0.00 | $0.00 | $0.00 | $4,252.50 |
| **Claim Notes:** | Order [Doc 4290] in ITT entered on 4/21/2021.  Allowed as a reclassified general unsecured claim in the modified amount  of $4,252.50. | | | | | | | | | | | |
| 2158 | WILLIAM J. CLARK | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2159 | JOEL ROSS LOWTHER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2160 | MICHAEL WAYNE FULKERSIN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2161 | AMANDA HILL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2162 | BUFORD ANTHONY PHILLIPS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2163 | SARAH SMALL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,203.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2164 | CARLA R. SMALL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $102,280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2165 | CHRISTOPHER TIMOTHY MARTIN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2166 | KIMBERLY RODRIGUEZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

<div style="text-align:center">

**CLAIM ANALYSIS REPORT**

</div>

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2167 | JAMES HMUN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,700.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2168b | DEENA FLEISCHMAN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $56,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2169 | HAMMONS, GOWENS, HURST, & ASSOCIATES | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,627.96 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2170 | CHRISTOPHER PALMER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2171 | TERRESA BIGHAM | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,308.80 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2172 | BRANDON BURNS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,084.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2173 | JULIANA ELIZONDO | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $120,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2174 | MAC ATLANTA SOUTH, LLC | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $43,309.89 | $43,309.89 | $0.00 | $0.00 | $0.00 | $43,309.89 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2175 | DORIAN ELIZONDO | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2176b | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | |
| 2177 | CRYSTAL BAYARDO | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2178 | KATIANA DESIR | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 424

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179c | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2180 | BRADLEY D. SCHWARTZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,268.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2181c | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2182 | LESLIE ESPARZA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2183 | TEANG UNG | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2184c | ESIS, INC. | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2185 | RANDSTAD NORTH AMERICA, INC. | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $880.00 | $880.00 | $0.00 | $0.00 | $0.00 | $880.00 |
| Claim Notes: | | | | | | | | | | | | |
| 2186c | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2187 | TRAYTON JORDAN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2188 | BRUCE JOHNSON | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2189b | FEDERAL INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Notice of Withdrawal [Doc 4229] in ITT filed on 3/9/2021. | | | | | | | | | | | | |
| 2190 | CALEB MOORE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191 | JESSICA NICOLE MOORE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,830.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2192 | TIFFANY M TUCKER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2193 | KARA MARCIAL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,401.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2194 | ALISHA DEROME | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,548.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2195 | SAMANTHA SMITH | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,266.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2196 | WANDA CRUZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4845] in ITT entered on 4/25/2022. | | | | | | | | | | | |
| 2197 | COURTNEY CARR | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2198 | ALEXANA HOME FULL SERVICE | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,964.52 | $8,964.52 | $0.00 | $0.00 | $0.00 | $8,964.52 |
| Claim Notes: | | | | | | | | | | | | |
| 2199 | RENEE REMBERT | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $135,378.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2200 | KYLE A. WINSLOW | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,876.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2201 | BRIAN KEISER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,519.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2202 | SCOTT P. BAUMGARTE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2203 | WILLIAMS & CONNOLLY LLP | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,037,319.86 | $3,037,319.86 | $0.00 | $0.00 | $0.00 | $3,037,319.86 |
| **Claim Notes:** | Reinstated per Order [Doc 3855] in ITT entered on 3/18/2020. | | | | | | | | | | | |
| 2204 | ROCKQUETTA HARRIS | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2206 | ELLEN LASHER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $68,082.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2207b | JOEL R. DOMINGUEZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $160,785.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2208 | ROCHELLE BALL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,278.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2209 | ASHLEY OLIVIT | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2211 | ALONZO SALVATIERRA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $91,501.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2212 | ISABEL Y. JACOBO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2213 | KATLYN M. HICKEY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,433.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2214 | ROCCO PALELLA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2215 | JENNIFER BRYANT | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,369.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2216 | MELISSA WRIGHT | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 427

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2217 | NOEMI ARJON | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2218 | ERNEST BURGS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2219 | DAVID ISAAC REEP | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2220 | BRANDON MATTHEWS | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2221 | WANESHIA NORMAN | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,523.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2222 | MALISSIA L. BAUN | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,000,000.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2223 | RUTH HACK | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,096.79 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2224 | JARED JAMISON | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2225 | DANA A. WILLIS | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,008.68 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2226 | MIGUEL CUEVAS | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $73,897.20 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2227 | VINSON LONGLEY | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2228 | JONATHON DEVORE | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,001.89 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim No. 2230 filed on 1/28/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230 | JONATHON DEVORE | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,001.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim No. 2228 originally filed on 1/28/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2231 | THOMAS HEISLER | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2232 | RYAN SIEKAS | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2233 | JUSTIN D GOODYEAR | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,886.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2234b | COLIN WINSOR | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2235 | SARA JO SCHMIDT | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2236b | CANDACE RENE HOKE | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,458.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2237 | KEOSHA SMITH | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2238 | NIKOLAS PALELLA | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2239 | SHONTANA RUSSELL | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,898.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2240 | ENRIQUE GONZALEZ | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,841.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2241 | ROCCO PALELLA | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2242 | EDWARD DEAN HENNINGSEN | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2243 | JONATHAN BROWN | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2244 | STEPHEN SCARBOROUGH | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $175,935.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2246 | NIKELL CRUMP | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $53,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2247e | LATASHA RORIE | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,224.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2324 filed on 1/29/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2248 | KENNETH GRINDLE | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2249 | JARED GRINDLE | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2250 | ROSEMARY BURTON | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2251 | DOUG ATKINS | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,871.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2252 | RACHAEL WORLEY | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2253 | MARLON BROWN | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,302.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2254 | BRANDON MCKINNEY | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 430

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2255 | RONNYE BERNICE STEWART | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,916.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2256 | DULCE FLORES | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2257 | SHERRY SHOLOCK | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2258b | CHAD WHITLOCK | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,436.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2259 | JONNA DUKES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $968.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2260 | WHITNEY LESHEA KING | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,018.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2261 | MARK FAJARDO | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,890.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2262 | MARK FAJARDO | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,890.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2263 | BECKY GOUDGE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,341.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2264 | SCOTT MAUTZ | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2265 | JACQUELYNN DOELLER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2266 | ADAM WITHERS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $86,626.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 431

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2267 | MELISSA MALONE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,576.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2268 | WALTER NASH | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,869.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2269 | WALTER M MYERS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2270 | JOYCE E. CHAVEZ | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,979.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2271 | NATHAN RYAN CHAVEZ | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2273 | CHRISTOPHER L. GUY | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2274 | SHIRLEY ARQUINES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2275 | DAVID JIMENEZ | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2276 | AMY ANDERSON/ DOW ANDERSON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $98,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2277 | ANTHONY KRAUSE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $53,222.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2278 | THEODORA RANDOLPH | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2279 | ANDREW THOMAS EFFLER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2280 | SAWO EESIAH | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $205.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2281b | BRANDON C. MELIN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2282 | JADE DIXON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2283 | KALEB WARNER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,481.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2284 | CHRISTOPHER I. KENT | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2285 | BRANDON L. CLARK | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2286 | KIMBERLY A. MOORE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2287 | VALERIA JOHNSON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2288 | VICKY WARNER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,135.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2290 | ROBERT  C. ADAMS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2291 | JACOB C. ROSENTHAL | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 2292 | ETHAN WASSERBURGER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2293 | CRYSTAL REBECCA MUNIZ | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $56,795.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2294 | BRANDON HAYES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2295 | RICHARD CRADDOCK | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,435.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2297b | DYLAN ROSE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,620.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2298 | DARRYL JOHNSON, JR | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,622.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2299 | CHRISTIAN CARDENAS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $77,132.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2300 | MOUNT CLEMENS REGIONAL MEDICAL CENTER | 01/29/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $104,833.00 | $104,833.00 | $0.00 | $0.00 | $0.00 | $104,833.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2301 | BHUWANI NEOPANEY | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2302 | AUSTIN RYDZEWSKI | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $399,595.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2303 | JONATHAN ERIC HAMILTON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,896.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2304 | AMY ANDERSON / DOW ANDERSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $98,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2305 | ALTON J PETERSON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $69,426.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 434

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2306 | KARRI HEDDEN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2307 | INDIANAPOLIS POWER & LIGHT COMPANY | 01/29/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,402.50 | $14,402.50 | $0.00 | $0.00 | $0.00 | $14,402.50 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2308 | DUSTIN HAGER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,501.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2309 | BRANDON-JAMES O'NEIL TAYLOR | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $89,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2310 | JUSTIN HICKS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,964.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2311 | KEITH ERIC SCHMIDT | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2312 | AARON VILLANI | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2313 | SHANNAN FITZGERALD | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2314b | CIARA HORNBURGER | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $97,500b | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2316 | DILAN AZAREELAH DELGADO MOSQUEDA | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,636.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2317 | JUSTIN SCOTT | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2318 | JUAN VALERIO | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 435

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2319 | LIRONG LIN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,017.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2320 | JOSE D DELGADO | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $436,663.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2321b | AKESHA  S. FRANKS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,403.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2322 | NICHOLAS E. COFFMAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2323 | ZHU TIAN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,293.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2324d | LATASHA RORIE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,484.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim No. 2247 originally filed on 1/28/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2325 | JEFFREY MONTES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2326 | WILKE PIERRE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2327 | DAVID RICE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $56,977.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2328 | AUTUMN MONTES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2329 | NICOLE WINTERS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,767.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2330b | DANIEL WALDORF | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,961.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2331 | BOBBY BARNES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $96,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2332 | BRIAN WHITEHEAD | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,629.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2333 | ANDREW NUNES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $104,662.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2335 | BOBBY BARNES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2336 | BELINDA MILLS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2337 | JACQUELYN ANN WILLIAMS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $129,789.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2338b | MATTHEW T JOHNSON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,522.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2339 | JANELLE DILLEY | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $96,743.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2340 | JUAN CASTILLO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,935.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2341 | KEVIN MELTON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2342 | HOLLY HINDMARSH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2343 | DANIEL ADDIE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $108,716.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | VARDGEZ TOROSSIAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,672.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2345 | WHITNEY PETERSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,973.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2346 | JAZMYN MCKINNEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2347 | DANNA RUSSELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2348 | AKESHA S. FRANKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,480.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2349 | ERIN HINNEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,044.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2350 | SHAYNE SNEED | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2351 | APRIL MITCHELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $350,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2352 | ROBERT DAVENPORT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,340.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2353 | TRAVIS COMBS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2354 | MICHAEL D. ST.JOHN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,947.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2355 | WENDI MYERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $37,957.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 438

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2356 | NATHAN ERICKSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $230,114.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2357 | MONIQUE L. BARRINGER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,397.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2358 | ENRIQUE LOYD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2359 | JOSEPH ROBERT MIXEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,154.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2360b | KEITH J. DOWERS, JR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,254.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2361 | JOSEPH TAYLOR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2363b | EMILIA ADAMICHINA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2364 | MISTY VALENCIA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $98,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2365 | ADAM NORRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $160,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2366 | CAROLYN HASTINGS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,129.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2367 | THOMAS A. SCHWARZE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2368 | HERIBERTO LEMUS AGUILAR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 439

Exhibit C

| | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2369 | JASON ABBENANTE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,730.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2377 filed on 1/30/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2370 | MARTHA MASON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,802.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2371 | ATLANTA WOMEN'S HEALTH GROUP | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,071.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5071] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2372 | DERRICK JOHNSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2373 | ONE ADVANTAGE, LLC FORMERLY OPERATING AS FIRSTSOURCE | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,164.42 | $44,164.42 | $0.00 | $0.00 | $0.00 | $44,164.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2374 | MICHAEL S. BIEGO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $105,215.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2375 | RIKELVIN GARCIA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2376b | PATRICK POWERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,374.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2377 | JASON ABBENANTE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2369 originally filed on 1/30/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2378 | JAMES MICHAEL MIESNIK | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,229.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2379 | JOURNAL CENTER BUILDING ASSOCIATES | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $142,380.90 | $142,380.90 | $0.00 | $0.00 | $0.00 | $142,380.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2380 | TINA MCCUNE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2381 | FLOYD HODOH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4985] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 2382 | ANNE M. KELLER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,577.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2383A | JORGE VILLALBA, JAMES ERIC BREWER, JOSHUA CAHILL, JUAN HINCAPIE, AND CHERYL HOUSE, ON THEIR OWN BEHA | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | 099,896,000.00 | 099,896,000.00 | $0.00 | $0.00 | $0.00 | 99,896,000.00 |
| **Claim Notes:** | Amends Claim No. 1285 originally filed on 1/3/2017. Amended on 9/20/2021 pursuant to terms of Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2384b | KAMERON CAYSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2385 | MARIO FIGUEROA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2386 | JAIRUS MCALLUM | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2388 | STEVEN HARRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2389 | R.S.R. ELECTRONICS, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,590,291.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2390 | RUBY WINFREY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2391 | 1-290 LIMITED PARTNERSHIP | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $370,555.10 | $370,555.10 | $0.00 | $0.00 | $0.00 | $370,555.10 |
| **Claim Notes:** | | | | | | | | | | | | |

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393 | OP BY SUN CROSS, LLC. DBA: OFFICE PRIDE COMMERCIAL CLEANING SERVICES | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,510.69 | $9,510.69 | $0.00 | $0.00 | $0.00 | $9,510.69 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2394 | MIKE GAINES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2395 | AP ADLER ALBEMARLE, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $384,585.42 | $384,585.42 | $0.00 | $0.00 | $0.00 | $384,585.42 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2396 | MATT CARTER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,871.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2397 | JOSHUA MICHAEL SERGEANT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2398c | D & A SERVICES, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $1,725.00 | $0.00 | $0.00 | $0.00 | $1,725.00 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a reclassified general unsecured claim in the modified amount of $1,725.00, with the remaining amount of the claim disallowed. | | | | | | | | | | | |
| 2399 | DANIEL STEPHEN JONES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2400 | DEAN KURTZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2401b | KEN CADIEUX | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2402 | DANIEL REYNOSO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2403 | MARK LEE DOAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2404 | CESAR REYNOSO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2405 | JOEL F. JIMENEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2406 | ERIKA DIAZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2407 | ANNA KATHLEEN MACLACHLAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2408 | KYERRA IVORY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,043.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2409b | TRAVIS COMBS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2410 | MASTER SECURITY, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $836.55 | $836.55 | $0.00 | $0.00 | $0.00 | $836.55 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2411 | RACHEL CHESSOR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,531.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2412 | TAYLOR HARRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,356.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2413 | HRT OF ROANOKE, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $339,728.49 | $339,728.49 | $0.00 | $0.00 | $0.00 | $339,728.49 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2414 | STEPHANIE DEMPS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2415c | LAKESHA LYNN WILLIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $51,346.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2416 | JERRY M. COHEN | 01/30/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1665 originally filed on 1/20/2017.  Notice of Withdrawal [Doc 2427] in ITT filed on 2/27/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 443

Exhibit C

| | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | RYAN L. O'DAY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,390.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2420 | CHARLES HENRY HUFF | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2421 | CHARLES HENRY HUFF | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2422 | CHARLES HENRY HUFF | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $161,212.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2423 | TEQUILLA SHELTON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2424 | STEPHEN DAVID PITZER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,241.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2425 | JENNIFER LEFKO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,314.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2427b | KEIVON FRANKLIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2428b | JAMES BRYON LUJAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $68,994.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2429 | AMBER JANNEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2430b | MEKEITA LINDER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,752.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2432 | CHRISTINE SAUCO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2433 | CNO FINANCIAL GROUP, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $535,637.99 | $535,637.99 | $0.00 | $0.00 | $0.00 | $535,637.99 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2434 | LACEY JENKINS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2435 | TERRY BODDY, JR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,689.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2436 | AMBER PHELPS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2437 | BRANDON CAIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $108,773.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2438 | BRANDON PRIME | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2439 | ACCESS INFORMATION MANAGEMENT OF TENNESSEE, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,417.38 | $4,417.38 | $0.00 | $0.00 | $0.00 | $4,417.38 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the amount of $4,417.38. | | | | | | | | | | | |
| 2440 | ANTHONY FORD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,197.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2441 | JAMIE BOLES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2442b | TRAVIS STEWART | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,296b | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2443 | ROBERT TSAI | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2444 | COLLEEN SMITH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | JAMES B. WHITE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2447b | RONNI HYLTON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,500.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2448 | ASHLEY MARIE MILLIGAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2449 | ABL, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,630.58 | $1,584.90 | $0.00 | $0.00 | $0.00 | $1,584.90 |
| Claim Notes: Order [Doc 3772] in ITT entered on 1/15/2020. Allowed as a general unsecured claim in the modified amount of $1,584.90. | | | | | | | | | | | | |
| 2450 | ASHLEY NURELDIN COWING | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2451 | QUINTONETT O'NEAL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2452b | KEVIN M. MODANY | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,347,349.00 | $2,968,220.86 | $0.00 | $0.00 | $0.00 | $2,968,220.86 |
| Claim Notes: Amends Claim No. 846 originally filed on 11/16/2016. Order [Doc 5030] in ITT entered on 11/7/2022. Allowed as a 507(a)(4) priority claim in the modified amount of $6,404.64 and a general unsecured claim in the modified amount of $5,001,794.36. Pro-rata: $181,030.12; withholdings: federal: $66,088.44; state: $5,702.45; county: $1,810.30; net: $107,428.93 | | | | | | | | | | | | |
| 2453 | ROGER KNIGHT, II | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2454 | PHILLIP SCOTT MITCHELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2455 | TALIEA POCAIGUE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2456 | BRANDI HANNA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,690.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2457 | DANIEL MAELLER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $109,570.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                                          Page No: 446        Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2458 | JAMEELA CHRISTIAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2459 | STEVEN BOURGEOIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2460 | ANTHONY HUNTLEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2461b | CRAIG R. DARY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $139,851.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2462 | JOSEPH BALLARD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2463 | ROGELIO DEAN GARCIA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2464 | NATHAN MICHELSEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2465 | SAMANTHA NEWELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2466 | CONSOLIDATED HEALTH PLANS, INC. | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $81,985.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2467 | JOSE MOYA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2468 | ROBERT WILLIAM WITTENBERG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2470 | AMANDA COUQUEZE POWELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2471 | MAGNUM COLORADO ONE, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $378,587.45 | $378,587.45 | $0.00 | $0.00 | $0.00 | $378,587.45 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2473 | GABRIEL JIMENEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2474 | KHALILOU NANAKASSE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2475 | GISLI LARUS VALSSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,035.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 2477 | JOEL QUINONEZ, JR. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2478b | SAMUEL MORRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | | |
| 2479 | RETRIEVEX ACQUISITION LLC I | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,137.80 | $4,137.80 | $0.00 | $0.00 | $0.00 | $4,137.80 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2480 | WESLEY TALBOT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $129,057.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2481 | RONCI BROWN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2483 | ANGELA DELANA HICKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2484 | IMPERIAL LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $299.55 | $299.55 | $0.00 | $0.00 | $0.00 | $299.55 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2485A | CBS CORPORATION | 01/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53,826.25 | $53,826.25 | $0.00 | $0.00 | $0.00 | $53,826.25 |
| **Claim Notes:** Amended on 1/30/2019. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 448

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2486 | VALLEY PIZZA, INC. D/B/A DOMINO'S PIZZA | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,002.08 | $1,002.08 | $0.00 | $0.00 | $0.00 | $1,002.08 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2488 | LUIS E. REYES GONZALEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,849.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2489b | MEKEITA LINDER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,752.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2491 | JACOB SCHAEFFER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2492 | SPURGEON DANIEL ANDERS PAULIAH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,923.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2493 | MARY L. HENRY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2494b | CEDAR GLADE LP | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $391,101.48 | $391,101.48 | $0.00 | $0.00 | $0.00 | $391,101.48 |
| **Claim Notes:** Per Notice of Claim Transfer [Doc 3052] in ITT filed on 11/14/2018, TDCA Resource Square, LLC transferred claim to Cedar Glade LP. Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $391,101.48, with remaining portion of claim disallowed. | | | | | | | | | | | | |
| 2495 | EXECUTIVE EDUCATIONAL ASSOCIATES DBA ALPHA BETA KAPPA NATIONAL HONOR SOCIETY | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,860.28 | $3,860.28 | $0.00 | $0.00 | $0.00 | $3,860.28 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2496 | MARK IZQUIERDO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,196.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2497 | POCKET NURSE ENTERPRISES, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,561.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3771] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 2499 | JAKE D. ANDRY | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,002.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2500 | CHARTPAK, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,282.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 2501b | WELLS FARGO BANK, N.A., AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC., COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-HQ11 | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $351,895.92 | $351,895.92 | $0.00 | $0.00 | $0.00 | $351,895.92 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a general unsecured claim in the modified amount of $351,895.92, with remaining portion of claim disallowed. | | | | | | | | | | | | |
| 2502 | SELVI PAULIAH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,009.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2503 | REEP-OFC EIGHT WATER RIDGE NC LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $428,169.03 | $428,169.03 | $0.00 | $0.00 | $0.00 | $428,169.03 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2504 | ELSEVIER, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $280,374.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 2505 | ANNETTE AUGUST-TAYLOR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $89,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2506 | BAI CENTURY, LLC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $242,417.14 | $242,417.14 | $0.00 | $0.00 | $0.00 | $242,417.14 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2507 | CHRISTOPHER L WALTERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2508b | CARIN SOSA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2509 | NICOLE HOWLAND | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2511 | WILLIAM FITZGERALD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2512 | JACOB A EVERETT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2513 | JASON HAYWARD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2514 | SCOTT THRASHER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2516b | BRIAN BERMAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,915.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2517 | KRISTI A. SCIAMBRA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $113,560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2518 | BRIAN MARTIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,719.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2519 | JACOB YEOMANS JOHNSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2520 | YCNAN SANCHEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,689.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2521b | SUMMER DANIELLE HAVERKOS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2522 | JACOB JARECKI | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,365.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2523 | AMERICAN NATIONAL LIFE INSURANCE | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $576,859.00 | $576,859.00 | $0.00 | $0.00 | $0.00 | $576,859.00 |
| Claim Notes: | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2524 | HECTOR PAZOS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2525b | WILLIAM FORD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2526 | JERRY MITCHELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2527b | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,953.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3620] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2528 | PRISCILLA HARRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2529 | VLADISLAV STEPANENKO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2532 | GC NET LEASE (SYLMAR) INVESTORS, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $970,338.00 | $882,295.00 | $0.00 | $0.00 | $0.00 | $882,295.00 |

**Claim Notes:**     Order [Doc 4114] in ITT entered on 10/22/2020.  Allowed as a general unsecured claim in the modified amount of $882,295.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2534 | JOSEPH MICHAEL TAMBURRO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2535 | THOMAS KAISER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $81,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2537e | NIC COMMUNICATIONS, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $17,875.38 | $0.00 | $0.00 | $0.00 | $17,875.38 |

**Claim Notes:**     Order [Doc 4291] in ITT entered on 04/21/2021.  Allowed as a reclassified general unsecured claim in the amount of $17,875.38, with remaining portion of the claim disallowed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2538 | JACK RUCKER IV | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $67,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | MATEO THOMAS RIOS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

CLAIM ANALYSIS REPORT

Exhibit C

| | |
|---|---|
| **Case No.** 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2540 | JASON FISHER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2541e | NIC COMMUNICATIONS, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $17,980.00 | $0.00 | $0.00 | $0.00 | $17,980.00 |
| **Claim Notes:** Order [Doc 4292] in ITT entered on 04/21/2021. Allowed as a reclassified general unsecured claim in the amount of $17,980.00, with the remaining portion of the claim disallowed. | | | | | | | | | | | | |
| 2542b | CONNOR S. JACKSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2543 | DWAYNE TURNER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2544 | GALLERIA SHOPPING CENTER, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $363,630.01 | $363,630.01 | $0.00 | $0.00 | $0.00 | $363,630.01 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2545 | ANNETTE AUGUST-TAYLOR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $89,004.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2546 | JACKSONVILLE CLINIC MEDICAL PLAZA, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,952,616.00 | $423,951.76 | $0.00 | $0.00 | $0.00 | $423,951.76 |
| **Claim Notes:** Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $423,951.76. | | | | | | | | | | | | |
| 2547 | SHARONDA BREWER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2548 | TAHZENEKA STANLEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2549 | MICHAEL W. SLOCUM II | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2550 | BRITTANEY BANDY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2551 | JULIEANN LOPEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $36,371.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2552 | MARQUES D. REEVES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2553 | GARREN HENRY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2554 | CHARLES S. WHEELER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2555 | DEEBRA J. RICHARDSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $701.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 2556 | GREYSTONE POWER CORPORATION | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,168.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2557 | JUSTIN CHUN SING YUEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2558 | JAMAAL WATSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,430.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2559 | JUAN L HINOJOSA AVILA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2560 | CANDACE FLOOD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2561 | WCWJ-TV | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,148.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2562 | NICHOLAS HARRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2563 | ISRAEL SANDOVAL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2564 | ARNETTE PERSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,435.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2565 | BRANDON L. FALNESS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,098.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2566 | BRANDON L. FALNESS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,561.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2567 | SORRELL STAGGERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2568 | IAN STOVER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2569 | KRISTIAN THOMAS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2571 | TECH PARK 5, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $591,244.00 | $591,244.00 | $0.00 | $0.00 | $0.00 | $591,244.00 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2572 | ROBERT ROGERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2573 | ROBERT BRUGGE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2574 | AARON REIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,849.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2575 | STEVEN BAILEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,777.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 2576 | PERRY WILLIAM ROBINSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2578b | WESTERN HEATING & AIR CONDITIONING, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57.25 | $1,619.75 | $0.00 | $0.00 | $0.00 | $1,619.75 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a general unsecured claim in the modified amount of $1,619.75, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2579 | JORGE E. GARCIA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,052.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2581 | BRENT FARMER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2582 | MARK BAHRS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2583 | MANUEL JEAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2584 | WAYNE LEWIS FOWLER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2586 | DAVID FLORES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2587 | TALMADGE LEE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2588 | CHRIS HERNANDEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2589 | THOMAS VINCENT MANNING, JR. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2590b | KLAUDIA HOXHA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,272.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2591 | RASHANA HUIZAR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2592 | NICOLE JOHNSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2593 | THERESA SCHMIDT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,943.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2594 | VERONICA BARRERA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $109,177.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2595 | JIMMY R. ABAD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $97,837.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2596 | ERIC PETERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2597 | TIFFANY HOTT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,719.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2599b | 4-D PROPERTIES, LLP | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $37,500.01 | $37,500.01 | $0.00 | $0.00 | $0.00 | $37,500.01 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. Allowed as a general unsecured claim in the modified amount of $37,500.01, with remaining portion of the claim disallowed. | | | | | | | | | | | |
| 2600 | CINDY HERNANDEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2601 | EMMANUEL MORRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2602 | JASON PINCKNEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2603 | NATHANIEL WOLFE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,854.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2604 | REGINALD RASHAD COSTEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,676.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | JILL GABRIDGE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,508.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2606b | CHRISTOPHER D WOOD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,193.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2607 | BURT REINHOLD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2608 | JAMES M. COSTELLO II | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2609 | DAVID WALL TRANSOU IV | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2611 | NATHAN HAYES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2612 | JOSEPH A BLEDSOE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,941.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2613 | CLEANNET USA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,218.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2614 | WESLEY DISTAD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,142.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2615 | THEOTIS K WEATHERSPOON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2616 | JULIO ZUNIGA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $87,951.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2617 | BRANDON CARUTHERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2618 | NICOLAS BATES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2619 | SUSAN DAILEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $87,527.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2622 | BRANDON WESTOVER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $94,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2623 | RACHEL WILLIAMS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2624 | JEREMY IAN CUMMINGS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,624.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2625 | EMILY BRINSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2626 | KATHELENE B. POE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,524.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2628 | SHAUN SMITH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2629 | SANTIAGO A BARRERA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,375.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2630 | NEXSTAR BROADCASTING, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $278,704.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2652 filed on 1/30/2017. Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2631b | JOHN DOUGLAS HUGHES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2632 | CHRISTOPHER FORRY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633 | CHRISTINE ROTSLER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,078.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2634 | JACOB NIEBUHR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2635 | GLENN ESSEX | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2636 | SETH PONTIFF | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,450.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2637 | DANIEL PASHIA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2638 | NICOLE JESAITIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2639 | CHARLES BAILEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2640 | LEON BLYE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2641 | DANIEL ESTRADA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,624.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2642 | EDWARD JOSEPH CARROLL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2643 | JAMIE MONTGOMERY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2644b | ADAM MITTELSTAEDT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,113.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 460

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2645 | NICOLE OLSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2646 | ARYN BLASE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,661.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2647 | JESSICA LYNN LOVE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2648 | KENDRA BOCKIUS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2650 | MATTHEW JAKUBAS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2651 | PAULA KRISTINE MOORE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $135,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2652 | NEXSTAR BROADCASTING, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $278,704.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim No. 2630 originally filed on 1/30/2017. Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2654 | RONNIE GODWIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $111,273.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2655 | JESUS RAMIREZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $118,946.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2656 | ANTHONY JAMES IAN REPETTI | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2657 | CHARLES BRANDON BATES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2658 | CHARLES BRANDON BATES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2660 | OSCAR BOTELLO TREVIZO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2661 | COREY KAMARAINEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,084.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2662 | TALIA STOKES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $73,694.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2663 | DEREK G. LUERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $96,031.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2665 | BENJAMIN PFIESTER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,003.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2666b | GARY JUSTIN NEELY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2667 | MARCUS GUTIERREZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,172.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2668 | LOWELL EUGENE SHIPLEY, III | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2669 | ALEJANDRO HERNANDEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2670 | PATRICIA B. STEWART | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,482.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2671 | ALBERT P. CRUZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,460.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2672 | DUC CHONG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | CODY GODWIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,617.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2674 | LAZARO CARDENAS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,403.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2675 | NORMA TREVIZO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,702.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2676 | DREW HAGUE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $37,162.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2677 | RODERICK DEON WILLIAMS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2678 | JAIME DORSEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,431.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2679 | CRYSTAL MIKELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,442.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2680 | MICHAEL TUCKER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2681 | MICHAEL RIDEOUT | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $64,555.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2682 | MARLAYNA MCBRIDE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,746.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2683b | MATTHEW HALLMON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,386.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2684 | SEAN S. CASTLE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,566.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2685 | OLIVAS CURLEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2686 | NICK W. BUCK | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2687 | KAMERON CAYSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2688 | JOSHUA SMITH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $93,019.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2689 | TOAN DUONG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,389.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2690 | KEVIN DUONG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,851.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2691 | MARCO BERMUDEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2692 | NICOLE RADER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $68,300.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2693 | JADDERRIN E. WILKINS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,862.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2694 | LUIS MEDINA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2695 | MARK ERIC MOEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $66,045.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2696 | TORREY HUGHES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,224.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2697 | MARGARET CAMPBELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2698 | GLENN CORTES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2699 | NESTOR RAFAEL AYALA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2700 | KELLIE KAMROWSKI | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,211.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2701 | CHRISTOPHER JORDAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $133,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2702 | JUSTIN CLUCKEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2703 | LAREESE HOLLIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2704 | ROBERT PHELPS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2706 | ELVIRA L. GONZALES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $107,940.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2707 | AKESHA S. FRANKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,480.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2708 | TROY HEITMANN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,453.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2709 | WILLIAM CORWIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 465

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2710 | GREGORY DODGE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $86,882.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2711c | VICTOR L. HAGANS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,958.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2712 | SHAD BURROUGHS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2713 | LARRY WHITFIELD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2714b | ALEXIS MINGHIN NG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2715 | BARBARA MIRANDA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,742.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3632] in ITT enteed on 9/25/2019.

| 2716 | JUANITA LOPEZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2717 | NATARA ROGERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2718 | EDWIN CARRANZA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2719 | DANIEL PEIRCE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $71,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2720 | CLAUDETTE DECOUX | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 2721 | RAY SANDOVAL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

Page No: 466    Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2722 | JASON RYER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2723 | JULIE GOTTSCHALK | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,152.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2724 | VEENAT KAVAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,424.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2725 | FRANCES GRIMES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2736 | ENCARNACION MOYA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2743 | PHILLIP D. PATIRE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2744b | KYLE HIDEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2746 | JON MICHAEL BELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2747 | ST. PAUL FIRE AND MARINE INSURANCE COMPANY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $815,176.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2750 | ANGELA MICHELLE BROWN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,214.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2751 | APRIL LEE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2752 | MARIA T. MOYA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 467

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753b | CHRISTINE A. HARBER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000b | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2754 | ADRIAN MOYA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2756b | SHRED-IT USA LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,693.86 | $56,546.32 | $0.00 | $0.00 | $0.00 | $56,546.32 |
| **Claim Notes:** | Order [Doc 4114] in ITT entered on 10/20/2020.  Allowed as a general unsecured claim in the modified amount of $56,546.32, with remaining portion of claim disallowed. | | | | | | | | | | | |
| 2757 | YVETTE DE LEON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2758 | CHRISTOPHER MICHAEL BOLBY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2765 | EDDY A. CANO | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $81,364.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2793 | MONTGOMERY COUNTY ENVIRONMENTAL SERVICES | 02/01/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $783.12 | $783.12 | $0.00 | $0.00 | $0.00 | $783.12 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2794 | MICHAEL WAYNE FULKERSIN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2795 | CRAIG DWAYNE HADDLEY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2798 | EMERSON AYALA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2799 | WJW TELEVISION LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,038.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2800 | STEVEN TYLER MURPHY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2801 | MICHAEL JORY BOSWORTH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $87,156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2803 | MICHAEL CHRISTOPHER HALL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,061.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2807 | SANKYTA SMITH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2808 | GEORGE QUINONES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2811b | VICTOR L. HAGANS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,958.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2813 | LAUREN ELISE MALOON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,639.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2817b | SABREENA MIDDLEBROOKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,673.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2818 | WRAZ-TV/ FOX 50 | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,412.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2819 | TYSON R. BROWN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,886.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2820 | SUE'S PLANT & FLORAL SERVICES | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $510.90 | $510.90 | $0.00 | $0.00 | $0.00 | $510.90 |
| **Claim Notes:** | | | | | | | | | | | | |
| 2843 | KEVIN EUGENE HOLDER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2873 | DERRICK C. MARTIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $51,634.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 469

Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2874 | CAPITAL HEALTH ASSOCIATES L.P. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,544,866.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2924 | SAM DEBELLA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2946 | PROVIDENCE MELROSE VISTA, LLC | 02/10/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $252,657.61 | $252,657.61 | $0.00 | $0.00 | $0.00 | $252,657.61 |

**Claim Notes:** Amends Claim No. 2080 originally filed on 1/27/2017, and therefore, timely filed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2963b | CITY OF TOLEDO, DEPARTMENT OF PUBLIC UTILITIES | 02/17/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $906.18 | $1,148.53 | $0.00 | $0.00 | $0.00 | $1,148.53 |

**Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a general unsecured claim in the modified amount of $1,148.53 with the remaining portion of the claim disallowed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2968 | KENTAVIAN BRAYNT | 02/21/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,370.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim No. 1053 originally filed on 12/7/2016, and therefore, timely filed.  Amended by Claim No. 3408 filed on 8/24/2017.  Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2987b | WISCONSIN DEPARTMENT OF REVENUE | 02/27/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $47,734.29 | $47,734.29 | $0.00 | $0.00 | $0.00 | $47,734.29 |

**Claim Notes:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3007 | CITY OF SAN BERNARDINO MUNICIPAL WATER DEPARTMENT | 03/02/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3770] in ITT entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3009 | CITY OF SAN BERNARDINO MUNICIPAL WATER DEPARTMENT | 02/28/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $68.71 | $68.71 | $0.00 | $0.00 | $0.00 | $68.71 |

**Claim Notes:** De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3036 | MARYLAND HIGHER EDUCATION COMMISSION | 03/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $580,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | SECURITIES AND EXCHANGE COMMISSION | 03/13/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 5144] in ITT filed on 1/19/2023.

| Case No.: | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3038 | INDIANA DEPARTMENT OF EDUCATION | 03/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $53,623.33 | $53,623.33 | $0.00 | $0.00 | $0.00 | $53,623.33 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3040 | INDIANA COMMISSION FOR HIGHER EDUCATION | 03/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $686,321.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | | |
| 3043 | FLORIDA DEPARTMENT OF EDUCATION, OFFICE OF STUDENT | 03/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $344,844.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | | |
| 3046 | COMMISSION FOR INDEPENDENT EDUCATION, STATE OF FLORIDA | 03/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $750,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | | |
| 3047 | UNITED STATES ON BEHALF OF U.S. DEPARTMENT OF EDUCATION | 03/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | 230,518,448.49 | 283,782,751.00 | $0.00 | $0.00 | $0.00 | 83,782,751.00 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. Allowed as a general unsecured claim in the modified amount of $283,782,751.00. | | | | | | | | | | | | |
| 3048 | CENTERS FOR MEDICARE & MEDICAID SERVICES | 03/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $91,580.70 | $75,917.46 | $0.00 | $0.00 | $0.00 | $75,917.46 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. Allowed as a general unsecured claim in the modified amount of $75,917.46. | | | | | | | | | | | | |
| 3053 | BOARD OF GOVERNORS FOR THE UNIVERSITY OF NORTH CAROLINA | 03/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim No. 3056 filed on 3/14/2017. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 3054 | U.S. DEPARTMENT OF VETERANS AFFAIRS (VA) | 03/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,668,734.12 | $2,946,463.35 | $0.00 | $0.00 | $0.00 | $2,946,463.35 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. Allowed as a general unsecured claim in the modified amount of $2,946,463.35. | | | | | | | | | | | | |
| 3056 | BOARD OF GOVERNORS FOR THE UNIVERSITY OF NORTH CAROLINA | 03/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amends Claim No. 3053 originally filed on 3/14/2017. Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3057A c | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | 03/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $587,899.08 | $587,899.08 | $0.00 | $0.00 | $0.00 | $587,899.08 |
| **Claim Notes:** | Amended on 3/11/2022. | | | | | | | | | | | |
| 3063A | CONSUMER FINANCIAL PROTECTION BUREAU, OFFICE OF ENFORCEMENT | 03/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 9/23/2019 to $0.00 per terms of Order [Doc 3535] in ITT entered on 7/25/2019. | | | | | | | | | | | |
| 3067 | CONSUMER PROTECTION AND ADVOCACY | 03/15/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,983,502.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3069 filed on 3/15/2017.  Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3070 | NEW YORK STATE EDUCATION DEPARTMENT | 03/15/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3071 | MISSOURI DEPARTMENT OF HIGHER EDUCATION | 03/15/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3073 | NEW MEXICO HIGHER EDUCATION DEPARTMENT | 03/15/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3075 | MASSACHUSETTS DEPT OF HIGHER EDUCATION | 03/15/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3076 | OREGON HIGHER EDUCATION COORDINATING COMMISSION | 03/15/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,810.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3091 | CITY OF TEMPE | 03/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,840.33 | $1,840.33 | $0.00 | $0.00 | $0.00 | $1,840.33 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3105 | EARLE BROWNE TOWER, LLP | 03/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $289,879.58 | $289,879.58 | $0.00 | $0.00 | $0.00 | $289,879.58 |
| **Claim Notes:** | Amends Claim No. 2084 originally filed on 1/27/2017, and therefore, timely filed. | | | | | | | | | | | |
| 3123 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3202 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3308 | BOSTON PROPERTIES LIMITED PARTNERSHIP | 06/15/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $757,992.01 | $757,992.01 | $0.00 | $0.00 | $0.00 | $757,992.01 |
| **Claim Notes:** | Amends Claim No. 910 originally filed on 11/26/2016, and therefore, timely filed. | | | | | | | | | | | |
| 3357 | CRYSTAL CHANEL AGUIRRE | 07/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,696.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1366 originally filed on 1/9/2017, and therefore, timely filed.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3408 | KENTAVIAN BRYANT | 03/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,370.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2968 filed on 2/21/2017 , which amended Claim 1053 originally filed on 12/7/2016, and therefore, timely filed.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3428 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3473 | 311 NEW RODGERS ASSOCIATES LLC | 11/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $359,365.00 | $359,365.00 | $0.00 | $0.00 | $0.00 | $359,365.00 |
| **Claim Notes:** | Amends Claim No. 1541 originally filed on 1/13/2017, and therefore, timely filed. | | | | | | | | | | | |
| 3479 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3495 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3500 | AROUJ WHYEN | 12/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,700,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 913 originally filed on 11/22/2016.  Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 3562 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3659 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3688 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3789 | KOKI-TV C/O SZABO ASSOCIATES INC. | 07/20/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,134.00 | $56,134.00 | $0.00 | $0.00 | $0.00 | $56,134.00 |
| **Claim Notes:** | Amends Claim No. 133 originally filed on 10/13/2016, and therefore, timely filed. | | | | | | | | | | | |
| 3836 | NATIONAL INSTRUMENTS CORPORATION | 12/28/2018 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,175.00 | $18,175.00 | $0.00 | $0.00 | $0.00 | $18,175.00 |
| **Claim Notes:** | Timely filed 502(h) claim. | | | | | | | | | | | |
| 3856 | JENNIFER TAYLOR | 05/28/2019 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $125,000.00 |
| **Claim Notes:** | Amends Claim No. 973 originally filed on 11/30/2016, and therefore, timely filed.  Order [Doc 4440] in ITT entered on 8/9/2021.  Allowed as a general unsecured claim in the modified amount of $125,000.00. | | | | | | | | | | | |
| 3887 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3889 | OFFICE DEOPT | 05/07/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $131,305.15 | $131,305.15 | $0.00 | $0.00 | $0.00 | $131,305.15 |
| **Claim Notes:** | Claimant inadvertently referenced that the claim was an "amendment to Claim No. 21," but the correct reference should have been "amendment to Claim No. 22," which was originally filed on 9/26/2016, and therefore, timely filed. | | | | | | | | | | | |
| 3896 | FLORIDA NO. 2 LLC | 10/13/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $362,561.15 | $362,561.15 | $0.00 | $0.00 | $0.00 | $362,561.15 |
| **Claim Notes:** | Amends Claim No. 1299 originally filed 12/30/2016, and therefore, timely filed. | | | | | | | | | | | |
| 3899b | OREGON DEPARTMENT OF REVENUE | 01/29/2021 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,448,000.85 | $1,448,000.85 | $0.00 | $0.00 | $0.00 | $1,448,000.85 |
| **Claim Notes:** | Amends Claim No. 1124 originally filed on 12/5/2016, and therefore, timely filed. | | | | | | | | | | | |
| 3907 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3909 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3910 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3920 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 3922 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 2726 | TIFFANY WALKER | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $14,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2727 | ANGELA HICKS | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2728 | JONATHAN HAWLEY | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,525.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2729 | LOUISE MCDANIEL | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2730 | JONATHAN HAWLEY | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,448.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2731 | JONATHAN SOLTE | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2732 | JAMIE KIRK | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 475

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2733b | DEBESHI MAITRA | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,260.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2735 | STANLEY EUGENE BUSBY, II | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,789.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2737 | YESENIA MEDINA | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2738 | ELENA BOCOLA-MAVAR | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $192.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5059] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 2739b | VERONICA CUNNINGHAM | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $14,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2740 | CHRISTINA EMMERT | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,829.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2741 | MICHAEL CRADIT | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2742 | JOHN MARTIN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $77,609.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2748 | KEITH HESSMAN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2749 | LISA VANDERMEY | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2759 | CHRISTINA OSBORN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $56,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2762 | ERIC NOVAK | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $16,676.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2764 | HILLSBOROUGH COUNTY WATER PUBLIC UTILITIES DEPARTMENT | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $512.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 2767 | CHRISTOPHER CLARK | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2768 | BRAD M. BEYER | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,397.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2769 | MARRELL L. NEWMAN, SR. | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 2771 filed on 1/31/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2770 | ADEL ARELLANO | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2771 | MARRELL NEWMAN, SR. | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 2769 originally filed on 1/31/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2772 | HIGHLANDS BUSINESS PARK, LLC | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,890.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2773 | AMERICAN EDUCATION SERVICES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,542.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2774 | DETRICK GRIMES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2776 | ELLISH DANZY | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2777 | TIMOTHY J. ADAMS | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,491.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2778 | AVERY MCNEAL | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2779c | BRETT SCHUILWERVE | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $21,400.0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2780 | JENNIFER A. JACKSON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2781 | ANDREW HALL | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,614.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2782 | CECILEY CHAVEZ | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2783 | JONATHAN BROWN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2784 | CARLTON JONES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2785 | MERLE WICHERN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2786 | STEVEN KING | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $86,622.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2787 | RICHARD WINNING | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,628.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2788 | ASHLEY RENEE BLACK | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2789 | LAURA ISABEL REYNA | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,079.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2790 | SARAH PEEPLES DAWSON | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791 | CEDRIC SINGLETON | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2792 | MONICA R. CARTER | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2814 | TERRY M. HILL | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $92,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2815 | JEFFREY T. KLIPP | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2816b | CHAS SETLOCK | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,403.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2821 | AMAZON WEB SERVICES, INC. | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $94,572.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3075] in ITT filed on 11/29/2018. | | | | | | | | | | | |
| 2822b | MARK ANTHONY JOHNSON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2823 | DAVID ANDREW PEREZ JR | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2824 | TERRY BODDY, JR. | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,689.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2826 | ARTHUR CONDELLES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2827 | MANDY L. SLENDER | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,864.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2828 | ZACHARY D. BRAYFIELD | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,559.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2829 | DEBORAH K. YARBROUGH | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,470.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2830 | JERRY M. BROWN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,199.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2834 | RICARDA BROWN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2837 | CRYSTAL MITCHELL | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2838 | JONATHON R. HILLIS | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,815.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2839 | ENTERGY LOUISIANA, LLC | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $13,722.96 | $13,722.96 | $0.00 | $0.00 | $0.00 | $13,722.96 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $13,722.96 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2840 | HOLLY MONTOYA | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,048.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2841 | JOSEPHINE I. SANDOVAL | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2842 | ANGELICA LOPEZ | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $64,474.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2844 | MOSES CLARK | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2845 | MICHAEL WILDER | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,070.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2847 | MELINDA KONO | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,286.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2848 | NANCY SLURZBERG | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,925.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2849 | JOEL STRUBE | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2850 | BRIAN C. IFEOBU | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 482                    Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2851 | LAVARIS FRETT | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,279.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2852 | MATTHEW MEDFORD | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2853 | CRYSTAL D. UNDERWOOD | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $59,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2854 | TIMOTHY ZUBYK JR | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2855 | JOHNATHON DALLAS THOMPSON | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2856 | VICTORIA C. PYLES | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2857 | KARI L ROWBOTHAM | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2858 | AARON RUFF | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2859 | HUNTER BACON | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $13,718.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2860 | LISA MELLO | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1496 originally filed on 1/13/2017. Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2861 | JAMES RICHARD OXLEY | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2862 | GABRIEL FLORES | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2863 | JAIME KITE | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2864 | KRISTEN DEANN COWAN COX | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2865 | JOE NIZNEK | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2866 | KARI HEATH-SHULTZ | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2867 | JEREMY HASSINGER | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,570.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2868 | KRISTEN HALL | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2869 | BENJAMIN M. REEVES, JR. | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2870 | MICHAEL D MASON | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2871 | JORDAN SMITH | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $57,780.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2872 | CITY OF WEBSTER | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $301.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2876 | ADRIAN CARRASCO | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2877 | ROBERT MILLER | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $56,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2878 | DONNA J. BAUMER | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4731] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 2879 | EMILI HERNANDEZ | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2880 | JESSICA L. DEW | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | RICKY SOUTHWOOD | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2882 | OLGA QUEVEDO | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $7,714.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2884 | KAVITHA VALLIAPPAN | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,823.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2885 | CITY OF WEBSTER | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,755.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2886 | KEVIN ROBERTS | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2887 | JARROD BUCHMAN | 02/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,902.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2888 | ARTA GRAJCEVCI | 02/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2889 | JUSTIN R HUSVAR | 02/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,935.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2890 | JEFFREY RYAN BACON | 02/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2891 | GERARDO S. NICOLAS | 02/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,189.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 2892 | BRANDON SIMPSON | 02/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2893b | VICTOR L. GUMBS | 02/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,062.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2894 | TAD CROWSON | 02/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,046.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2895 | ROSLIND Y PERRY | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2896b | VICTOR L. HAGANS | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,958.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2897 | SHRED-IT USA | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $205.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2898 | SHRED-IT USA | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $485.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2899 | SHRED-IT USA | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,464.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2900 | SHRED-IT USA | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $651.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2901 | SHRED-IT USA | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $493.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 2902 | MARK SINGLETON | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $39,854.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2903 | CPS ENERGY | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $12,776.15 | $12,776.15 | $0.00 | $0.00 | $0.00 | $12,776.15 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $12,776.15 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 2905 | MARNEICE HOHNEKE | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2906b | RYAN DEVORESKY BENJAMIN | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,025.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2908 | ROBERT E. WILLIAMS, JR. | 02/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,217.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2909 | PAUL GOODWIN | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,119.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2910 | JAMES E. MCKINLEY III | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                     Page No: 488                    Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2911 | TERRI L. BURTON, RAYMOND BRINEY, RODFORD SEABOLT, DALISHA ALDRIDGE, KAYLA SCRIFRES, THERESA WINTERS, NICOLE AKERLE | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 2914 | JAMES RICHARD OXLEY | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2915 | ERIC NOVAK | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $16,676.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2916 | TIANA BREAULT | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,532.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2917 | JEFFREY S. MORRIS | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $51,070.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2918 | JOEL GARCIA | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2919 | VICKI LIGHTNER | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,868.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2920 | JOHNATHAN GARBER | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $27,413.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | ROSS DIRKSE | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $92,300.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2922 | PATRICIA GARY | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2923 | KELSEY PONSEGRAU | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2926 | EULER HERMES N.A. AGENT FOR DIRECT AGENT CLAIM 000707740 | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $57,575.00 | $57,575.00 | $0.00 | $0.00 | $0.00 | $57,575.00 |

**Claim Notes:** Per Settlement Agreement, Claimant acknowledged and agreed that Claim is to be treated as a tardy filed claim. Notice of Settlement [Doc 3328] in ITT filed on 4/11/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927 | EULER HERMES N.A. AGENT FOR INSIDERREFFERRAL.COM INC. CLAIM 000407740 | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $10,900.00 | $10,900.00 | $0.00 | $0.00 | $0.00 | $10,900.00 |

**Claim Notes:** Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $10,900.00 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2928 | GERTRUDE CECILIA NELSON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,654.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4417] in ITT entered on 7/28/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929c | JONNA DUKES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $968.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4729] in ITT entered on 3/31/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2930 | THIERRY JACOBSOONE | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020.

CLAIM ANALYSIS REPORT                                                                              Page No: 490                    Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2931 | JOHNATHAN D. CONDON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $24,853.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2932 | JAMES EARL CONDON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $24,853.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2933 | ERNEST L. JONES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,463.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2934 | HARLAN T. BRODIE | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $27,624.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2935b | AUSTIN TANNER ELSE | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,796.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2936 | NEVADA POWER COMPANY DBS NV ENERGY | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $14,822.26 | $14,822.26 | $0.00 | $0.00 | $0.00 | $14,822.26 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $14,822.26 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 2937 | AIRSTRON, INC. | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $3,379.50 | $3,379.50 | $0.00 | $0.00 | $0.00 | $3,379.50 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $3,379.50 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 2939 | DARNELL SMITH | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $81,819.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2941 | TRACY DEAN NEVILLE | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,185.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2942 | MATTHEW R. MCGUIRE | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,934.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2943 | YASHAEL URENA | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2944 | MARK ANTHONY SCOTT | 02/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $11,826.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2945 | CRYSTAL WHITE | 02/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2947 | JESSA LYN MCCALL | 02/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,546.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2948 | RONALD A. THOMAS | 01/30/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2949 | JEFHRELL KERR | 02/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $11,247.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2950 | PASCHAL ABIAMIRI | 02/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,169.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2951 | SEAN S. GARY | 02/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2953 | LAWRENCE DANIEL HAFERTEPE | 02/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,501.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2957 | PALACE THEATRE TRUST | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 2959a | MICHAEL MORRELL | 02/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,983.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2962 | DIANA JACKSON | 02/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,177.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2964 | KEVIN L. WARD | 02/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,619.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2965 | JEREMY DAVIS | 02/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2966 | COURTNEY MCLAUGHLIN | 02/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2967 | JOYCE WRIGHT | 02/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $78,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2969 | RYAN SCHEFFER | 02/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,944.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | | Date: | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970 | JOHN L WION III | 02/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $64,801.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2971 | KEITH LE BLANC | 02/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2972a | ARTURO ALMAGUER | 02/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2972b | ARTURO ALMAGUER | 02/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2973 | REBECCA WERNER | 02/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $5,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2974 | JORDAN MINTER | 02/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,501.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2975 | MARSDEN BLDG MAINTENANCE, LLC | 02/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,784.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2976 | MARSDEN BLDG MAINTENANCE, LLC | 02/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,784.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 2977 | REBECCA VANDOLEN | 02/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 494          Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2979 | MARION MCNEILLIE, JEFFREY MCNEILLIE, KYLE GROOM | 02/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2980 | BOB DUHAINY | 02/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2981 | KATHE WILLINGS | 02/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,163.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2982 | CHRISTOPHER HOPE | 02/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $81,684.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2983 | JESUS MARCANO | 02/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2984 | STEPHEN WALKER | 02/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $84,112.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2985b | WILLIS KEITH HALL | 02/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2986b | NICHOLE MCCORMICK | 02/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2988 | RAYMOND R. MATUSKO | 02/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2989 | CHARLI MARIAH GREEN | 02/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2990 | EUGENE C RISKO | 02/28/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $27,175.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2991 | JAMI HARPER | 03/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $38,761.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2992 | ELLISH DANZY | 03/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $5,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2993 | JACQUELINE MEADOWS | 03/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2994 | CHAD YOUNG CECCHINI | 03/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $7,759.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2995 | MICHAEL ALEX MURRAY | 03/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $42,853.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2996 | AARAN RENWICK | 03/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2997 | ROXANA ESTRADA | 03/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 496

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998 | CHARLES JOECKS | 03/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,356.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 2999 | ERIN JOHNSON | 03/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3000 | GEORGE SMITH | 03/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,935.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3001 | LUCKNER GERMAIN | 03/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3002 | AARON W DAUGHERTY | 03/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $53,847.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3003 | COLLETTE CASTELLANOS | 03/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $58,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3004 | JULIE CAVANAUGH/HATTIS | 03/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,082.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3005 | JOSE DALE SIJERA | 03/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3006 | DOMESTIC LINEN SUPPLY CO. INC. | 02/14/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,106.56 | $1,106.56 | $0.00 | $0.00 | $0.00 | $1,106.56 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $1,106.56 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3010 | ERIN E. GOLDMAN | 02/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,497.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3011 | SAUL WILLIAMS III | 03/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3012c | JUNA NELSON | 03/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $14,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3014 | NATHAN EIKREM | 03/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3016 | RASHEA GAINES | 03/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3017 | MARDEN NIEVES | 03/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,790.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3019 | ASHLEY SIBRI | 03/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3020 | KRYSTELLE HICKS | 03/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,464.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3021 | ZACHARY NELSON | 03/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,979.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022 | SCOTT LUTTERMOSER | 03/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3023 | MATTHEW ROBERT WATERSTRADT | 03/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,120.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3024 | ANTONIO BROWN | 03/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3025 | GORDON BREEDING | 03/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3026 | JON DONOHUE | 03/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3027 | MICHAELLE LOUIS-CHARLES | 03/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3028 | NATHAN DEMONTIGNY | 03/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3029 | OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 03/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3030 | JAMES IAN METCALF | 03/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,793.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3031 | RODDRICK C. GOODJOHN III | 03/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3032 | RODDRICK C. GOODJOHN III | 03/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3035 | TASHANNA FRANKSON | 03/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3042 | CESAR LOPEZ | 03/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,770.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3044 | BENSON TSO | 03/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $95,663.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3045 | TIMOTHY O. JENKINS | 03/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3049 | SPECTRUM HEALTH | 03/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $67,866.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 5071] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 3050 | MARY KATHLEEN HILLEY | 03/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3051 | SHEILA WILLIAMS | 03/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,857.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3059 | ABRAM MOODY | 03/14/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $31,649.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3060 | RYAN ROMERO | 03/14/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $47,219.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3061 filed on 3/14/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3061 | RYAN ROMERO | 03/14/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $47,219.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3060 originally filed on 3/14/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3062 | CARLOS RODRIGUEZ | 03/14/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $10,068.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3074b | NORA POTTER | 03/20/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $70,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3084 | TIMOTHY KINNIE | 03/17/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3085 | THERESA HARRIS | 03/18/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3086 | JOSHUA MCEVOY | 03/18/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $66,181.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3087 | FOLARIN TALLMAN | 03/20/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $116,630.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3088 | ALEXANDER SINGSATHIT THIKEO | 03/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3090 | THE STEPHEN PHILLIPS MEMORIAL SCHOLARSHIP FUND, INC. | 03/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $4,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 3093 | E BOE | 03/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3094 | MICHAELLE LOUIS-CHARLES | 03/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3095 | JOHN FIIG | 03/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $111,434.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3096 | MARIAH ELIZABETH MEADER | 03/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3098 | THOMAS BRANDON FRYER | 03/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $63,976.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3099 | SHAWN SWEENEY | 03/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,159.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3100 | SHELBY STANLEY | 03/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $21,813.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | Trustee Name: | | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3101 | JOSHUA CHARNIGO | 03/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,021.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3102 | JEANETTE SANCHEZ | 03/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,071.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3103 | SEAN COALBROOKE | 03/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3104 | JACQUELINE ROLFE | 03/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $18,351.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3106 | DONNA R. TUCKER | 03/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $56,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3107 | ADRIANO NANNINI | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3108 | BRIAN BUCK | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,531.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3109 | JOSEPH AHRENS | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3110 | KENNETH GWOZDZ | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 503

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3111 | JOSHUA WOLFF | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3112 | LSREF4 DUAL, LLC | 03/24/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $520,081.75 | $464,453.86 | $0.00 | $0.00 | $0.00 | $464,453.86 |
| Claim Notes: | Order [Doc 4114] in ITT entered on 10/22/2020. Allowed as a general unsecured claim in the modified amount of $464,453.86. Order [Doc 4990] in ITT entered on 10/26/2022. Allowed claim as a tardily filed general unsecured claim in the previously modified amount of $464,453.86 and only entitled to distribution purusant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3113 | TREVOR BOBO | 03/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,829.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3114 | ANDREW BAUM | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3115 | SHANE MONEY | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3116 | JONATHAN FAMOSO | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3117 | DANIEL ACOSTA | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3118 | RICHARD FELLOWS | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $68,719.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3119 | MICHAEL R. MANION | 03/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 504

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3120 | ALEXANDER AGHYARIAN | 03/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3121 | ALEN KOVACEVIC | 03/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3122 | BRITTANY READHEAD | 03/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $92,856.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3124 | CHAUNCEY PHILPOT | 03/28/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3125 | MARIAH ELIZABETH MEADER | 03/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3127 | ESTHER E. TAYLOR | 03/29/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3129 | TRAVIS SYSLO | 03/28/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $51,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3130 | JASON C. MOORE | 03/29/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3131 | SHUNDRIKA CLARK | 03/29/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 505

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3133 | SHARON K. MEEK | 03/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $20,880.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5070] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 3134 | SARA MILLER | 03/30/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3135b | DIEGO MANGUERA | 03/30/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $8,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3136 | STEVEN MANNE | 03/30/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3138b | JULIAN CHRISTOPHER ZUUR | 04/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $60,740.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3139 | NATHAN H. SKILES | 04/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3140 | MARIANA BARRERA | 03/31/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $49,763.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3142 | SETH OLSEN | 04/03/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $127,575.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3143 | EDWARD T. HARTNAGEL | 04/03/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3144 | WILLIAM LAWSON | 04/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3145 | ROBERT SPITTLER | 04/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3146 | SUSAN D. PARSLEY | 04/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,877.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3147 | ALEXANDER K. PARSLEY | 04/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3148 | SPECTRUM HEALTH CONTINUING CARE | 04/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,950.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 5071] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 3149 | KEVIN CHASE | 04/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3150b | GUILLERMO A BARBA | 04/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3151 | GENE DRAKE | 04/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,488.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3152 | JAMES HEYWORTH | 04/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153c | R. B. DEVOR | 04/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3154 | OSCAR J. DIAZ | 04/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3155b | PAUL PESSAGNO | 04/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3156 | ANTHONY A. DOWELL | 04/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3157 | YOSEFE TEGAYE | 04/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3158 | GABRIELLE KELLERMAN | 04/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3159 | RYAN MAUPIN | 04/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3160 | MYRA SARMIENTO | 04/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3161 | SHANA RILEY | 04/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3162 | CHRISTOPHER HAMMOND | 04/07/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $35,195.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3163 | STEVEN KENNEDY | 04/08/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $37,338.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3164 | LANIER BUTLER | 04/09/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3165 | BONITA R. FREEMAN | 04/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $33,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3166 | FREDDIE BELTRAN III | 04/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $102,049.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3169 | TIMOTHY R. REITER II | 04/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3170 | JAMES GRAY | 04/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3171 | KELIOMER CASTILLO | 04/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $29,420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3172 | AMANDA NEUMEYER | 04/11/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 509

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3173 | SCOTT BUSIEK | 04/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3174 | MICHEAL MCCOMBER | 04/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3175 | DUSTIN HETRICK | 04/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3176 | JACLYN STEPHENS | 04/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,674.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3177 | JEB WEBB | 04/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3178 | DAMIEN DIETTERICK | 04/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $7,060.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3634] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3179 | KIWANA WATSON WALKER | 04/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3180 | JASON PROTZMAN | 04/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3181 | ICIMS, INC. | 04/14/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $43,036.86 | $16,019.25 | $0.00 | $0.00 | $0.00 | $16,019.25 |
| **Claim Notes:** | Order [Doc 3772] in ITT entered on 1/15/2020. Allowed as a general unsecured claim in the modified amount of $16,019.25. Order [Doc 4990] in ITT entered on 10/26/2022. Allowed claim as a tardily filed general unsecured claim in the previously modified amount of $16,019.25 and only entitled to distribution purusant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3185b | DONALD VINCENT CIOTA II | 04/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $67,395.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3186 | TROY GLEASON | 04/19/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3187 | DERECK HEIM | 04/19/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $78,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3188 | STEPHONE MITCHELL | 04/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3189 | BRANDON GLEASON | 04/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3190 | KYLE HIKALEA | 04/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3191 | VICTORIA ESTES | 04/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3192 | MICHAEL JOSEPH LAABS | 04/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3193 | KYLE QUISENBERRY | 04/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $62,572.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3194 | ELIZABETH HICKS | 04/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,540.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 3195 | TRAVIS PIERCE | 04/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,743.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 3196 | JOHN BARNES | 04/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 3197 | HABIB RASHIDI-TORGHI | 04/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 3198 | JEREMY R. SHARP | 04/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $84,678.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 3199a | KATHLEEN MYERS (JOSEPH IS STUDENT) | 04/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,170.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018 disallowed $37,170.00 of the claim as duplicative of the Student Claimant Class Claim.  Order [Doc 5194] in ITT entered on 3/15/2023, disallowed the remaining amounts asserted in the claim in the amount of $69,151.75.

| 3199b | KATHLEEN MYERS (JOSEPH IS STUDENT) | 04/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $69,151.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018 disallowed $37,170.00 of the claim as duplicative of the Student Claimant Class Claim.  Order [Doc 5194] in ITT entered on 3/15/2023, disallowed the remaining amounts asserted in the claim in the amount of $69,151.75.

| 3200 | QUOC KLEN NGUYEN | 04/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,549.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

| 3201 | LUCAS MYRAN | 04/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $61,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT entered on 11/30/2018.

CLAIM ANALYSIS REPORT

Page No: 512

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3203 | MICHAEL WALTER CONNELLY | 04/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,475.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3204 | STEVEN JIMENEZ | 04/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $64,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3205 | JOSHUA RYDER | 04/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3206 | LUIS ONTIVEROS | 04/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $58,689.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3207 | DANIEL EXIGA | 04/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3208 | DANIEL EXIGA | 04/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3209 | RAUL G. PEREZ | 04/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,794.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3210b | CHRISTIAN RUIZ | 04/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $66,357.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3211 | FORREST STEPHAN | 04/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $94,381.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**   Page No: 513   Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3212 | KWOK-PING E TSE | 05/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3213 | SABRINA RENEE BROWN | 04/29/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3214 | EDWARD C. STURGESS, JR | 05/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,264.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3215 | TREVOR JERMAINE CHRISTIAN | 05/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3216 | TYLESHA ALLEN | 05/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3217 | MARCO AURELIO COMERLATO | 05/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3218 | JOHN FULLER | 05/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3219 | BOBSON 333, LLC | 05/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $107,965.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4732] in ITT entered on 3/31/2022. | | | | | | | | | | | |
| 3220 | ZEH GIBSON | 05/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $62,069.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 514

Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3221 | BOBSON 333, LLC | 05/04/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $28,281.34 | $28,281.34 | $0.00 | $0.00 | $0.00 | $28,281.34 |

**Claim Notes:** Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $28,281.34 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code.

| 3222 | DOMINICK PARSON MACCARI | 05/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3223 | ALEXIS RASCON | 05/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $160,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3224 | PHYLLIS SCHERER | 05/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,711.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3225 | VINCENT BRITTON | 05/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $83,813.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3226 | EMILY HOLCOMB | 05/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,484.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3227 | JOHN THORNE | 05/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3229 | KIMBERLY O'LEARY | 05/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $11,553.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3230b | ETHAN E HALL | 05/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

CLAIM ANALYSIS REPORT

Page No: 515

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3232c | JERRON BERNARD DAVIS | 05/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3234 | JOSEPH ROBERTS | 05/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,875.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3235b | MARCUS SAM | 05/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $63,207.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3236 | JEANNE TAYLOR | 05/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3237 | AARON WOOLDRIDGE | 05/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,474.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3238 | ALBERT D. CASTRO | 05/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3239 | ISRAEL DE LA CRUZ | 05/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3240 | NGT CORPORATION DBA COVERALL SERVICE COMPANY | 05/25/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $267.80 | $267.80 | $0.00 | $0.00 | $0.00 | $267.80 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $267.80 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3241 | WESLEY DAVID | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,680.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 516

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3242 | JAYSON MICHAEL HINTON | 05/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3243 | MARCUS LEE HARRIS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,297.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3244 | STEVEN DOATY | 05/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3245 | TONI WRIGHT | 05/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3246 | TYLER PITNER | 05/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3249 | TRAVIS J. WALLENFANG | 05/30/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3250 | SHAWN PATRICK STOVER | 05/30/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3251 | JOSHUA M. RUSSELL | 05/30/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3252 | KELLY MILLER | 05/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3253 | GENNARO FUNARO | 05/31/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $12,782.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3254 | WHITNEY PEETE | 06/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $22,519.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3255 | TRAVIS WALLENFANG | 05/30/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3256b | KAYLAN DIEDERICH | 06/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3257 | CORY WALLACE | 06/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $14,512.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3258 | JACOB GRAUL | 06/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $34,738.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3259 | THOMAS INMAN | 06/01/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3260 | ADRIAN CANDELARIA | 06/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3262 | JOSE LUIS RAMIREZ | 06/02/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $8,593.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Claims Bar Date: | 01/30/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3263 | DEANE LANIER | 06/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $81,860.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3264 | JOHN GUTZ | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,805.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3265 | ROBERT GUY | 06/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3266 | DEREK COLLINS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $16,327.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3267 | JORDAN HUDSON | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3268 | JAMES SHACKELTON | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,110.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3269 | BROOKE STANKAVICH | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3270 | RYAN P. REED | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $16,605.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3271 | WILLIAM LEWIS | 06/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,125.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3272 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,016.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3273 | JULIAN AIRA | 06/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3274 | JEFFREY IRWIN | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3275 | GENTRY ROBERTS | 06/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3276 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3277 | MICHAEL GAUTHREAUX | 06/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $87,580.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3278 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $646.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3279 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3280 | GERTRUDE C. NELSON | 06/09/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $25,000.00 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3281 | BENJAMIN WILEN | 06/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $94,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3282 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3283 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3284 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,159.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3285 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3286 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3287 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3288 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |
| 3289 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 521

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3290 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | | |
| 3291 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | | |
| 3292 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | | |
| 3293 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | | |
| 3294 | DEPARTMENT OF VETERANS AFFAIRS | 06/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,755.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4014] in ITT entered on 7/15/2020. | | | | | | | | | | | | |
| 3295 | WILLIAM SCHONFELDER | 06/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3296 | MARIO HAWKINS JR. | 06/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3297 | NIKO N. SERVIN | 06/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $71,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3298 | CHRISTIE DIANE BEWICK | 06/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | GURESJ GURESJ | 06/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3300 | JONATHAN WHALEY | 06/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $81,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3301 | JERIMIAH HILGER | 06/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $67,651.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3302 | KYLE MCCALL | 06/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $56,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3303 | JENNY JOHNSTON | 06/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3304b | CATINA BEALS | 06/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3305b | MARGO LAZETT BELL | 06/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3306b | INSIDERSREFERRAL.COM, DBA JOBS2CAREERS | 06/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 3307 | QUALITY BUILDING MAINTENANCE, INC. | 06/12/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $5,873.00 | $5,873.00 | $0.00 | $0.00 | $0.00 | $5,873.00 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $5,873.00 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3309 | JOEL WILLIAMS | 06/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3310 | JOHN TURNER, II | 06/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $117,653.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3311 | JOSEPH ORR | 06/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3312 | KERRY MYLES | 06/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,037.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3313 | ROBERT D. BARLOW, JR. | 06/17/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3314 | MIKIA JASMINE BELL | 06/19/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,799.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3315 | LATOYA ASHFORD | 06/19/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3316 | CONVERGEONE | 06/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $444,530.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3317 | MICHAEL LINE | 06/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,550.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 524

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | **Date:** | 8/17/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3318 | PAUL GUALTIERI | 06/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,562.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3319 | ADAM MEANEY | 06/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3320 | PAUL MATHERNE | 06/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3321 | SEAN D MATRESE | 06/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3322 | JASON THOMAS | 06/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $4,328.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3323 | SPENCER CAIN | 06/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3324 | LINDA ORNDOFF | 06/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,781.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3325 | PERRY L. HOPPER SR. | 06/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3326 | JENNIFER KLEE | 06/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,687.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3327 | ELISSA DUNN | 06/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $106,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3328 | VICTOR RODRIGUEZ | 06/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3329 | ANTHONY VIVEROS | 06/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3330 | DAVID RYAN DEARTH | 06/30/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3331 | JOHN ALLAND | 07/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3332 filed on 7/3/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3332 | JOHN ALLAND | 07/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3331 originally filed on 7/3/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3333 | JOSHUA RANKIN | 07/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $83,353.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3334 | ANTHONY WARINER | 07/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3335 | STEVEN L. HARRIMAN | 07/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3336 | KATELYN RZESZUTKO | 07/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3337 | JOHN RICHARD BYBEE (RICK) | 07/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,638.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3338 | RANDALL GERALD TANNER, JR. | 07/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3339 | PRIVITERA REALTY HOLDINGS, LLC | 07/06/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $50,858.23 | $50,858.23 | $0.00 | $0.00 | $0.00 | $50,858.23 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $50,858.23 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3340 | JOSIAH HILL | 07/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,235.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3341 | AARON PRITCHETT | 07/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,428.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3342 | ESTEBAN D. WILLIAMS | 07/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3343 | SHRED-IT USA LLC | 07/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $287.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 3344 | JOY M. MORGAN | 07/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3345 | JENNIFER PATRICIA LOPEZ | 07/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3346 | ELIZABETH CLOSE | 07/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3347b | JONATHAN VALLES | 07/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3348 | JOELLE HOLLENBAUGH | 07/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3349 | TRAVIS SCHOLL | 07/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3350 | TIMOTHY WILLIAMS | 07/17/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3351 | BRANDON K. CAIN | 07/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3352 | RICHARD GOTTRON | 07/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3353 | JEFFREY FEHR | 07/17/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,140.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3354 | JUSTIN ABBOTT | 07/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,161.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3355 | ANTHONY LAVENE POWE | 07/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3356 | MICHAEL PASCHALL | 07/19/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3359 | RYAN LIVINGSTON | 07/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,321.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3360 | MICHAEL RIBAR | 07/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3361 | JOSEPH ALFRED MILLER | 07/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3362 | ALEXANDER SIMMONS | 07/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3363 | CORY SIMMONS | 07/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3364 | SARA GREAVES | 07/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $24,074.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| Case No. | 16-07207-JMC | | | | Trustee Name: | Deborah J. Caruso | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3365 | MICHAEL PYSKA | 07/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $105,005.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3366 | GLENN RICHARDS, JR. | 07/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3367 | JOSHUA MCNABB | 07/26/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3368 | LISA LUONG | 07/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3369 | MICHAEL GUERRA | 07/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3370 | FREDY MONTANO | 07/29/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $56,125.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3371 | DAVID J. HARPER | 07/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3372 | BILLY HEROMAN'S FLOWERLAND, INC. | 07/31/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,761.17 | $1,761.17 | $0.00 | $0.00 | $0.00 | $1,761.17 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $1,761.17 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3373 | EDWARD MARSHALL GORDON | 08/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3374 | ROBERT MCKENZIE | 08/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3376 | SERGIO JARA | 08/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,678.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3377 | CARRIE LANCASTER | 08/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3378 | DAVID SCOTT MCCULLOUGH | 08/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3379 | ALLAHGEHOVAH JONES | 08/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $57,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3380 | PHILLIP EDGARS | 08/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,165.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3381 | STEPHANIE TORLINA | 08/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,100.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3382 | PERRY DELONE, JR | 08/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3383 | HARRY B. EVERS | 08/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3384 | ST VINCENT HEART CENTER OF INDIANA | 08/07/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $65,035.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5071] in ITT entered on 12/13/2022. | | | | | | | | | | | |
| 3385 | VICTOR GAETA | 08/08/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3386 | ANTHONY WILLIAMS | 08/08/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3387 | STEVEN M. LADD | 08/09/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3388 | SHAWN SAMPSON | 08/09/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3389 | ROBERT GONZALEZ | 08/15/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3390 | RICKIE GRANTHAM | 08/15/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3391 | SANDRA LUZ YZAGUIRRE | 08/16/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3393 | NANCY S. RODEN | 08/18/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3394 | DAVID TATUM | 08/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3395 | PAUL RAMM | 08/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3396 | DARLA ANN SMALLWOOD | 08/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,855.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3397 | ROBERT GONZALEZ | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3398 | HEIKE NELLY JURADO | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,850.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3399 | ZACHARY ASA VIVIAN | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $73,019.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3400 | KRISTOFER J. PAGLIARO | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $180,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3401 | YASHMINA UEJIMA | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $163,036.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3402 | AMSEL O. GERONIMO | 08/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,829.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Page No: 533   Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | MITCHELL WHEELER | 08/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3404 | SHAWNA J. FERGUSON (AKA SHAWNA J. TAYLOR) | 08/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3405 | LANCE ANDREW FOWLER | 08/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $118,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3406 | STEPHANIE FRANKS | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $160,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3407 | DUSTIN FRANKS | 08/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3409 | GABRIEL R. VALENZUELA | 08/29/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3410 | ANDREW GILES | 08/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,106.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3411 | RONALD GOFORTH JR. | 08/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,539.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3412 | SCOTT A. YOUNG | 08/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | | 8/17/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3413 | AMANDA JOHNSON | 08/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3414 filed on 8/31/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3414 | AMANDA JOHNSON | 08/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3413 originally filed on 8/31/2017.  Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3415 | ROBERT KOWALEWSKI | 09/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $61,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3416 | SHRED-IT USA LLC | 09/01/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $184.88 | $184.88 | $0.00 | $0.00 | $0.00 | $184.88 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $184.88 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3417 | CHRISTOPHER J. MUEHLEISEN | 08/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3418 | SAMUEL ORLANDO | 09/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $61,500.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3419 | JOEL ALEXANDER | 09/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3420 | JACY R. ROBERTS | 09/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3421 | DAN MYERS | 09/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $76,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 535

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3422 | CARLOS L MORGAN | 09/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,953.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3423 | CALEB KEIRSEY | 09/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,529.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3424 | CALEB JERRELL KEIRSEY | 09/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,529.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3425 | CALEB JERRELL KEIRSEY | 09/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,529.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3426 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 09/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,735.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | | |
| 3427 | RANDY SWINDALL | 09/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $21,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3429 | STEPHEN PEASE | 09/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3430 | BRANDON MCGRUDER | 09/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 3431 | ALEJANDRO T. SANDOVAL | 09/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3432 | KENNETH GUSTAFSON | 09/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3433 | KELSEY HIDINGER | 09/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $77,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3434 | PHILIP HIDINGER | 09/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3435 | ROBERT BLAKE MARTIN | 09/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3436 | TRACY HORT | 09/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3437 | CHRISTOPHER WUNDERLY | 09/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3438 | BRYAN LAWLESS | 09/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3439 | MICHAEL EDWARD DUNN | 09/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,212.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3440 | ZANDRA PATTERSON | 09/29/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,770.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 537

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3441 | MICHAEL A. COME | 10/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $102,657.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3442 | CALEB KEIRSEY | 10/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,529.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3443 | GLENN JOHNSON | 10/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $120,654.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3444 | REACT2MEDIA | 10/10/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $9,000.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $9,000.00 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3445 | MICHAEL HOLODENKO | 10/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $115,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3446 | CLARKE WALDRON | 10/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3447 | JAIME BARRAGAN | 10/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3448 | GABRIELA CARRILLO | 10/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,636.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3449 | ADAM WATKINS | 10/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3450 | MARK PAYNE | 10/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3451 | DAMIAN AGEE | 10/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3452 | DARREN ROUTON | 10/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $61,555.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3453 | NICKOLAS FLETCHER | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Claim Notes:** | Order [Doc 4893] in ITT entered on 6/16/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3454 | JAMIE KIRK | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Claim Notes:** | Order [Doc 4893] in ITT entered on 6/16/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3455 | CANDACE REED | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Claim Notes:** | Order [Doc 4893] in ITT entered on 6/16/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3456 | CEDRIC HILL | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Claim Notes:** | Order [Doc 4893] in ITT entered on 6/16/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3457 | JOSHUA WARREN | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Claim Notes:** | Order [Doc 4893] in ITT entered on 6/16/2022.  Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3458 | PERRY VARNER | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |

**Claim Notes:** Order [Doc 4893] in ITT entered on 6/16/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code.

| 3459 | DONNA YOUNG | 10/16/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |

**Claim Notes:** Order [Doc 4893] in ITT entered on 6/16/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $75,000 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code.

| 3460 | CLEOPATHRA ROBINSON | 10/19/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3461 | TERRY GUTIERREZ | 10/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3462 | TAMECKO TURLEY | 10/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,962.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3463 | SHRED-IT USA LLC | 10/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $369.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020.

| 3464 | SHANTEL PAYNE | 10/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3465 | COLLIN A. JOHNSON | 10/25/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,813.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| 3466 | JOHNETAN PITALUGA | 10/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,042.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467 | ANDREW BOWERS | 10/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $57,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3468 | EDWARD WILLIAMS | 10/30/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3469 | LINDSEY TERRY JOHNSON JR | 10/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,451.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3470 | CARLOS E MATA PRIMERO | 11/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,248.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3471 | ERIC MUNIE | 11/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3472 | MARTINQUE JENKINS | 11/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,401.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3474 | CHELSEA M. VERHAGEN | 11/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $11,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3475 | CESAR M VELOZ | 11/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3476b | CHRISTIAN CARABALLO | 11/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3477 | KEVIN DIMEO | 11/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3478 | SAUL FLORES | 11/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,931.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3480 | JACOB CROSKEY | 11/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3481 | JOHN MCCULLOUGH | 11/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,912.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3482 | ALICIA E POLITE | 11/18/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3483 | ANDREA DIXON-LEDE | 11/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3484 | BRANDON BUSH | 11/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,226.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3485 | BRAD W. HARRIS | 11/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3486 | BILLY JOE BREWER III | 11/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,628.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | BRIAN HOLLE | 11/22/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3488 | ASHLEY MARIE MIRELES | 11/23/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $3,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3489 | ANGELICA JENKINS | 11/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3490 | EVA JONES | 11/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3491 | ERIC BRONCY | 11/28/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $137,738.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3492 | JAMIE G. SMITH | 11/28/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $93,075.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3493 | CHRISTOPHER HEATH MELTON | 11/30/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $41,929.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 3494 | DIOSDAVIL NERIS JR. | 12/04/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3496 | MARTIN KING | 12/11/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3497 | SUSAN BLOECHLE | 12/12/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3498 | RYAN MANGOLD | 12/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | DAMERON HOSPITAL ASSOCIATION | 12/13/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $299,627.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5071] in ITT entered on 12/13/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3501 | STEVE LAW | 12/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3502 | JOHN MCCULLOUGH | 12/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,912.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3622] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3503 | JUAN N MUNOZ | 12/15/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3625] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3504 | MICHAEL DELANCEY | 12/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $21,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3625] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3505 | CHRISTOPHER FOSTER | 12/28/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,754.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3621] in ITT entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3506 | DEREK PRITCHARD | 12/29/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $76,344.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3622] in ITT entered on 9/25/2019.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3507 | ARTIN G SIRAKI | 01/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3509 | BENJAMIN MAYBERRY | 01/03/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3510 | IVAN M. DIAZ | 01/03/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3511 | CASH TOMLINSON | 01/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3512 | LAURA CUTTICA | 01/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3513 | STEPHEN GRANT | 01/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,789.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3514 | MELVIN REED | 01/07/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3515 | SALAS, ISIDORE RAY | 01/07/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $105,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3516 | CHELSIE N NEWELL | 01/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $27,960.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 545

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | | | | | | **Date:** | 8/17/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3518 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 01/02/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $1,660.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3519 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 01/02/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $27,850.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3520 | KENNETH L. LYDAY | 01/08/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,070.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3522 | LEE SMITH | 01/11/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $112,613.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3523 | ROBERT P BUCHHOLZ | 01/11/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $106,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3524 | JORDAN HICKS | 01/13/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $26,218.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3525 filed on 1/16/2018.  Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3525 | JORDAN HICKS | 01/16/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $26,226.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3524 originally filed on 1/13/2018.  Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3526 | CHRISTIANA NWAOGWUGWU | 01/17/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $27,356.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3527 | RACINE MAHAMOUD TOURE | 01/17/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $53,676.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 546

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3528 | ASIA MARIE OLIVER | 01/17/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $5,730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3529 | SAMUEL MONTANA PREVIS | 01/18/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $32,789.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3530 | RAY WIGGINS JR. | 01/18/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,977.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3531 | LUIS FELIX MERCADO | 01/20/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $4,120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3532 | JUSTIN P. CUNNINGHAM | 01/22/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3533 | JACOB Q BAIRD | 01/22/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $23,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3534 | BRANDON CARNEY | 01/22/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3535 | FLOYD TAYLOR | 01/22/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3536 | JASMINE MICKLES | 01/22/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $26,187.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3537 | SARAH WEBB | 01/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3538 | DEBORAH Y. PITTS | 01/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $72,869.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3539 | JARED MATTERN | 01/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3540 | EVERARDO D. CAMACHO-GUERRERO | 01/23/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,457.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3541 | JULIE LOUISE ROHRET | 01/23/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $135,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3542 | JERRY BLAND JR | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3543 | SHAWN HALL | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3544 | DAVID K ROBBINS II | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $18,612.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3545 | JEFFREY NICHOLS | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $18,586.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 548

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3546 | ANDREW SABOURIN | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 1469 originally filed on 1/12/2017. Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3547 | VICTORIA MARIE KAHN | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $117,526.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3548 | SHALA MICHAL WEAVER | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $102,292.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3549 | RICK HEBERT | 01/24/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3550 | BRIANNA ARIEL EDWARDS | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3551 | CRYSTAL HYDE | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,703.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3552 | LANCE M BAUGHMAN | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3553 | MATTHEW BERRY | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3554 | JELISA A BROWN | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3624 filed on 2/1/2018. Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3555 | MEGAN M KOVIACK (AQUINO) | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,578.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3556 | ROBERT AZZALINA | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3557 | MICHELLE FUCCI | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3558 | RYAN RIZZUTTO | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,811.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3559 | JOSUE VILLALOBOS | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3560 | PAULO MARTINS | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3561 | SANDRA A HUCKABY | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3563 | BRADFORD T. JOHNSON | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3564 | JOHN HUBBARD, CHASE HUBBARD | 01/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $124,706.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | |
| Claims Bar Date: | 01/30/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | OSCAR GOMEZ JR. | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,740.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3566 | CYNTHIA MAE RING | 01/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3567 | BRADLEY ERIC ROLLINS | 01/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $68,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3568 | KEITH DAVIS | 01/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3569 | SANTRICIA JONES | 01/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3570 | RICKEY NANCE | 01/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3571 | JEREMY D GAGNIER | 01/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $104,097.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3572 | JUSTIN JARVIS | 01/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,676.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3573 | CHRISTINA PUMPHREY | 01/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3574 | BREANNE STEWART | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,933.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3575 | STUART HARRIS | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3576 | JORGE A BUSTAMANTE | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3577 | STEPHEN LARRY REED JR. | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,187.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3578 | JACK MICHAEL SOTO | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3579 | CHEYNON MARTIN | 01/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3580 | DESIRAE RENDON | 01/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,331.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3581 | BREANA BAKIS | 01/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,533.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3582 | ANNA CHANDLER | 01/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07207-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3583 | JOSHUA HEMBREE | 01/29/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $39,860.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3584 | DAVID J TAYLOR | 01/29/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,694.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3585 | RODNEY PARKER | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $91,804.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3586 | SHELLEY TOWNSEND | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $27,730.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3587 | CHRISTOPHER PUSSMAN | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3588 | BRITTANI PEREZ | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $18,774.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3589 | TAMIEKA GRAY | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $11,534.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3590 | JASON FURLONG | 01/29/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3591 | NATHANAEL WADE MORGAN | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $54,619.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3592 | KIMBERLY COMBEST | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3593 | RAMON GIL | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,198.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3594 | DEMETRIUS ASKEW | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $51,042.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3595 | STEVEN BLAHUT | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,465.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3596 | JERMAINE  HARRIS | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3597 | MITCHELL AZEVEDO | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,214.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3598 | JONATHON MCCART | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,543.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3599 | ELIZA VANTASSEL | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,078.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3600 | JASON SAUER | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3601 | ANDREW LEBOV | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3602 | KARLA CASTRO | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $126,541.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3603 | JOHN HICKS | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $36,522.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3604 | YAHYA THABATEH | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $31,543.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3605 | SALEEM AHMED | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $29,568.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3606a | OSCAR O ELVIR | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3606b | OSCAR O ELVIR | 01/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $38,413.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3607 | TOMARIER JOHNSON | 01/31/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $9,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3608 | HOCHY LORA | 01/31/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $68,899.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3609 | JAMES LAWSON | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3610 | NATHANIEL GREENHILL | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3611 | JASON BAHOU | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $29,368.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3612 | ALEX MARECKI | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3613 | DAVID YUNGAITIS | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3614 | JAMES E MCCLENDON | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3615 | JAMES HARRIS | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3616 | MELISSA HARRIS | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3617 | JUSTIN BOYD | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,720.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3618 | LUV HER | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $26,203.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3619 | PRISCILLA SULIK | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $27,930.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3620 | VERONICA RATLIFF | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $121,052.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3621b | VINCENT ABETE | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $51,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3622 | MARK P EUBANKS | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $14,126.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3623 | ROSENDO E RENDON JR | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3624 | JELISA BROWN | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3554 originally filed on 1/25/2018.  Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3625 | GARRETT T. MATSUNO | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,505.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3626 | QUINCY SIMMS | 02/01/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3627 | JENNIFER CHRISTIAN | 02/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3628 | PHILIP ANDREW HIDINGER, KELSEY RENNEE HIDINGER | 02/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3629 | CHRIS YOM | 02/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $21,300.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3630 | MALIAANA R BRUHN | 02/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3631 | JAMES M. CONAHAN | 02/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3632 | EVAN JARVIS | 02/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3633 | TANIA IBARRA | 02/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3634 | NATHAN THOMAS SCHAEFER | 02/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3625] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3635 | JOSEPH SHEPHERD | 02/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $71,424.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3636 | THOMAS SCHAEFER | 02/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3637 | KAREN DOBBINS-CARRUTH | 02/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3638 | MAYRA LISSETH RUIZ-WEBBER | 02/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $51,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3639 | DMONTE JACKSON | 02/03/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3640 | CHARLES L HARRISON III | 02/03/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,462.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3641 | JESSICA LEA BUSH | 02/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $88,620.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3642 | KIMBERLY GURLEY | 02/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $21,626.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3643 | HARLEIGH CARTER | 02/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $24,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3644 | NIAH MARIA SILVESTRE | 02/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3645 | WINTER GREEN | 02/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,679.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3646 | JULIE SMITH | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,160.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3647 | ORLANDUS SHORTER | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3648 | LATRENA COOPER | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3649 | ETHAN JUNGWIRTH | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $11,293.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3650 | BENJAMIN D ELIZALDE | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3651 | KELSEY HIDINGER | 02/06/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3652 | TYANNA L MORALES | 02/06/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3653 | JUSTIN REYNOLDS | 02/06/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,191.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07207-JMC | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3654 | NICHOLAS PATULA | 02/06/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3655 | STEVEN BLAHUT | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3656 | RUTH WILLIAMS | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $92,931.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3657 | AMBER LANINGHAM | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $55,969.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3658 | DEVARON GENTRY | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,910.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3660 | SHEMEKA HATCH | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $15,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3661 | COREY HENDERSON | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,656.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3662 | ERICK J. MAZON | 02/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $53,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3663 | PADER MCRAE | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $106,023.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Page No: 561   Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3664 | ANTHONY T BEVACQUA | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,030.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3665 | SEAN JOSEPH STANTON | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $87,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3666 | ABRAHAM MANJAUREZ | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $126,051.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3667 | DAVID MICHAEL FARRIS | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,701.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3668 | STEPHANY VILLEGAS | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,729.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3669 | STEVE K PRITCHARD | 02/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $66,549.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3670 | STEPHEN VYSOCKY | 02/09/2018 | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $69,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2398] in ITT filed on 2/14/2018. | | | | | | | | | | | |
| 3671 | ANGEL ARMANDO RAMIREZ | 02/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3672 | MATTHEW OHRMUND | 02/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $32,224.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 562

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3673 | ROBERT DERON LOWE | 02/10/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | | |
| 3674 | ZACHARY BROSKY | 02/10/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | | |
| 3675b | SCOTT SEXTON | 02/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 3676 | WILFRED PAUL | 02/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $89,935.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 3677 | EDWIN DE LEON ROSA | 02/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 3678 | JESSE PHARES DOTSON | 02/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 3679 | YOLANDA CURNUTT | 02/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,451.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 3680 | MARTIN DANIEL VELEZ | 02/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,401.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | | |
| 3681b | JULIAN D FORD | 02/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3682 | BRANDON PATZ | 02/13/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $26,658.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3683 | MICHAEL DESLAURIERS | 02/13/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3684 | CHRISTOPHER TEKAAT | 02/13/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3685 | BABAK NARAGHIAN | 02/13/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3686 | NATHAN S MONROE | 02/14/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $35,937.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3687 | MICHAEL NIELSEN | 02/15/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $12,095.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3689 | DANIEL AVIS | 02/16/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $76,208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3690 | ADAM MILLESON | 02/18/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $86,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3691 | KEITH LUDWIG | 02/18/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3692 | ANTHONY BRIAN DALTON | 02/18/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $140,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3693 | LUIS A. TREJO | 02/19/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3694 | MELIZA LEONE | 02/19/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3695 | JOSH GRIFFIN | 02/19/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3696 | MARK TIMPANO | 02/20/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3697 | ELI MCCLELLAN | 02/20/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3698 | JESSIE COOLEY | 02/21/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3699 | JEFFREY K. DAVIS | 02/21/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $72,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3700 | FRANCIS PHANNAVONG | 02/23/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $8,397.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3701 | PRESTON  ALLEN | 02/23/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3702 | JACQUELINE MARTINEZ | 02/23/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,302.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3703 | ANTHONY KULICK | 02/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $43,938.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3704 | CHRISTIAN DUCASSE | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3705 | DOMINIQUE HUNTER | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,865.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3707 | CELIA RODRIGUEZ | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3708 | BENJAMIN AUSTIN | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3709 | ROBERT C. WITT | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $64,578.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3710 | KARINA HALL | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | ROCIO G. TAPIA MORA | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3712 | GILBERTO TAPIA | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3713 | CYNTHIA ANN MIOTKE | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3714 | JUSTIN DONALD RAY MIOTKE | 02/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3715 | ELIEZER SANTANA | 02/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3716 | MARYROSE MATANZA | 02/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3717 | JASON JONES | 02/27/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $23,924.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3718 | KRISTINE MACHLEIT | 03/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3719 | FRANCIS GRILLO | 03/05/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $84,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | 8/17/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3721 | MICHAEL GLIDEWELL | 03/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3722 | GABRIELA ACOSTA | 03/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3723 | SAMUEL L.WHITE | 03/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3724 | JOHN ROBERT WILBERN | 03/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3725 | PATRICIA PICONI | 03/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3726 | MARTHA SOLIS | 03/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3727 | THAI LEE | 03/09/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3725] in ITT entered on 12/11/2019. | | | | | | | | | | | |
| 3728 | DENISE M MARTINEZ | 03/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3729 | CARMEN E FIGUEROA | 03/13/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3731 | DANIEL PICONI | 03/13/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3732 | RAUL GONZALEZ JR. | 03/16/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $39,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3733 | DANIEL PICONI | 03/16/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3734 | RYAN JOHNSON | 03/17/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3735 | LAUREN SCHOFIELD | 03/20/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $76,964.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3736 | DAVID JUSTIN MAYFIELD | 03/20/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3737 | STEVEN M MARTIN | 03/21/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,665.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3738c | ALICJA KRZYZANOWSKA | 03/23/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3739 | JOHN THOMAS JUDGE | 03/23/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,810.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3740 | ALAN JAMES PARSLEY | 03/21/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3741 | JOSEPH FREDERICK | 03/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $102,992.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3742 | DEREK FOSTER | 03/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3745 | DOUGLAS HERNANDEZ | 04/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3746 | JOSE CARABALLO | 04/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $29,107.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3747 | TRAVIS KUNZ | 04/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3748 | ANA SHER | 04/16/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3750 filed on 4/19/2018.  Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3749 | CRYSTAL HAWKINS | 04/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3750 | ANA SHER | 04/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3748 originally filed on 4/16/2018.  Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3751 | TOMAS CANIZALES | 04/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $109,961.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3752 | ANDRES GONZALEZ | 04/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3753 | PARKER STEVEN BEUTLER | 04/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,444.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3754 | TIMOTHY RICO | 04/20/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,545.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3755 | JORDAN VANDE BRAKE | 04/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $53,017.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3756 | FRANCISCO RODRIGUEZ | 04/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3757 | BENJAMIN PHILLIPS | 04/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,735.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3758 | JOSHUA VINEYARD | 04/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3759 | JERRY ROBINSON | 04/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $67,807.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3760 | JOSHUA MOYE | 04/28/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3761 | FREDERICK CHARLES ELMENDORF III | 04/30/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $26,232.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3762 | MATTHEW WOOD | 05/04/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3763 | CHRISTOPHER M. LEONE | 05/07/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3764 | TOMAS CANIZALES | 04/20/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $109,961.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3765 | CHRISTOPHER M. LEONE | 05/07/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3766 | DAVID DARDEN | 05/08/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3767 | ALLAN WILTSIE | 05/10/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $35,617.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3768 | LUKAS WABY | 05/15/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3769 | JEYSON ANTONIO LOPEZ ELVIR | 05/17/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3770 | ANDRE A BLANCO | 05/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 3771 | JUAN MANUEL AYARD | 05/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3772 | DAWN MARIE PFARR | 05/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3774 | JOSEPH BAKKE | 06/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,343.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3775 | DAN RUBIN | 06/07/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3776 | SHAUN M KARRY | 06/07/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3777 | JEREMY G JOE | 06/10/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3778 | RAYMOND DEVERS | 06/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3779 | RAYNANDO BANKS | 06/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3780 | TOM YANG | 06/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,126.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3781 | VERTINA BANKS | 06/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $13,012.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3782 | JOHNATHON R HATCH | 06/13/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,714.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3783 | HARRISON CARRILLO | 06/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,680.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3784 | SHAUNIQUA JORDAN | 06/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3785 | TIMOTHY WHITE | 06/21/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3786 | FRANCIS MCGOVERN | 06/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3787 | ANDRE MAURICE MOORE | 07/16/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3788 | SYMOUR TAN OMANDAC JR. | 07/18/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $59,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3791 | STEVE GAMERO | 07/20/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3792 | DIANA L. JARED | 07/26/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $5,192.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3793 | ERIC NUNES | 07/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3794 | DENNIS SALDIVAR | 07/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,042.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3795 | CLARENTZ GUERRIER | 07/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,740.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3796 | DEVIN WELHOUSE | 08/03/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3797 | MARK FRANCISCO | 08/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,410.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3798 | DEANNA GILL | 08/06/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $19,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3799 | JERRY RENE GARCIA | 08/06/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3800 | OSGOOD L.TAYLOR | 08/07/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $105,137.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3801 | SAYAT CINOGLU | 08/20/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3802 | ALLISON MCREE | 08/23/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3803 | TIMOTHY NORDVALL | 08/29/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $51,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3804 | ROBERT CELIFIE | 08/29/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $29,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3805 | BROCK SNODDY | 09/06/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3806 | THOMAS HANDLEY | 09/09/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3807 | ANTONIO MATA | 09/11/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3808 | JULIAN STEELE | 09/12/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $22,729.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3809 | JOSEPH HLAVAC JR | 09/15/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3810 | KRISTOPHER RIPPY | 09/18/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3811 | SABRINA FELTES | 09/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3812 | DAVID J. LOPEZ | 10/01/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $146,847.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3814 | JENNIFER BARTH | 10/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $14,745.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3815 | DANIELLE LACASSE | 11/02/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3816 | UNIVERSAL METRO INCORPORATION | 11/07/2018 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $41,580.00 | $41,580.00 | $0.00 | $0.00 | $0.00 | $41,580.00 |
| **Claim Notes:** | Order [Doc 4990] in ITT entered on 10/26/2022. Claim is allowed as tardily filed general unsecured claim in the amount of $41,580.00 and only entitled to distribution pursuant to 726(a)(3) of the Bankruptcy Code. | | | | | | | | | | | |
| 3817 | ORLANDO PUGA | 11/08/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3818 | STEPHEN D. BROWN | 11/13/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3819 | ADAM N ZALAZINSKI | 11/15/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3820a | SERGIO GARCIA | 11/15/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3820b | SERGIO GARCIA | 11/15/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $73,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3821 | JASON HARBAUGH | 11/19/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $56,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3822 | OMAR  MUSTAFA | 11/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3823 | DAVID BROWN | 11/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3824 | ANASTACIA DAWN ROANTES | 11/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,669.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended Claim No. 3825 filed on 11/25/2018.  Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3825 | ANASTACIA DAWN ROANTES | 11/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $49,669.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3826 | ALEX THAMMAVONGSA | 11/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $67,570.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3827 | GRISELDA ROMERO | 11/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3828 | JESSE GONZALEZ | 11/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3829 | JIREH GARCIA | 11/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $38,627.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3830 | SUZANNE HOUSER | 11/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3831 | CLIFFORD RAMOS | 11/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3832 | DAVID EPPERSON | 11/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3833 | LYNDA RUIZ | 11/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $64,441.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3834 | BRITTANY M COOK | 12/06/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $62,379.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3835 | BRANDON WIGGINS | 12/03/2018 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $139,488.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3837 | ACTIVATE FINANCIAL, LLC | 01/24/2019 | Tardy General Unsecured § 726(a) (3) | Withdrawn | 7200-000 | $0.00 | $19,715.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3186] in ITT filed on 1/29/2019. | | | | | | | | | | | |
| 3838 | JAMES MACGEEN | 02/12/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3839 | STEPHEN A. FACER | 03/05/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $18,279.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3840 | MARSELLANA ANDERSON | 03/13/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $47,282.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3841 | KIMBERLY DEVEAUX | 03/19/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $13,503.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3842 | MICHAEL HANEY | 04/02/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $116,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3843 | NATAN KALMANOVICH | 05/14/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3844 | ROBERT WHITNEY | 05/14/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $37,214.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3845 | SCOTT BUETTNER | 05/14/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $5,042.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3846 | KEVIN INTHAVONG | 05/15/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,347.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3847 filed on 5/15/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3847 | KEVIN INTHAVONG | 05/15/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,347.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3846 originally filed on 5/15/2019. Subsequently amended by Claim No. 3851 filed on 5/20/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3848 | KEVIN INTHAVONG | 05/16/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,258.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim 3850 filed on 5/20/2019.  Subsequently amended by Claim No. 3852 filed on 5/20/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3849 | DENISE G. MANUS | 05/18/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3850 | KEVIN INTHAVONG | 05/20/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,258.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3848 originally filed on 5/15/2019, which was subsequently amended by Claim 3852 filed on 5/20/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3851 | KEVIN INTHAVONG | 05/20/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $33,347.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3847 originally filed on 5/15/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3852 | KEVIN INTHAVONG | 05/20/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,258.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3848 originally filed on 5/16/2019, which was subsequently amended by Claim No. 3850 filed on 5/20/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3853 | KEVIN INTHAVONG | 05/20/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,207.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3854 filed on 5/20/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3854 | KEVIN INTHAVONG | 05/20/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,207.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3853 originally filed on 5/20/2019.  Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3855 | ALEX JOHNSON | 05/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,787.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3857 | ANGELICA WINN | 05/29/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3858 | GAGE ROBERT WALKER | 05/30/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $39,942.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3859 | ANDRES ALVAREZ | 06/03/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $14,973.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3860 | DAVID JOSHUA CORKER | 06/03/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,002.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3861 | JOHN MORRIS | 06/04/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $19,490.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3862 | ANGEL MARTINEZ | 06/04/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3863 | NICHOLAS MISKANIS | 06/06/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $45,368.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3864 | JORDAN SHERFEY | 06/07/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $27,469.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3865 | BRYAN RAWLINS | 06/07/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $39,671.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3866 | STACY HEACOCK | 06/12/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3872 filed on 6/24/2019.  Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3867 | AMANDA CORLEW | 06/19/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3868b | CHRISTOPHER D. MALLETT | 06/23/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | 499,953,993.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3869 | ANTONIO REDDICK | 06/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3870 | MAIRA E URZUA | 06/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3871 | DAVID ALEXANDER | 06/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $44,045.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3872 | STACY HEACOCK | 06/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 3866 originally filed on 6/12/2019.  Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |

<div align="center">**CLAIM ANALYSIS REPORT**</div>

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3873 | JABARI LAWSON | 06/25/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3874 | DEMETRIUS GARDNER | 06/26/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3875 | MICHAEL WALDEN | 07/06/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $25,330.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3876 | JASON NICHOLSON | 07/10/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $43,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3877 | DEREK TRUJILLO | 07/16/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3878 | STEVEN MARRIOTT | 07/20/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $11,419.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT enteed on 9/25/2019. | | | | | | | | | | | |
| 3879 | DANIEL OLIVER JENKINS | 07/23/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $44,599.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 3880 | CRYSTAL HAWKINS | 08/05/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $42,830.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 3881 | JUSTIN WHITE | 08/19/2019 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $20,309.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3882 | ENRIQUE ESPINOZA | 09/07/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4421] in ITT entered on 7/28/2021. |
| 3883 | PATRICK DUANE SPERL | 10/25/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $29,923.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. |
| 3884 | TIFFANY MINICH | 11/14/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $16,334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. |
| 3885 | CHOOWANI P SHIMILIMO | 01/13/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. |
| 3886 | SIARAH PHILLIPS | 02/13/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3930] in ITT entered on 5/20/2020. |
| 3888 | OFFICE DEOPT | 05/05/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $136,661.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amends Claim No. 22 originally filed on 9/26/2016. Order [Doc 4418] in ITT entered on 7/28/2021. |
| 3890 | ALEX INTSIFUL | 09/25/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4440] in ITT entered on 8/9/2021. |
| 3891 | PATRICK LANCE KOVATCH | 09/26/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $26,635.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4417] in ITT entered on 7/28/2021. |
| 3892 | PATRICK LANCE KOVATCH | 09/26/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $82,272.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4417] in ITT entered on 7/28/2021. |

Page No: 585

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3893 | MICHAEL PENNESTRI | 10/04/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $15,232.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4417] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 3894 | SETH OLSEN | 10/06/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $64,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3895 | MICHAEL RIVERA | 10/06/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $60,643.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3897 | JACK JENKINS | 11/03/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $29,929.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3898c | DANIEL P. KISSEE | 12/04/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3901 | ANTHONY HAM | 02/23/2021 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4440] in ITT entered on 8/9/2021. | | | | | | | | | | | |
| 3905 | JENIFFER TAYLOR | 07/28/2021 | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4434] in ITT filed on 8/5/2021. | | | | | | | | | | | |
| 3906 | MEI E ELLIS | 08/02/2021 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4988] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3911 | DAWN PFARR | 01/19/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4729] in ITT entered on 3/31/2022. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 586

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3912 | TIFFANY WALKER | 04/19/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3914 | ADAM OLIVARES | 04/28/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $77,873.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4989] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3917 | DAVID DAVID A/K/A DAVID E. ASUQUO | 06/02/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $17,511.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4989] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3918 | SUMMER MORROW | 06/24/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3919A | KAREN BARKER | 08/01/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 8/1/2022.  Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3921A | JACOB VIREGAN | 08/06/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $800,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 8/8/2022.  Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| 3923 | JACOB VIREGAN | 08/18/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4987] in ITT entered on 10/26/2022. | | | | | | | | | | | |
| Ab | ALABAMA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $1,491.12 | $1,491.12 | $0.00 | $0.00 | $0.00 | $1,491.12 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $39,821.01 and a 726(a)(4) unsecured claim in the amount of $1,491.12. | | | | | | | | | | | |
| Bb | ARIZONA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07207-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | **Date:** | 8/17/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cb | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $37.92 | $37.92 | $0.00 | $0.00 | $0.00 | $37.92 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $13,289.14 and a 726(a)(4) unsecured claim in the amount of $37.92.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Db | CITY OF DUBLIN TAX DIVISION | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Eb | CITY OF FAIRLAWN TAX DEPARTMENT | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Fb | CITY OF KANSAS CITY, MISSOURI - REVENUE DIVISION | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Gb | CITY OF NORWOOD TAX DEPARTMENT | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Hb | CITY OF PORTLAND | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Ib | CITY OF VANDALIA INCOME TAX OFFICE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Jb | COMPTROLLER OF MARYLAND | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Kb | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Lb | DELAWARE DIVISION OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| Mb | DISTRICT OF COLUMBIA | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $5,219.00 | $5,219.00 | $0.00 | $0.00 | $0.00 | $5,219.00 |

**Claim Notes:**     Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $35,956.97 and a 726(a)(4) unsecured claim in the amount of $5,219.00.

Exhibit C

| Case No. | 16-07207-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | Date: | | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nb | ILLINOIS DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ob | INDIANA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pb | KANSAS DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qb | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT DIVISION OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rb | LOUISIANA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sb | LOUISVILLE METRO REVENUE COMMISSION | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $3,278.06 | $3,278.06 | $0.00 | $0.00 | $0.00 | $3,278.06 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $3,418.40 and a 726(a)(4) unsecured claim in the amount of $3,278.06.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tb | MICHIGAN DEPARTMENT OF TREASURY | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ub | MISSISSIPPI DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $2,571.65 | $2,571.65 | $0.00 | $0.00 | $0.00 | $2,571.65 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $4,058.08 and a 726(a)(4) unsecured claim in the amount of $2,571.65.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vb | MONTANA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wb | NEBRASKA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xb | NEW JERSEY DEPARTMENT OF TREASURY - TAXATION DIVISION | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yb | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00, without the need to file a proof of claim, for the tax years 2010-2012.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zb | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAb | OHIO REGIONAL INCOME TAX AGENCY | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBb | PENNSYLVANIA DEPARTMENT OF REVENUE | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $555.00 | $555.00 | $0.00 | $0.00 | $0.00 | $555.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $29,730.00 and a 726(a)(4) unsecured claim in the amount of $555.00, without the need to file a proof of claim, for the tax years 2010-2012.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCb | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $603.00 | $603.00 | $0.00 | $0.00 | $0.00 | $603.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $3,202.00 and a 726(a)(4) unsecured claim in the amount of $603.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DDb | VERMONT DEPARTMENT OF TAXES | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EEb | VIRGINIA DEPARTMENT OF TAXATION | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $669.24 | $669.24 | $0.00 | $0.00 | $0.00 | $669.24 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $198,148.06 and a 726(a)(4) unsecured claim in the amount of $669.24.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FFb | WEST VIRGINIA STATE TAX DEPARTMENT | | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 4952] in ITT entered on 9/15/2022.  Granted a 507(a)(8) priority claim in the amount of $0.00 and a 726(a)(4) unsecured claim in the amount of $0.00.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25Ab | INDIANA DEPARTMENT OF REVENUE | 09/27/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $183.98 | $183.98 | $0.00 | $0.00 | $0.00 | $183.98 |
| **Claim Notes:** | Amended on 2/28/2020. | | | | | | | | | | | |
| 28Ab | TENNESSEE DEPARTMENT OF REVENUE | 10/03/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $2,770.51 | $2,770.51 | $0.00 | $0.00 | $0.00 | $2,770.51 |
| **Claim Notes:** | Amended on 8/3/2022. Order [Doc 4917] in ITT entered on 7/20/2022. Allowed as amended as a 507(a)(8) priority claim in the amount of $215,487.87 and a 726(a)(4) unsecured claim in the amount of $2,770.51. | | | | | | | | | | | |
| 838b | NM TAXATION & REVENUE DEPARTMENT | 11/15/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $1,800.36 | $1,785.36 | $0.00 | $0.00 | $0.00 | $1,785.36 |
| **Claim Notes:** | Order [Doc 4888] in ITT entered on 6/15/2022. Allowed as a 507(a)(8) priority claim in the modified amount of $1,358.47 and a reclassified 726(a)(4) general unsecured claim in the modified amount of $1,785.36. | | | | | | | | | | | |
| 1114b | STATE OF OREGON BUREAU OF LABOR & INDUSTRIES | 12/05/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $9,792.09 | $9,792.09 | $0.00 | $0.00 | $0.00 | $9,792.09 |
| **Claim Notes:** | | | | | | | | | | | | |
| 1880A b | FRANCHISE TAX BOARD | 01/25/2017 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $233,041.60 | $233,041.60 | $0.00 | $0.00 | $0.00 | $233,041.60 |
| **Claim Notes:** | Amended on 2/24/2022 per terms of the Settlement Agreement and Order [Doc 4578] in ITT entered on 2/16/2022. | | | | | | | | | | | |
| 2066c | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 01/26/2017 | Fines, Penalties § 726(a)(4) | Withdrawn | 7300-000 | $0.00 | $26,538.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3571] in ITT filed on 8/12/2019. | | | | | | | | | | | |
| 2987c | WISCONSIN DEPARTMENT OF REVENUE | 02/27/2017 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $10,427.31 | $10,427.31 | $0.00 | $0.00 | $0.00 | $10,427.31 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3008b | MICHELE W. SHAFE, CLARK COUNTY ASSESSOR | 02/14/2017 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $257.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 3039 filed on 3/19/2018. Order [Doc 4111] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 3039A b | MICHELE W. SHAFE CLARK COUNTY ASSESSOR | 03/16/2017 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $523.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim is a copy of Claim No. 3008 originally filed on 2/14/2017. Amended on 3/19/2018. Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | |
| 3228b | NEBRASKA DEPARTMENT OF REVENUE | 05/16/2017 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $123.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 5069] in ITT entered on 12/13/2022. | | | | | | | | | | | |

| | | |
|---|---|---|
| **Case No.** | 16-07207-JMC | |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3375b | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 08/01/2017 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $1,810.93 | $1,810.93 | $0.00 | $0.00 | $0.00 | $1,810.93 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3517b | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | 12/05/2017 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $151.70 | $151.70 | $0.00 | $0.00 | $0.00 | $151.70 |
| **Claim Notes:** | | | | | | | | | | | | |
| 3730A b | HARRIS COUNTY, ET. AL. | 03/12/2018 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $1,775.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended on 12/6/2018. Order [Doc 5031] in ITT entered on 11/7/2022. | | | | | | | | | | | | |
| 3899c | OREGON DEPARTMENT OF REVENUE | 01/29/2021 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $327,510.65 | $327,510.65 | $0.00 | $0.00 | $0.00 | $327,510.65 |
| **Claim Notes:** Amends Claim No. 1124 originally filed on 12/5/2016, and therefore, timely filed. | | | | | | | | | | | | |
| 3902b | COLORADO DEPARTMENT OF REVENUE | 03/23/2021 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $3,290.00 | $3,290.00 | $0.00 | $0.00 | $0.00 | $3,290.00 |
| **Claim Notes:** Order [Doc 4952] in ITT entered on 9/15/2022.  No objection filed, but allowed as filed for the tax years 2010-2012, and no longer subject to further amendments. | | | | | | | | | | | | |
| 3903b | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 04/01/2021 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $144.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | | |
| 3903c | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 04/01/2021 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $28.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | | |
| 3904b | MISSISSIPPI DEPARTMENT OF REVENUE | 06/28/2021 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $16.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | | |
| 3904c | MISSISSIPPI DEPARTMENT OF REVENUE | 06/28/2021 | Fines, Penalties § 726(a)(4) | Disallowed | 7300-000 | $0.00 | $3.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4986] in ITT entered on 10/26/2022. | | | | | | | | | | | | |

| Case No.: | 16-07207-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3915A b | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 05/14/2022 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $270.94 | $270.94 | $0.00 | $0.00 | $0.00 | $270.94 |

**Claim Notes:** Amended on 10/3/2022.

| 3916A b | UTAH STATE TAX COMMISSION | 06/01/2022 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $5,787.19 | $5,787.19 | $0.00 | $0.00 | $0.00 | $5,787.19 |

**Claim Notes:** Amended on 6/1/2022. Order [Doc 4952] in ITT entered on 9/15/2022 partially allowed the claim as a 507(a)(8) priority claim in the amount of $18,654.99 and a 726(a)(4) unsecured claim in the amount of $5,787.19, with the remaining amounts asserted subject to further objection. Order [Doc 4986] in ITT entered on 10/26/2022 disallowed the remaining amounts asserted.

| 3055 | OREGON DEPARTMENT OF JUSTICE, FINANCIAL FRAUD/CONSUMER PROTECTION | 03/14/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $7,500,000.00 | $7,500,000.00 | $0.00 | $0.00 | $0.00 | $7,500,000.00 |

**Claim Notes:** Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3058 | STATE OF NEW MEXICO | 03/14/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 5041] in ITT entered on 11/16/2022. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3064 | WASHINGTON STATE ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION DIVISION | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $35,431,349.90 | $35,431,349.90 | $0.00 | $0.00 | $0.00 | 35,431,349.90 |

**Claim Notes:** Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3065 | OFFICE OF THE MINNESOTA ATTORNEY GENERAL | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $58,631,925.42 | $58,631,925.42 | $0.00 | $0.00 | $0.00 | 58,631,925.42 |

**Claim Notes:** Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3066 | DELAWARE DEPT. OF JUSTICE CONSUMER PROTECTION UNIT | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $247,950.00 | $247,950.00 | $0.00 | $0.00 | $0.00 | $247,950.00 |

**Claim Notes:** Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3069 | CONSUMER PROTECTION AND ADVOCACY | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $32,983,502.25 | $32,983,502.25 | $0.00 | $0.00 | $0.00 | 32,983,502.25 |

**Claim Notes:** Amends Claim No. 3067 originally filed on 3/15/2017. Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| Case No. | 16-07207-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | | | | | | | Date: | 8/17/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3072 | COLORADO ATTORNEY GENERAL CYNTHIA H. COFFMAN | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $15,974,079.91 | $15,974,079.91 | $0.00 | $0.00 | $0.00 | 15,974,079.91 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |
| 3079 | COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | 166,385,000.00 | 166,385,000.00 | $0.00 | $0.00 | $0.00 | 66,385,000.00 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |
| 3080 | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |
| 3081 | COLORADO ATTORNEY GENERAL CYNTHIA H. COFFMAN | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $15,974,079.91 | $15,974,079.91 | $0.00 | $0.00 | $0.00 | 15,974,079.91 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |
| 3082 | IOWA ATTORNEY GENERAL | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |
| 3083 | CONSUMER PROTECTION DIVISION OF THE OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | 169,158,543.91 | 169,158,543.91 | $0.00 | $0.00 | $0.00 | 69,158,543.91 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |
| 3092 | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS | 03/20/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | 169,695,940.00 | 169,695,940.00 | $0.00 | $0.00 | $0.00 | 69,695,940.00 |
| **Claim Notes:** | Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07207-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. | | Date: | 8/17/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3126 | DISTRICT OF COLUMBIA | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3141 | TN DEPT OF COMMERCE AND INSURANCE- CONSUMER AFFAIRS | 03/15/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 4344] in ITT entered on 5/19/2021. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| 3248 | COMMONWEALTH OF MASSACHUSETTS | 05/30/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $30,000,000.00 | $30,000,000.00 | $0.00 | $0.00 | $0.00 | 30,000,000.00 |

**Claim Notes:** Order [Doc 5041] in ITT entered on 11/16/2022. Allowed, subject to further objection by the Trustee, as a subordinated general unsecured claim.

| | | | | | | ,459,120,976.00 | ,962,912,184.37 | $34,083,538.02 | $0.00 | $0.00 | 28,828,646.35 |

CLAIM ANALYSIS REPORT

Page No: 595                    Exhibit C

| | |
|---|---|
| Case No. | 16-07207-JMC |
| Case Name: | ITT EDUCATIONAL SERVICES, INC. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/17/2023 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Claims of Governmental Units | $4,297,776.03 | $2,640,481.01 | $17,693.40 | $0.00 | $0.00 | $2,622,787.61 |
| Contributions to Employee Benefit Plans | $4,614,777.62 | $1,131,389.95 | $26.25 | $0.00 | $0.00 | $1,131,363.70 |
| Deposits | $2,614,036.87 | $118,488.71 | $0.00 | $0.00 | $0.00 | $118,488.71 |
| Domestic Support Obligations | $37,870.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $640,673.97 | $611,247.25 | $0.00 | $0.00 | $0.00 | $611,247.25 |
| General Unsecured § 726(a)(2) | $2,004,644,848.18 | $2,238,431,219.56 | $23,384,418.32 | $0.00 | $0.00 | $2,215,046,801.24 |
| Other Chapter 7 Administrative Expenses | $7,108,988.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees | $2,817.77 | $2,817.77 | $0.00 | $0.00 | $0.00 | $2,817.77 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $5,020.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. and  Intangibles--Consensual Liens (UCC, chattel, PMSI) | $733,757.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. and  Intangibles--Nonconsensual Liens (judgements, storage liens) | $1,562.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Estate--Non-consensual Liens (judgments, mechanics liens) | $862,381.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Property Tax Liens (pre-petition) | $927,116.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPECIAL  UNSECURED | $226,054.91 | $28,511.60 | $0.00 | $0.00 | $0.00 | $28,511.60 |
| State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | $130,723.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Subordinated General Unsecured (Equitably or consensually subordinated) | $701,982,371.30 | $701,982,371.30 | $0.00 | $0.00 | $0.00 | $701,982,371.30 |
| Tardy General Unsecured § 726(a)(3) | $1,655,447,365.99 | $1,282,561.96 | $0.00 | $0.00 | $0.00 | $1,282,561.96 |
| Trustee Compensation | $5,726,493.90 | $5,726,493.90 | $0.00 | $0.00 | $0.00 | $5,726,493.90 |
| Trustee Expenses | $13,882.32 | $13,882.32 | $0.00 | $0.00 | $0.00 | $13,882.32 |
| Wages | 000,069,102,456.00 | $10,942,719.04 | $10,681,400.05 | $0.00 | $0.00 | $261,318.99 |

| | |
|---|---|
| **Case No.** | 16-07207-JMC |
| **Case Name:** | ITT EDUCATIONAL SERVICES, INC. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/17/2023 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:       16-07207-JMC-7A
Case Name:    ITT EDUCATIONAL SERVICES, INC.
Trustee Name:  Deborah J. Caruso

Balance on hand:            $67,530,361.31

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:      $0.00
Remaining balance:     $67,530,361.31

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Deborah J. Caruso, Trustee Fees | $5,726,493.90 | $0.00 | $5,726,493.90 |
| Deborah J. Caruso, Trustee Expenses | $13,882.32 | $0.00 | $13,882.32 |
| Rubin & Levin, PC, Attorney for Trustee Fees | $10,790,263.08 | $10,790,263.08 | $0.00 |
| Rubin & Levin, PC, Attorney for Trustee Expenses | $145,001.54 | $145,001.54 | $0.00 |
| BGBC Partners, LLP, Accountant for Trustee Fees | $3,127,285.79 | $3,127,285.79 | $0.00 |
| BGBC Partners, LLP, Accountant for Trustee Expenses | $197,801.48 | $197,801.48 | $0.00 |
| Tiger Capital Group, LLC, Auctioneer for Trustee Fees | $421,091.67 | $421,091.67 | $0.00 |
| Tiger Capital Group, LLC, Auctioneer for Trustee Expenses | $464,324.10 | $464,324.10 | $0.00 |
| Clerk of the Bankruptcy Court, Clerk of the Court Costs | $57,750.00 | $57,750.00 | $0.00 |
| Other: Law Offices of Ken Kotler, Attorney for Trustee Fees | $200.00 | $200.00 | $0.00 |
| Other: McKool Smith, P.C., Attorney for Trustee Fees | $2,372,101.50 | $2,372,101.50 | $0.00 |
| Other: Mulvey Law, LLC, Attorney for Trustee Fees | $51,425.10 | $51,425.10 | $0.00 |
| Other: Proskauer Rose LLP, Attorney for Trustee Fees | $7,846,048.75 | $7,846,048.75 | $0.00 |
| Other: Robins Kaplan LLP, Attorney for Trustee Fees | $316,841.14 | $316,841.14 | $0.00 |
| Other: Faegre Baker Daniels, LLP, Special Counsel for Trustee Fees | $308,732.50 | $308,732.50 | $0.00 |
| Other: Faegre Drinker Biddle & Reath LLP, Special Counsel for Trustee Fees | $473,351.00 | $473,351.00 | $0.00 |
| Other: Kane & Co., Special Counsel for Trustee Fees | $86,035.86 | $86,035.86 | $0.00 |
| Other: Law Offices of Sakaida & Bui, Attorney for | $500.00 | $500.00 | $0.00 |

| | | | |
|---|---|---|---|
| Trustee Expenses | | | |
| Other: McKool Smith, P.C., Attorney for Trustee Expenses | $80,902.67 | $80,902.67 | $0.00 |
| Other: Mulvey Law, LLC, Attorney for Trustee Expenses | $178.65 | $178.65 | $0.00 |
| Other: Proskauer Rose LLP, Attorney for Trustee Expenses | $226,911.85 | $226,911.85 | $0.00 |
| Other: Robins Kaplan LLP, Attorney for Trustee Expenses | $1,122,732.82 | $1,122,732.82 | $0.00 |
| Other: Rossman Saxe, Attorney for Trustee Expenses | $1,184.69 | $1,184.69 | $0.00 |
| Other: Faegre Baker Daniels, LLP, Special Counsel for Trustee Expenses | $1,148.60 | $1,148.60 | $0.00 |
| Other: Faegre Drinker Biddle & Reath LLP, Special Counsel for Trustee Expenses | $340.90 | $340.90 | $0.00 |
| Other: Katz Sapper & Miller, Accountant for Trustee Fees | $63,513.85 | $63,513.85 | $0.00 |
| Other: McClintock & Associates, P.C., Accountant for Trustee Fees | $113,277.30 | $113,277.30 | $0.00 |
| Other: A&G Realty Partners, LLC, Realtor for Trustee Fees | $1,456,677.99 | $1,456,677.99 | $0.00 |
| Other: A&G Realty Partners, LLC, Realtor for Trustee Expenses | $86,060.66 | $86,060.66 | $0.00 |
| Other: JAMS, Inc., Arbitrator/Mediator for Trustee Fees | $10,794.02 | $10,794.02 | $0.00 |
| Other: Otterbourg, P.C., Arbitrator/Mediator for Trustee Fees | $6,250.00 | $6,250.00 | $0.00 |
| Other: Peter L. Borowitz, Arbitrator/Mediator for Trustee Fees | $41,450.00 | $41,450.00 | $0.00 |
| Other: Richards Layton & Finger, Arbitrator/Mediator for Trustee Fees | $17,533.79 | $17,533.79 | $0.00 |
| Other: CorsumIT, LLC, Consultant for Trustee Fees | $830,475.45 | $830,475.45 | $0.00 |
| Other: Acquial, LLC, Other Professional Fees | $35,972.00 | $35,972.00 | $0.00 |
| Other: Alan D. Mayer, Other Professional Fees | $1,984.00 | $1,984.00 | $0.00 |
| Other: Alison L. Duane, Other Professional Fees | $1,599.00 | $1,599.00 | $0.00 |
| Other: Caroline E. Hensley, Other Professional Fees | $116.00 | $116.00 | $0.00 |
| Other: Carolyn K. Herald, Other Professional Fees | $8,602.50 | $8,602.50 | $0.00 |
| Other: Deborah J. Caruso, Other Professional Fees | $57,311.50 | $57,311.50 | $0.00 |
| Other: Desmond L. Turner, Other Professional Fees | $9,666.00 | $9,666.00 | $0.00 |
| Other: Don Thrasher, Other Professional Fees | $1,750.00 | $1,750.00 | $0.00 |
| Other: Electronic Strategies, Inc., Other Professional Fees | $2,220,009.03 | $2,220,009.03 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Erica Bisch, Other Professional Fees | $725.14 | $725.14 | $0.00 |
| Other: Ezra Goldman, Other Professional Fees | $12,232.59 | $12,232.59 | $0.00 |
| Other: Faye E. Hutton, Other Professional Fees | $540.00 | $540.00 | $0.00 |
| Other: Frederick L. Bruderly, Other Professional Fees | $7,456.32 | $7,456.32 | $0.00 |
| Other: Jodi L. Fague, Other Professional Fees | $12,780.00 | $12,780.00 | $0.00 |
| Other: Mark A. Huber, Other Professional Fees | $280,350.00 | $280,350.00 | $0.00 |
| Other: Michael J. Lindvay, Other Professional Fees | $45,646.00 | $45,646.00 | $0.00 |
| Other: Omni Management Group, Other Professional Fees | $424,448.57 | $424,448.57 | $0.00 |
| Other: Payment Processing Services, LLC, Other Professional Fees | $16,303.02 | $16,303.02 | $0.00 |
| Other: Phillip M. Garrett, Other Professional Fees | $1,622.50 | $1,622.50 | $0.00 |
| Other: Robert C. Fitzgerald, Other Professional Fees | $9,035.00 | $9,035.00 | $0.00 |
| Other: Robert M. Burris, Other Professional Fees | $5,080.00 | $5,080.00 | $0.00 |
| Other: Rust Consulting - Omni Bankruptcy, Other Professional Fees | $460,195.29 | $460,195.29 | $0.00 |
| Other: Sarah E. Que, Other Professional Fees | $18,541.25 | $18,541.25 | $0.00 |
| Other: Swapnal Shah, Other Professional Fees | $2,257.00 | $2,257.00 | $0.00 |
| Other: Tiger Capital Group, LLC, Other Professional Fees | $1,148,913.70 | $1,148,913.70 | $0.00 |
| Other: Vasutha Salem-Ramachandran, Other Professional Fees | $6,512.00 | $6,512.00 | $0.00 |
| Other: Ezra Goldman, Other Professional Fees | $2,817.77 | $0.00 | $2,817.77 |
| Other: Newmark Grubb Knight Frank, Management Company for Trustee Fees | $283,592.60 | $283,592.60 | $0.00 |
| Other: CorsumIT, LLC, Consultant for Trustee Expenses | $402,934.31 | $402,934.31 | $0.00 |
| Other: Carolyn K. Herald, Other Professional Expenses | $12.25 | $12.25 | $0.00 |
| Other: Electronic Strategies, Inc., Other Professional Expenses | $519,333.78 | $519,333.78 | $0.00 |
| Other: Sarah E. Que, Other Professional Expenses | $41.42 | $41.42 | $0.00 |
| Other: Tiger Capital Group, LLC, Other Professional Expenses | $1,833,614.24 | $1,833,614.24 | $0.00 |

Total to be paid for chapter 7 administrative expenses:     $5,743,193.99
Remaining balance:     $61,787,167.32

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:     $0.00
Remaining balance:     $61,787,167.32

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $14,833,078.71 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | GEORGIA DEPARTMENT OF REVENUE | $117,263.69 | $0.00 | $117,263.69 |
| | IDAHO STATE TAX COMMISSION | $37,678.00 | $0.00 | $37,678.00 |
| | IOWA DEPARTMENT OF REVENUE | $32,859.77 | $0.00 | $32,859.77 |
| | KENTUCKY DEPARTMENT OF REVENUE | $19,838.99 | $0.00 | $19,838.99 |
| | MASSACHUSETTS DEPARTMENT OF REVENUE | $82,709.07 | $0.00 | $82,709.07 |
| | MINNESOTA DEPARTMENT OF REVENUE | $13,662.72 | $0.00 | $13,662.72 |
| | MISSOURI DEPARTMENT OF REVENUE | $89,353.35 | $0.00 | $89,353.35 |
| | NEW HAMPSHIRE DEPARTMENT OF REVENUE | $19,367.41 | $0.00 | $19,367.41 |
| | NORTH CAROLINA DEPARTMENT OF REVENUE | $2,693.00 | $0.00 | $2,693.00 |
| | OKLAHOMA TAX COMMISSION | $77,067.34 | $0.00 | $77,067.34 |
| | SOUTH CAROLINA DEPARTMENT OF REVENUE | $56,650.59 | $0.00 | $56,650.59 |
| | WISCONSIN DEPARTMENT OF REVENUE | $244,620.75 | $0.00 | $244,620.75 |
| Aa | ALABAMA DEPARTMENT OF REVENUE | $39,821.01 | $0.00 | $39,821.01 |
| BBa | PENNSYLVANIA DEPARTMENT OF REVENUE | $29,730.00 | $0.00 | $29,730.00 |
| Ca | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | $13,289.14 | $0.00 | $13,289.14 |
| CCa | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $3,202.00 | $0.00 | $3,202.00 |
| EE | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $5,396.08 | $874.43 | $4,521.65 |
| EE | VARIOUS STATES EMPLOYER TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the | $18,099.28 | $16,818.97 | $1,280.31 |

| | | | | |
|---|---|---|---|---|
| | appropriate taxing authorities. | | | |
| EEa | VIRGINIA DEPARTMENT OF TAXATION | $198,148.06 | $0.00 | $198,148.06 |
| ER | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $54,086.32 | $44,054.16 | $10,032.16 |
| ER | VARIOUS STATES EMPLOYEE TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $24,768.61 | $22,456.93 | $2,311.68 |
| Ma | DISTRICT OF COLUMBIA | $35,956.97 | $0.00 | $35,956.97 |
| Sa | LOUISVILLE METRO REVENUE COMMISSION | $3,418.40 | $0.00 | $3,418.40 |
| Ua | MISSISSIPPI DEPARTMENT OF REVENUE | $4,058.08 | $0.00 | $4,058.08 |
| 25Aa | INDIANA DEPARTMENT OF REVENUE | $1,839.75 | $0.00 | $1,839.75 |
| 28Aa | TENNESSEE DEPARTMENT OF REVENUE | $215,487.87 | $0.00 | $215,487.87 |
| 30 | LOUIS PALUMBO | $784.27 | $0.00 | $784.27 |
| 34 | THOMAS E. ROCKS, JR. | $2,869.95 | $2,869.95 | $0.00 |
| 51 | STEVEN GRAAP | $1,321.78 | $1,321.78 | $0.00 |
| 52a | SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUAT | $520,000.00 | $520,000.00 | $0.00 |
| 53 | IAN L. WEBB | $919.65 | $0.00 | $919.65 |
| 54 | CYNTHIA MATHAI | $1,498.83 | $0.00 | $1,498.83 |
| 56 | ALBERT TAYLOR | $914.44 | $0.00 | $914.44 |
| 60 | REBECCA PERSHING-GOLOBISH | $684.53 | $684.53 | $0.00 |
| 70 | PETER O'KEEFE | $5,989.60 | $0.00 | $5,989.60 |
| 72 | ELZBIETA J. NOWAK | $488.98 | $0.00 | $488.98 |
| 99 | NICHOLAS BYRNES | $815.84 | $0.00 | $815.84 |
| 101 | SYLVIA ASTORGA | $382.80 | $382.80 | $0.00 |
| 102 | JEREMY MEHAFFEY | $823.50 | $823.50 | $0.00 |
| 107a | JOEL SPILLMAN | $379.84 | $379.84 | $0.00 |
| 107b | JOEL SPILLMAN | $26.25 | $26.25 | $0.00 |
| 114 | WILLIAM HOGAN | $3,117.50 | $3,117.50 | $0.00 |
| 115Aa | JUNE M. MCCORMACK | $4,796.62 | $0.00 | $4,796.62 |
| 148 | MATTHEW BROWN | $130.87 | $0.00 | $130.87 |

| | | | | |
|---|---|---|---|---|
| 156 | MOHAMMED SULEIMAN | $901.69 | $0.00 | $901.69 |
| 177 | TONY DESIMONE | $705.50 | $0.00 | $705.50 |
| 187 | ELIZABETH LAGARON | $1,900.38 | $1,900.38 | $0.00 |
| 198 | PETER O'KEEFE | $1,234.13 | $0.00 | $1,234.13 |
| 228 | WAYNE T. WELANDER | $4,186.28 | $0.00 | $4,186.28 |
| 238 | ANGELA J. COOPER | $2,694.68 | $2,694.68 | $0.00 |
| 252 | DURHAM COUNTY TAX | $17,514.61 | $0.00 | $17,514.61 |
| 285Aa | SHAWN J. CRAWFORD | $4,878.42 | $0.00 | $4,878.42 |
| 305 | ARIELA SHANNON | $1,228.12 | $1,228.12 | $0.00 |
| 315 | LISA JOHNSON | $1,380.00 | $0.00 | $1,380.00 |
| 320 | Dustin Vick | $2,860.00 | $0.00 | $2,860.00 |
| 323 | TIMOTHY JOYNER HALL | $1,177.50 | $0.00 | $1,177.50 |
| 363 | CARL RADER | $823.50 | $823.50 | $0.00 |
| 369 | MARK J. BUCKLER | $1,725.27 | $1,725.27 | $0.00 |
| 389 | KAYLA VICINSKI | $2,640.35 | $2,640.35 | $0.00 |
| 393Aa | DAVID E. CATALANO | $4,878.42 | $0.00 | $4,878.42 |
| 445 | DOUGLAS COUNTY TAX COMMISSIONER | $5,613.93 | $0.00 | $5,613.93 |
| 509 | DEVON MCGUIRK | $68.93 | $0.00 | $68.93 |
| 513 | BRENDA HARRINGTON | $1,404.79 | $0.00 | $1,404.79 |
| 546 | BRADLEY D. CRESS | $3,117.50 | $3,117.50 | $0.00 |
| 567 | MARLA MCDONALD | $1,000.00 | $0.00 | $1,000.00 |
| 572 | JOHN AQUILINA | $1,557.26 | $1,557.26 | $0.00 |
| 587 | JAMES CAMP STEWART, JR. | $3,117.50 | $3,117.50 | $0.00 |
| 623 | BOB DUHAINY | $2,175.00 | $0.00 | $2,175.00 |
| 624 | BOB DUHAINY | $2,684.24 | $0.00 | $2,684.24 |
| 635a | EARL ROBINSON, JR | $3,117.50 | $3,117.50 | $0.00 |
| 635b | EARL ROBINSON, JR | $27.93 | $27.93 | $0.00 |
| 638 | LUANN L. LARSON | $799.15 | $0.00 | $799.15 |
| 656 | VIVI NGUYEN | $695.68 | $695.68 | $0.00 |
| 657 | HOWARD G. SMITH | $1,037.97 | $0.00 | $1,037.97 |
| 669 | YVONNE GETER | $152.86 | $0.00 | $152.86 |
| 729Aa | EUGENE FEICHTNER | $4,839.99 | $0.00 | $4,839.99 |
| 766Aa | JILL M MINNICK | $4,878.42 | $0.00 | $4,878.42 |
| 781 | STEPHEN MCTIGUE | $839.60 | $0.00 | $839.60 |
| 792 | BRIAN MITCHELL | $2,312.59 | $0.00 | $2,312.59 |
| 804 | CHARLES T. BOWMAN III | $1,603.81 | $0.00 | $1,603.81 |
| 838a | NM TAXATION & REVENUE | $1,358.47 | $0.00 | $1,358.47 |

| | DEPARTMENT | | | |
|---|---|---|---|---|
| 839 | DALONNA P. WHITACRE | $2,386.28 | $0.00 | $2,386.28 |
| 853 | KERI NELSON | $555.16 | $555.16 | $0.00 |
| 887 | BRANDON BARRY | $3,524.50 | $3,524.50 | $0.00 |
| 930 | COUNTY OF FAIRFAX | $23,171.45 | $0.00 | $23,171.45 |
| 932 | LINDA RAE MORNINGSTAR | $3,755.78 | $3,755.78 | $0.00 |
| 953 | HEATHER GROSS | $1,029.38 | $1,029.38 | $0.00 |
| 987 | TULSA COUNTY TREASURER | $7,729.00 | $0.00 | $7,729.00 |
| 1002a | KIMBERLY L. SUMLER | $1,579.60 | $0.00 | $1,579.60 |
| 1002b | KIMBERLY L. SUMLER | $126.18 | $0.00 | $126.18 |
| 1007 | FORREST 'BUTCH' FREEMAN, OKLAHOMA COUNTY TREASURER | $4,845.05 | $0.00 | $4,845.05 |
| 1020 | WON CHUN | $306.44 | $0.00 | $306.44 |
| 1021a | SUSAN BARTHOLOMEW | $833.66 | $833.66 | $0.00 |
| 1021b | SUSAN BARTHOLOMEW | $71.82 | $71.82 | $0.00 |
| 1023 | MARTIN ANDAYA | $5,361.20 | $5,361.20 | $0.00 |
| 1078 | CHARLES KUGELMAN | $769.24 | $0.00 | $769.24 |
| 1099A | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $626.04 | $0.00 | $626.04 |
| 1100 | BRUCE EMBRY | $2,342.64 | $2,342.64 | $0.00 |
| 1110a | SANDRA R OWENS | $740.13 | $740.13 | $0.00 |
| 1110b | SANDRA R OWENS | $5,507.74 | $5,507.74 | $0.00 |
| 1114a | State of Oregon Bureau of Labor & Industries | $1,707.15 | $0.00 | $1,707.15 |
| 1136 | ARIC V. AERY | $542.00 | $0.00 | $542.00 |
| 1199 | BRIGITTE BEGLEY | $1,469.00 | $0.00 | $1,469.00 |
| 1200 | BRIGITTE BEGLEY | $209.22 | $0.00 | $209.22 |
| 1251 | DOUGLAS J. PRASKA | $423.25 | $423.25 | $0.00 |
| 1270 | JESSE DESPLINTER | $337.38 | $0.00 | $337.38 |
| 1283 | MICHAEL HAMMONS | $1,403.06 | $0.00 | $1,403.06 |
| 1329 | STEPHANIE SMITH | $509.60 | $0.00 | $509.60 |
| 1346 | PATRICIA VAN KIRK | $1,508.41 | $0.00 | $1,508.41 |
| 1348 | TIFFANY Q. HOTT | $389.35 | $0.00 | $389.35 |
| 1462a | LAMONTE S. MCPIKE | $335.40 | $0.00 | $335.40 |
| 1462b | LAMONTE S. MCPIKE | $524.52 | $0.00 | $524.52 |
| 1504 | FLOYD CRAIG WOLVERTON | $823.04 | $0.00 | $823.04 |
| 1513A | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | $319,382.00 | $0.00 | $319,382.00 |

|  | FUNCTIONAL SUCCESSOR AGENCY TO THE STATE BOARD OF EQUALIZATION |  |  |  |
|---|---|---|---|---|
| 1519a | TINA LOUISE ADAMS | $119.67 | $0.00 | $119.67 |
| 1560 | KENNETH W. TATE | $3,361.24 | $3,361.24 | $0.00 |
| 1567 | LAUREN TRAVIS KAHLE | $292.65 | $0.00 | $292.65 |
| 1628A | STATE OF NEW JERSEY DIVISION OF TAXATION | $3,000.00 | $0.00 | $3,000.00 |
| 1666Aa | GLENN E. TANNER | $4,864.57 | $0.00 | $4,864.57 |
| 1750a | ROBERT EARL GUINN | $3,397.67 | $3,397.67 | $0.00 |
| 1750b | ROBERT EARL GUINN | $1,388.01 | $1,388.01 | $0.00 |
| 1771aaa | DELILAH ABUOSBA | $380.48 | $0.00 | $380.48 |
| 1771aab | LESLIE ACKERMAN | $97.11 | $0.00 | $97.11 |
| 1771aac | ANGELA ADKINS | $466.37 | $0.00 | $466.37 |
| 1771aad | SANDRA AGUILAR | $805.01 | $0.00 | $805.01 |
| 1771aae | ZAHRA ALATTAR | $84.30 | $0.00 | $84.30 |
| 1771aaf | ELIZABETH ALBERT | $147.63 | $0.00 | $147.63 |
| 1771aag | MILAD ALEMI | $484.61 | $0.00 | $484.61 |
| 1771aah | SHANNEN ALEXANDER | $138.22 | $0.00 | $138.22 |
| 1771aai | ROBERT ALEXANDER JR | $192.55 | $0.00 | $192.55 |
| 1771aaj | DAWN ALFANO | $232.62 | $0.00 | $232.62 |
| 1771aak | LORETTA ALFARO | $96.03 | $0.00 | $96.03 |
| 1771aal | SHAILA ALICEA | $257.78 | $0.00 | $257.78 |
| 1771aam | ERIN ALLSOP | $181.27 | $0.00 | $181.27 |
| 1771aan | SUSIE ALMOND | $266.61 | $0.00 | $266.61 |
| 1771aao | CHESELYN AMATO | $770.79 | $0.00 | $770.79 |
| 1771aap | BRANDY AMES GRAHAM | $313.19 | $0.00 | $313.19 |
| 1771aaq | JUDITH AMEZQUITA | $134.21 | $0.00 | $134.21 |
| 1771aar | ZAHRA AMJADI | $407.23 | $0.00 | $407.23 |
| 1771aas | URSULA ANDERSON | $53.73 | $0.00 | $0.00 |
| 1771aat | JENNIFER ANDERSON | $12.14 | $0.00 | $0.00 |
| 1771aau | RONALD ANDERSON JR | $195.24 | $0.00 | $195.24 |
| 1771aav | SAKEINA ANDREWS | $203.76 | $0.00 | $203.76 |
| 1771aaw | DELPHINE ANNAN | $881.60 | $0.00 | $881.60 |
| 1771aax | JESUS ANTELO | $182.45 | $0.00 | $182.45 |
| 1771aay | SHARON ANTONACCI | $234.29 | $0.00 | $234.29 |
| 1771aaz | MALISSA ARMENTA | $61.66 | $0.00 | $0.00 |
| 1771aba | GENEVIEVE ARNOLD | $73.64 | $0.00 | $0.00 |

| 1771abb | RANDY ARNOLD | $26.85 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771abc | SEAN ARTHURTON | $783.74 | $0.00 | $783.74 |
| 1771abd | CARL ASHMAN | $265.24 | $0.00 | $265.24 |
| 1771abe | GWENDOLYNN ATKINS | $257.17 | $0.00 | $257.17 |
| 1771abf | AMANDA AUGUSTYN | $388.77 | $0.00 | $388.77 |
| 1771abg | JONATHAN AVERY | $73.50 | $0.00 | $0.00 |
| 1771abh | PAMELA BAILEY | $13.61 | $0.00 | $0.00 |
| 1771abi | TOYA BAILEY | $189.10 | $0.00 | $189.10 |
| 1771abj | CANDICE BAKER | $10.00 | $0.00 | $0.00 |
| 1771abk | BRITTANY BAKER | $217.82 | $0.00 | $217.82 |
| 1771abl | VICTORIA BAKER | $350.68 | $0.00 | $350.68 |
| 1771abm | BRITTANY BALSIDE | $447.93 | $0.00 | $447.93 |
| 1771abn | SHAVONNE BANKS | $58.79 | $0.00 | $0.00 |
| 1771abo | JENNIFER BANKS | $204.86 | $0.00 | $204.86 |
| 1771abp | PENNY BARGE | $164.49 | $0.00 | $164.49 |
| 1771abq | THOMAS BARNDT | $444.23 | $0.00 | $444.23 |
| 1771abr | STEVIE BARNES | $122.99 | $0.00 | $122.99 |
| 1771abs | ERNESTINE BARNES SMALL | $344.31 | $0.00 | $344.31 |
| 1771abt | CARRIE BARNETT | $551.16 | $0.00 | $551.16 |
| 1771abu | KATHYA BARRERA BANUELOS | $100.22 | $0.00 | $100.22 |
| 1771abv | KEITH BARTRAM | $1,204.77 | $0.00 | $1,204.77 |
| 1771abw | ROBIN BATTEN | $73.24 | $0.00 | $0.00 |
| 1771abx | JUDITH BAUER | $293.08 | $0.00 | $293.08 |
| 1771aby | KITURA BAUGE | $320.76 | $0.00 | $320.76 |
| 1771abz | JASON BAUM | $342.78 | $0.00 | $342.78 |
| 1771aca | JACOB BAUMANN | $63.56 | $0.00 | $0.00 |
| 1771acb | CARRIE BEACH | $89.74 | $0.00 | $89.74 |
| 1771acc | GENA BEAMON | $17.69 | $0.00 | $0.00 |
| 1771acd | ELICIA BECHARD | $824.31 | $0.00 | $824.31 |
| 1771ace | PERCY BELL JR | $199.27 | $0.00 | $199.27 |
| 1771acf | VANESSA BELLMON | $18.14 | $0.00 | $0.00 |
| 1771acg | TAMAR BELVINE | $327.25 | $0.00 | $327.25 |
| 1771ach | MAHMOUD BENATMANE | $1,032.81 | $0.00 | $1,032.81 |
| 1771aci | JOSEPH BENEFIELD | $624.45 | $0.00 | $624.45 |
| 1771acj | REGINA BENNETT | $880.39 | $0.00 | $880.39 |
| 1771ack | INEZ BENNETT | $24.97 | $0.00 | $0.00 |
| 1771acl | REED BEREZAY | $206.08 | $0.00 | $206.08 |

| | | | | |
|---|---|---|---|---|
| 1771acm | MATTHEW BERISH | $245.58 | $0.00 | $245.58 |
| 1771acn | KEVIN BERNARDO | $6,238.00 | $0.00 | $6,238.00 |
| 1771aco | MICHAEL BERNHARDT | $34.24 | $0.00 | $0.00 |
| 1771acp | KEVIN BESSETTE | $2,813.35 | $0.00 | $2,813.35 |
| 1771acq | ALLYSON BIANCARDI | $30.38 | $0.00 | $0.00 |
| 1771acr | ALEXANDRIA BICE | $87.36 | $0.00 | $87.36 |
| 1771acs | JAMIE BIGLEY | $50.94 | $0.00 | $0.00 |
| 1771act | STEVEN BILLINGTON | $55.96 | $0.00 | $0.00 |
| 1771acu | RAVEN BLACHE | $89.78 | $0.00 | $89.78 |
| 1771acv | BRITTANY BLACK | $112.07 | $0.00 | $112.07 |
| 1771acw | ERICKA BLAIR | $17.38 | $0.00 | $0.00 |
| 1771acx | MICHAEL BLICKFELDT | $204.30 | $0.00 | $204.30 |
| 1771acy | DELEATH BLOMBERG | $379.07 | $0.00 | $379.07 |
| 1771acz | RUSSELL BLOOM II | $82.89 | $0.00 | $82.89 |
| 1771ada | ANDREA BLUE | $202.19 | $0.00 | $202.19 |
| 1771adb | CONRAD BOBB SEMPLE | $72.87 | $0.00 | $0.00 |
| 1771adc | MAUREEN BOBILYA | $730.41 | $0.00 | $730.41 |
| 1771add | NICOLE BOLDT | $134.51 | $0.00 | $134.51 |
| 1771ade | TERRI BOND | $457.38 | $0.00 | $457.38 |
| 1771adf | EMMANUELLE BONNELL | $155.23 | $0.00 | $155.23 |
| 1771adg | SHAKIRA BOOTH | $320.53 | $0.00 | $320.53 |
| 1771adh | CHASECA BOSTIC | $723.41 | $0.00 | $723.41 |
| 1771adi | ROBERT BOURGEOIS | $256.13 | $0.00 | $256.13 |
| 1771adj | THERESA BOWARE | $115.15 | $0.00 | $115.15 |
| 1771adk | MARLANA BOWLING SUTTON | $73.39 | $0.00 | $0.00 |
| 1771adl | TAMARA BOWSER | $392.84 | $0.00 | $392.84 |
| 1771adm | RENEE BRACAMONTE | $51.15 | $0.00 | $0.00 |
| 1771adn | BRITTNEY BRACKETT | $77.33 | $0.00 | $77.33 |
| 1771ado | AISHA BRADDIX | $447.62 | $0.00 | $447.62 |
| 1771adp | CINDY BRADERMAN | $819.83 | $0.00 | $819.83 |
| 1771adq | ELIZABETH BRADFORD | $311.51 | $0.00 | $311.51 |
| 1771adr | DONNA BRAGG | $290.06 | $0.00 | $290.06 |
| 1771ads | LATISHA BRANCH | $274.45 | $0.00 | $274.45 |
| 1771adt | JEREMAINE BRANTLEY | $118.55 | $0.00 | $118.55 |
| 1771adu | ANGELICA BRESSLER | $49.84 | $0.00 | $0.00 |
| 1771adv | DEBRA BREWER | $194.80 | $0.00 | $194.80 |
| 1771adw | ANDRE BREWER | $18.42 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771adx | ANGEL BREWER | $197.99 | $0.00 | $197.99 |
| 1771ady | ELIZABETH BRIDGES | $521.02 | $0.00 | $521.02 |
| 1771adz | GREGORY BROWN | $96.32 | $0.00 | $96.32 |
| 1771aea | JASMINE BROWN | $289.01 | $0.00 | $289.01 |
| 1771aeb | LANA BROWN | $300.91 | $0.00 | $300.91 |
| 1771aec | TIMMY BROWN | $695.80 | $0.00 | $695.80 |
| 1771aed | JONATHAN BRUMBERG | $26.42 | $0.00 | $0.00 |
| 1771aee | KELLY BRUTON | $0.01 | $0.00 | $0.00 |
| 1771aef | ENDANG BRYAN-MONTANEZ | $32.50 | $0.00 | $0.00 |
| 1771aeg | JENNIFER BRYANT | $83.92 | $0.00 | $83.92 |
| 1771aeh | GLORIA BRYANT | $137.25 | $0.00 | $137.25 |
| 1771aei | SARA BUENO | $179.38 | $0.00 | $179.38 |
| 1771aej | DEREK BUFFO | $1,263.65 | $0.00 | $1,263.65 |
| 1771aek | MAITHEW BURKHOLDER | $94.27 | $0.00 | $94.27 |
| 1771ael | ALTON BYRD | $137.88 | $0.00 | $137.88 |
| 1771aem | ANTJA CALDWELL | $624.83 | $0.00 | $624.83 |
| 1771aen | BRIDGETT CALDWELL | $62.75 | $0.00 | $0.00 |
| 1771aeo | YOLANDA CALHOUN | $676.52 | $0.00 | $676.52 |
| 1771aep | CHASIDY CALLIHAN | $1,125.67 | $0.00 | $1,125.67 |
| 1771aeq | DEANDRE CALLOWAY | $587.53 | $0.00 | $587.53 |
| 1771aer | ANTONIO CANNON | $170.48 | $0.00 | $170.48 |
| 1771aes | VALIERE CANNON | $463.89 | $0.00 | $463.89 |
| 1771aet | TEONA CAPLIN | $141.20 | $0.00 | $141.20 |
| 1771aeu | MELVINA CARTER | $219.24 | $0.00 | $219.24 |
| 1771aev | LISA CARTER | $201.54 | $0.00 | $201.54 |
| 1771aew | CHAD CARTER | $9.79 | $0.00 | $0.00 |
| 1771aex | BRENNA CASSELL | $204.77 | $0.00 | $204.77 |
| 1771aey | DONALD CATO | $37.07 | $0.00 | $0.00 |
| 1771aez | SHAWN CAVANAUGH | $257.65 | $0.00 | $257.65 |
| 1771afa | YSMAEL CEPEDA | $426.38 | $0.00 | $426.38 |
| 1771afb | CHARLES CHAPMAN | $37.90 | $0.00 | $0.00 |
| 1771afc | LAURA CHARLES | $73.00 | $0.00 | $0.00 |
| 1771afd | MARLO CHAVARRIA | $286.15 | $0.00 | $286.15 |
| 1771afe | SHANTAE CHAVERS | $454.91 | $0.00 | $454.91 |
| 1771aff | CATHY CHEN | $77.31 | $0.00 | $77.31 |
| 1771afg | PAUL CHHEANG | $866.23 | $0.00 | $866.23 |
| 1771afh | SOLINA CHHITH | $136.64 | $0.00 | $136.64 |

| | | | | |
|---|---|---|---|---|
| 1771afi | KELLY CIRBUS | $79.64 | $0.00 | $79.64 |
| 1771afj | CHARNESSIA CLARK | $97.60 | $0.00 | $97.60 |
| 1771afk | DONALD CLARK III | $529.43 | $0.00 | $529.43 |
| 1771afl | CHRISTINE CLEARY | $538.18 | $0.00 | $538.18 |
| 1771afm | DAVID CLEM | $178.78 | $0.00 | $178.78 |
| 1771afn | DERRICK CLEVELAND | $976.14 | $0.00 | $976.14 |
| 1771afo | RACHEL COATES | $100.26 | $0.00 | $100.26 |
| 1771afp | MARGARET COBB | $52.06 | $0.00 | $0.00 |
| 1771afq | ALEXIS COBB | $130.87 | $0.00 | $130.87 |
| 1771afr | ANA COKER | $342.25 | $0.00 | $342.25 |
| 1771afs | CHERYL COLE | $525.44 | $0.00 | $525.44 |
| 1771aft | LISA COLGAN | $23.39 | $0.00 | $0.00 |
| 1771afu | GRACE COLLINS | $161.77 | $0.00 | $161.77 |
| 1771afv | ASHLEY COMBS | $191.77 | $0.00 | $191.77 |
| 1771afw | JAMES CONWAY | $329.24 | $0.00 | $329.24 |
| 1771afx | JIMMIE COOLEY JR | $485.18 | $0.00 | $485.18 |
| 1771afy | KATIE COOPER | $18.37 | $0.00 | $0.00 |
| 1771afz | MARION COPAS | $362.42 | $0.00 | $362.42 |
| 1771aga | MICHAEL COPPLOE | $283.87 | $0.00 | $283.87 |
| 1771agb | HEATHER COVINGTON WOODS | $229.14 | $0.00 | $229.14 |
| 1771agc | LARMAR COX | $35.17 | $0.00 | $0.00 |
| 1771agd | JACOB CRABTREE | $217.61 | $0.00 | $217.61 |
| 1771age | GRACE CRAIG | $28.35 | $0.00 | $0.00 |
| 1771agf | THEODORE CREWS | $45.87 | $0.00 | $0.00 |
| 1771agg | SONJA CRONIN | $501.24 | $0.00 | $501.24 |
| 1771agh | JAMILA CROOMS | $12.48 | $0.00 | $0.00 |
| 1771agi | RUTH CROWDER | $412.82 | $0.00 | $412.82 |
| 1771agj | RAUL CRUZ | $168.63 | $0.00 | $168.63 |
| 1771agk | FARIDA CULBREATH | $519.52 | $0.00 | $519.52 |
| 1771agl | CHRISTINE CUMMING | $471.78 | $0.00 | $471.78 |
| 1771agm | JAMAR CUNNINGHAM | $292.77 | $0.00 | $292.77 |
| 1771agn | ANGELA CUTCHINEAL | $413.40 | $0.00 | $413.40 |
| 1771ago | MICHAEL CYLAR JR | $32.90 | $0.00 | $0.00 |
| 1771agp | FARAH DABBAGH | $41.20 | $0.00 | $0.00 |
| 1771agq | PEGGY DARDEN | $64.18 | $0.00 | $0.00 |
| 1771agr | SHILPA DAS GUPTA | $181.11 | $0.00 | $181.11 |
| 1771ags | SANDRA DAUGHERTY | $746.68 | $0.00 | $746.68 |

| 1771agt | JESSICA DAVIDSON | $399.00 | $0.00 | $399.00 |
|---|---|---|---|---|
| 1771agu | TRECENA DAVIS | $113.68 | $0.00 | $113.68 |
| 1771agv | ARRIYA DAVIS | $5.42 | $0.00 | $0.00 |
| 1771agw | DARREN DAVIS | $83.82 | $0.00 | $83.82 |
| 1771agx | JESSICA DE LA ROSA | $137.53 | $0.00 | $137.53 |
| 1771agy | TIFFANY DE LEON | $2.14 | $0.00 | $0.00 |
| 1771agz | JAMES DEAN | $255.84 | $0.00 | $255.84 |
| 1771aha | MAYARA DEL REAL | $331.35 | $0.00 | $331.35 |
| 1771ahb | SIXTO DELEON | $22.16 | $0.00 | $0.00 |
| 1771ahc | SANDRA DELEVANTE | $1,584.88 | $0.00 | $1,584.88 |
| 1771ahd | DEANNA DELOACH | $58.10 | $0.00 | $0.00 |
| 1771ahe | JONATHAN DEMMA | $52.10 | $0.00 | $0.00 |
| 1771ahf | RHASHII DEMPS | $89.72 | $0.00 | $89.72 |
| 1771ahg | DARLANDO DENNARD | $148.63 | $0.00 | $148.63 |
| 1771ahh | MARGARET DENNY | $105.16 | $0.00 | $105.16 |
| 1771ahi | CARMEN DEPINA | $7.18 | $0.00 | $0.00 |
| 1771ahj | GARY DERBY | $57.30 | $0.00 | $0.00 |
| 1771ahk | ANITA DEVITA | $114.75 | $0.00 | $114.75 |
| 1771ahl | LINDA DIETERICH | $457.18 | $0.00 | $457.18 |
| 1771ahm | MATTY DILLON | $20.70 | $0.00 | $0.00 |
| 1771ahn | ROBERT DITTOE | $825.96 | $0.00 | $825.96 |
| 1771aho | BRITTANY DOLLOFF | $178.27 | $0.00 | $178.27 |
| 1771ahp | CLAUDIA DONATO | $13.90 | $0.00 | $0.00 |
| 1771ahq | SHAVON DORSEY | $504.43 | $0.00 | $504.43 |
| 1771ahr | TIMOTHY DOSEMAGEN | $676.01 | $0.00 | $676.01 |
| 1771ahs | MICHELLE DOUMONT | $210.56 | $0.00 | $210.56 |
| 1771aht | REBEKAH DRAPER | $1,847.24 | $0.00 | $1,847.24 |
| 1771ahu | TRACY DRIVER | $236.10 | $0.00 | $236.10 |
| 1771ahv | CAROL DRURY | $1,457.36 | $0.00 | $1,457.36 |
| 1771ahw | KARAJLON DUBOSE | $229.93 | $0.00 | $229.93 |
| 1771ahx | ROBIN DUGER | $636.34 | $0.00 | $636.34 |
| 1771ahy | MONICA DUGIE | $83.98 | $0.00 | $83.98 |
| 1771ahz | HALEY DUNLAP | $91.56 | $0.00 | $91.56 |
| 1771aia | CARLO DURAN | $137.78 | $0.00 | $137.78 |
| 1771aib | WINGROVE DWAMINA | $197.38 | $0.00 | $197.38 |
| 1771aic | LATASHA EADES | $120.21 | $0.00 | $120.21 |
| 1771aid | JOHN ELCIK | $169.62 | $0.00 | $169.62 |

| 1771aie | STEPHEN ELDER | $324.14 | $0.00 | $324.14 |
|---------|---------------|---------|-------|---------|
| 1771aif | STEPHANIE ELEY | $553.37 | $0.00 | $553.37 |
| 1771aig | STEVEN ELIAS | $107.05 | $0.00 | $107.05 |
| 1771aih | KORRI ELKINS | $55.86 | $0.00 | $0.00 |
| 1771aii | KEAIRA ENGLISH | $187.15 | $0.00 | $187.15 |
| 1771aij | KATINA ENGRAM-ANDREWS | $156.31 | $0.00 | $156.31 |
| 1771aik | HANNA ERTSGAARD | $187.56 | $0.00 | $187.56 |
| 1771ail | BRANDT ERWAY | $400.93 | $0.00 | $400.93 |
| 1771aim | KASSIE ERWIN | $67.93 | $0.00 | $0.00 |
| 1771ain | JUNNE ESGUERRA | $58.65 | $0.00 | $0.00 |
| 1771aio | ANTHONY ESPEJO | $588.99 | $0.00 | $588.99 |
| 1771aip | MINDY ESPINOZA | $286.52 | $0.00 | $286.52 |
| 1771aiq | TODD EWING | $98.12 | $0.00 | $98.12 |
| 1771air | ELSIE FAGALA | $892.29 | $0.00 | $892.29 |
| 1771ais | KANJOH FAI | $412.33 | $0.00 | $412.33 |
| 1771ait | ROBERT FANARA | $405.52 | $0.00 | $405.52 |
| 1771aiu | CLARISSA FENKER | $43.54 | $0.00 | $0.00 |
| 1771aiv | EMMA FERNANDEZ | $72.15 | $0.00 | $0.00 |
| 1771aiw | THOMAS FERRARA | $456.27 | $0.00 | $456.27 |
| 1771aix | CRAIG FEWOX | $75.46 | $0.00 | $75.46 |
| 1771aiy | JUDITH FIELDS | $762.10 | $0.00 | $762.10 |
| 1771aiz | LESLIE FIELDS | $441.16 | $0.00 | $441.16 |
| 1771aja | CLARENCE FIELDS III | $261.82 | $0.00 | $261.82 |
| 1771ajb | MARK FIELDS JR. | $374.46 | $0.00 | $374.46 |
| 1771ajc | JAY FIGARO | $406.48 | $0.00 | $406.48 |
| 1771ajd | LYNDSI FISCHER | $55.42 | $0.00 | $0.00 |
| 1771aje | MELISSA FISHER | $85.92 | $0.00 | $85.92 |
| 1771ajf | ANTHONY FISHER | $31.01 | $0.00 | $0.00 |
| 1771ajg | PETER FITCH | $20.11 | $0.00 | $0.00 |
| 1771ajh | CASSANDRA FLANICK | $48.23 | $0.00 | $0.00 |
| 1771aji | ERIC FLORES | $84.45 | $0.00 | $84.45 |
| 1771ajj | EMILY FLORES | $27.44 | $0.00 | $0.00 |
| 1771ajk | JACQUELINE FLOWERS | $321.75 | $0.00 | $321.75 |
| 1771ajl | ANGELA FORD | $96.18 | $0.00 | $96.18 |
| 1771ajm | STACI FORD | $343.83 | $0.00 | $343.83 |
| 1771ajn | JAMES FORD JR | $552.16 | $0.00 | $552.16 |
| 1771ajo | MCCARTNEY FORDE | $88.71 | $0.00 | $88.71 |

| 1771ajp | DONNA FOSTER | $41.85 | $0.00 | $0.00 |
|---------|--------------|--------|-------|-------|
| 1771ajq | DIANNA FOUST | $110.11 | $0.00 | $110.11 |
| 1771ajr | ANNE FOX | $22.61 | $0.00 | $0.00 |
| 1771ajs | MARY FRANKLIN | $255.38 | $0.00 | $255.38 |
| 1771ajt | ANITA FRAULI | $226.58 | $0.00 | $226.58 |
| 1771aju | TRACY FRAZIER | $218.85 | $0.00 | $218.85 |
| 1771ajv | KHADIJAH FREEMAN | $81.66 | $0.00 | $81.66 |
| 1771ajw | JACQUELINE FREEMAN | $292.21 | $0.00 | $292.21 |
| 1771ajx | FOYAH FREEMAN JR | $392.16 | $0.00 | $392.16 |
| 1771ajy | NAKIA FULLER | $133.86 | $0.00 | $133.86 |
| 1771ajz | MICHELLE GABSON | $161.63 | $0.00 | $161.63 |
| 1771aka | ELIZA GALAVIZ | $100.54 | $0.00 | $100.54 |
| 1771akb | CASSIDY GALLOWAY | $24.43 | $0.00 | $0.00 |
| 1771akc | BRYANT GAMBRELL | $245.00 | $0.00 | $245.00 |
| 1771akd | FRANCISCO GARCIA | $354.74 | $0.00 | $354.74 |
| 1771ake | JOSHUA GARCIA | $153.74 | $0.00 | $153.74 |
| 1771akf | FRANCISCO GARCIA IBARRA | $118.24 | $0.00 | $118.24 |
| 1771akg | BRIAN GARD | $685.90 | $0.00 | $685.90 |
| 1771akh | DAMMLASH GEBRE | $376.70 | $0.00 | $376.70 |
| 1771aki | HIAB GEBRESELASSIE | $584.53 | $0.00 | $584.53 |
| 1771akj | SHANTEA GENTRY | $197.52 | $0.00 | $197.52 |
| 1771akk | CRYSTOL GERDING | $117.27 | $0.00 | $117.27 |
| 1771akl | JESSE GERHARDT | $77.29 | $0.00 | $77.29 |
| 1771akm | JILLIAN GHATAS | $174.96 | $0.00 | $174.96 |
| 1771akn | EMIL GHOBRIAL | $75.91 | $0.00 | $75.91 |
| 1771ako | JAIMIE GIBBONS | $375.38 | $0.00 | $375.38 |
| 1771akp | JULIE GIBSON | $134.86 | $0.00 | $134.86 |
| 1771akq | DEBORAH GIBSON EPLEY | $89.09 | $0.00 | $89.09 |
| 1771akr | KONIESHA GILMORE | $443.43 | $0.00 | $443.43 |
| 1771aks | LAVERN GLASCO | $375.03 | $0.00 | $375.03 |
| 1771akt | JOSHUA GODHART | $38.36 | $0.00 | $0.00 |
| 1771aku | GAIL GODOWN | $372.25 | $0.00 | $372.25 |
| 1771akv | SHANICE GOLDWIRE | $26.27 | $0.00 | $0.00 |
| 1771akw | ANDREW GONDER | $816.93 | $0.00 | $816.93 |
| 1771akx | MARILYN GONZALES | $92.13 | $0.00 | $92.13 |
| 1771aky | JACQUELINE GONZALES | $129.47 | $0.00 | $129.47 |
| 1771akz | MICHAELLE GONZALEZ | $1,621.05 | $0.00 | $1,621.05 |

| | | | | |
|---|---|---|---|---|
| 1771ala | ANIELKA GONZALEZ | $147.66 | $0.00 | $147.66 |
| 1771alb | RETONYA GOOCH | $383.11 | $0.00 | $383.11 |
| 1771alc | VERONICA GOODEN | $226.51 | $0.00 | $226.51 |
| 1771ald | JACI GOODMAN | $1,172.15 | $0.00 | $1,172.15 |
| 1771ale | MICHAEL GOODWIN | $92.84 | $0.00 | $92.84 |
| 1771alf | ERICA GRAHAM | $102.84 | $0.00 | $102.84 |
| 1771alg | CHRISTINE GRASSI | $59.74 | $0.00 | $0.00 |
| 1771alh | NICANA GRAY | $210.37 | $0.00 | $210.37 |
| 1771ali | VICTORIA GREEN | $286.32 | $0.00 | $286.32 |
| 1771alj | ERIN GREEN | $313.85 | $0.00 | $313.85 |
| 1771alk | KYLE GREEN | $694.31 | $0.00 | $694.31 |
| 1771all | MELISSA GREGORY | $37.76 | $0.00 | $0.00 |
| 1771alm | MICHELLE GRIER | $260.94 | $0.00 | $260.94 |
| 1771aln | MATIHEW GRIFFIN JR | $442.29 | $0.00 | $442.29 |
| 1771alo | HOLLY GRIM | $23.52 | $0.00 | $0.00 |
| 1771alp | NICHOLAS GRISBY | $46.17 | $0.00 | $0.00 |
| 1771alq | WANDA GRONDIN | $1,180.48 | $0.00 | $1,180.48 |
| 1771alr | ASHLEY GUILLORY | $286.47 | $0.00 | $286.47 |
| 1771als | TAMI GULIA | $23.21 | $0.00 | $0.00 |
| 1771alt | DEBRA GUTIERREZ | $107.59 | $0.00 | $107.59 |
| 1771alu | JEANA GWYN | $23.87 | $0.00 | $0.00 |
| 1771alv | SHARON HAHN | $193.11 | $0.00 | $193.11 |
| 1771alw | TERRON HALL | $920.02 | $0.00 | $920.02 |
| 1771alx | IMESHA HALL | $100.56 | $0.00 | $100.56 |
| 1771aly | KANDICE HALL | $1,354.06 | $0.00 | $1,354.06 |
| 1771alz | CHARLY HAMBRICK | $421.68 | $0.00 | $421.68 |
| 1771ama | DAVID HANEY | $636.50 | $0.00 | $636.50 |
| 1771amb | JACQUELYNN HANNA | $192.07 | $0.00 | $192.07 |
| 1771amc | WAYNE HARDING | $609.88 | $0.00 | $609.88 |
| 1771amd | CAROL HARDY | $273.91 | $0.00 | $273.91 |
| 1771ame | RENEE HARIPAL | $132.12 | $0.00 | $132.12 |
| 1771amf | TINA HARKLESS | $1,247.76 | $0.00 | $1,247.76 |
| 1771amg | SUSAN HARNETT | $684.03 | $0.00 | $684.03 |
| 1771amh | CRYSTAL HARPER | $4.30 | $0.00 | $0.00 |
| 1771ami | CANDACE HARRELL | $127.25 | $0.00 | $127.25 |
| 1771amj | MIA HARRIS | $556.23 | $0.00 | $556.23 |
| 1771amk | LEON HARRIS | $265.23 | $0.00 | $265.23 |

| | | | | |
|---|---|---|---|---|
| 1771aml | MICHAL HARRIS | $356.33 | $0.00 | $356.33 |
| 1771amm | TAKIA HARRIS-HIGHTOWER | $569.86 | $0.00 | $569.86 |
| 1771amn | JEREMY HARRISON | $218.53 | $0.00 | $218.53 |
| 1771amo | LATOYA HASKINS CATHEY | $4.11 | $0.00 | $0.00 |
| 1771amp | LATOYA HASKINS CATHEY | $597.79 | $0.00 | $597.79 |
| 1771amq | KEVIN HASSON | $683.14 | $0.00 | $683.14 |
| 1771amr | DEZMONT HATCHETT | $374.88 | $0.00 | $374.88 |
| 1771ams | TERRANCE HAYES | $17.01 | $0.00 | $0.00 |
| 1771amt | TERRANCE HAYES | $328.25 | $0.00 | $328.25 |
| 1771amu | PAMELA HAYES | $197.16 | $0.00 | $197.16 |
| 1771amv | STARR HAYWOOD | $332.27 | $0.00 | $332.27 |
| 1771amw | DAVID HEIDEN | $143.14 | $0.00 | $143.14 |
| 1771amx | DEANNA HELGET | $2.51 | $0.00 | $0.00 |
| 1771amy | DEMETRIA HENDERSON | $707.56 | $0.00 | $707.56 |
| 1771amz | HALEY HENDRIX | $141.23 | $0.00 | $141.23 |
| 1771ana | KARLA HENRIQUEZ | $433.76 | $0.00 | $433.76 |
| 1771anb | RONDA HERNANDEZ | $459.23 | $0.00 | $459.23 |
| 1771anc | KRYSTAL HERNANDEZ | $43.81 | $0.00 | $0.00 |
| 1771and | WENDELL HESS | $654.59 | $0.00 | $654.59 |
| 1771ane | KRISTOPHER HETTLE | $503.23 | $0.00 | $503.23 |
| 1771anf | PRECIOUS HEYLIGER | $1,200.40 | $0.00 | $1,200.40 |
| 1771ang | JEREMY HIGGINS | $114.91 | $0.00 | $114.91 |
| 1771anh | QUANDA HILL | $229.42 | $0.00 | $229.42 |
| 1771ani | VERONICA HILL | $639.97 | $0.00 | $639.97 |
| 1771anj | TERESITA HILL | $1,145.09 | $0.00 | $1,145.09 |
| 1771ank | CURTIS HINES | $529.14 | $0.00 | $529.14 |
| 1771anl | JUSTIN HITCH | $112.30 | $0.00 | $112.30 |
| 1771anm | JESSICA HODGE | $112.12 | $0.00 | $112.12 |
| 1771ann | SELENA HODGE | $117.19 | $0.00 | $117.19 |
| 1771ano | BRITTANY HODGES | $198.61 | $0.00 | $198.61 |
| 1771anp | CHRISTOPHER HOLAK | $488.49 | $0.00 | $488.49 |
| 1771anq | EBEN HOLLENBECK | $356.65 | $0.00 | $356.65 |
| 1771anr | ALICIA HOLLIDAY | $391.06 | $0.00 | $391.06 |
| 1771ans | KRISTIN HOLLOWAY | $57.27 | $0.00 | $0.00 |
| 1771ant | WENDY HOLMES | $1,154.06 | $0.00 | $1,154.06 |
| 1771anu | HALETA HOLMES | $299.08 | $0.00 | $299.08 |
| 1771anv | DOREEN HOLT | $420.08 | $0.00 | $420.08 |

| 1771anw | CHAR KITA HOOD | $168.50 | $0.00 | $168.50 |
|---|---|---|---|---|
| 1771anx | TRACY HOOPINGARNER | $6.34 | $0.00 | $0.00 |
| 1771any | LOIS HOPPSTEIN | $355.28 | $0.00 | $355.28 |
| 1771anz | SARAH HORTON | $403.50 | $0.00 | $403.50 |
| 1771aoa | KIMBERLY HOUCHENS | $790.96 | $0.00 | $790.96 |
| 1771aob | EDMINA HOVAKIMYAN | $834.44 | $0.00 | $834.44 |
| 1771aoc | PATRICK HOYLE | $42.05 | $0.00 | $0.00 |
| 1771aod | SINATRA HROBOWSKI | $440.13 | $0.00 | $440.13 |
| 1771aoe | AMANDA HUBBARD | $179.06 | $0.00 | $179.06 |
| 1771aof | JOSEPH BRYAN HUBBARD | $20.10 | $0.00 | $0.00 |
| 1771aog | JAMIE HUNT | $196.27 | $0.00 | $196.27 |
| 1771aoh | TERRANCE HUNTER | $1,197.30 | $0.00 | $1,197.30 |
| 1771aoi | CRYSTAL HUNTER-PORTE | $423.69 | $0.00 | $423.69 |
| 1771aoj | JEANNIE HYMAN | $283.42 | $0.00 | $283.42 |
| 1771aok | ANDREA IDDINGS | $261.73 | $0.00 | $261.73 |
| 1771aol | PETER IFEACHO | $40.57 | $0.00 | $0.00 |
| 1771aom | NIANGI IGANO | $180.81 | $0.00 | $180.81 |
| 1771aon | ROSALIND INGRAM | $167.41 | $0.00 | $167.41 |
| 1771aoo | B INGRAM | $1,348.46 | $0.00 | $1,348.46 |
| 1771aop | JESSICA INGRAM | $170.51 | $0.00 | $170.51 |
| 1771aoq | KIARA IRELAND | $136.92 | $0.00 | $136.92 |
| 1771aor | EVELYN IRIZARRY | $288.97 | $0.00 | $288.97 |
| 1771aos | CINDY IRWIN | $420.16 | $0.00 | $420.16 |
| 1771aot | CHARISMA ISLAND | $925.79 | $0.00 | $925.79 |
| 1771aou | JASON ISOM | $296.81 | $0.00 | $296.81 |
| 1771aov | MARKUIANA JACKSON | $66.81 | $0.00 | $0.00 |
| 1771aow | KEITHRON JACKSON | $908.10 | $0.00 | $908.10 |
| 1771aox | KRISTEN JACKSON HANN | $117.19 | $0.00 | $117.19 |
| 1771aoy | PAMELA JACOB | $781.54 | $0.00 | $781.54 |
| 1771aoz | ASIM JANJUA | $20.99 | $0.00 | $0.00 |
| 1771apa | STACY JARVIS | $94.45 | $0.00 | $94.45 |
| 1771apb | CHRISTINA JETHI | $339.33 | $0.00 | $339.33 |
| 1771apc | VANESSA JIMENEZ | $235.81 | $0.00 | $235.81 |
| 1771apd | SIERRA JOHNS | $517.22 | $0.00 | $517.22 |
| 1771ape | SHERIE JOHNSON | $43.10 | $0.00 | $0.00 |
| 1771apf | JEREMIAH JOHNSON | $84.18 | $0.00 | $84.18 |
| 1771apg | LESHELLE JOHNSON | $255.54 | $0.00 | $255.54 |

| 1771aph | ANDREA JOHNSON | $417.56 | $0.00 | $417.56 |
|---------|----------------|---------|-------|---------|
| 1771api | KEISHA JOHNSON | $360.87 | $0.00 | $360.87 |
| 1771apj | LAUREN JOHNSON | $382.68 | $0.00 | $382.68 |
| 1771apk | COREY JOHNSON | $74.69 | $0.00 | $0.00 |
| 1771apl | KEVIN JOHNSON | $566.64 | $0.00 | $566.64 |
| 1771apm | BRIDGETTE JOHNSON | $1,340.94 | $0.00 | $1,340.94 |
| 1771apn | CHRISTOPHER JOHNSON | $158.42 | $0.00 | $158.42 |
| 1771apo | NICOLE JOHNSON | $191.01 | $0.00 | $191.01 |
| 1771app | YVONNE JOHNSON | $173.47 | $0.00 | $173.47 |
| 1771apq | EDGAR JOHNSON | $216.75 | $0.00 | $216.75 |
| 1771apr | BRYAN JOHNSON | $157.25 | $0.00 | $157.25 |
| 1771aps | MARLEE JONES | $114.90 | $0.00 | $114.90 |
| 1771apt | ANN JONES | $287.95 | $0.00 | $287.95 |
| 1771apu | EMILY JONES | $91.13 | $0.00 | $91.13 |
| 1771apv | RICHARD JONES | $547.42 | $0.00 | $547.42 |
| 1771apw | TERRY JONES | $274.57 | $0.00 | $274.57 |
| 1771apx | EDWARD JONES | $178.54 | $0.00 | $178.54 |
| 1771apy | AUNDRA JONES | $397.53 | $0.00 | $397.53 |
| 1771apz | KYNA JONES | $301.46 | $0.00 | $301.46 |
| 1771aqa | EMMANUAL JONES | $135.36 | $0.00 | $135.36 |
| 1771aqb | SHAWNTA JONES | $226.81 | $0.00 | $226.81 |
| 1771aqc | WAVERLY JORDAN | $366.73 | $0.00 | $366.73 |
| 1771aqd | RENE JOSEPH | $95.91 | $0.00 | $95.91 |
| 1771aqe | KOMAL JUNEJA | $58.16 | $0.00 | $0.00 |
| 1771aqf | DANIEL KAISER | $923.99 | $0.00 | $923.99 |
| 1771aqg | ANGELINE KASINSKI | $24.67 | $0.00 | $0.00 |
| 1771aqh | MELINDA KASZUK | $1,122.45 | $0.00 | $1,122.45 |
| 1771aqi | KATHRYN KEARNS | $296.82 | $0.00 | $296.82 |
| 1771aqj | SHEARISH KELIIHOLOKAI | $142.60 | $0.00 | $142.60 |
| 1771aqk | JULIE KELLY | $100.99 | $0.00 | $100.99 |
| 1771aql | EMILY KELLY | $91.40 | $0.00 | $91.40 |
| 1771aqm | HERMAN KELLY | $153.15 | $0.00 | $153.15 |
| 1771aqn | KEVIN KENNY | $42.97 | $0.00 | $0.00 |
| 1771aqo | PAUL KEPLINGER | $596.50 | $0.00 | $596.50 |
| 1771aqp | JEANNINE KERR | $240.39 | $0.00 | $240.39 |
| 1771aqq | SHERANA KERRY | $399.21 | $0.00 | $399.21 |
| 1771aqr | PATRICK KEYES | $113.62 | $0.00 | $113.62 |

| | | | | |
|---|---|---|---|---|
| 1771aqs | CEMIA KHALEK | $33.85 | $0.00 | $0.00 |
| 1771aqt | VICKEN KHATCHADOURIAN | $977.30 | $0.00 | $977.30 |
| 1771aqu | JENNIFER KILPATRICK | $184.88 | $0.00 | $184.88 |
| 1771aqv | JUNE KIM | $226.56 | $0.00 | $226.56 |
| 1771aqw | ERICA KING | $1,016.81 | $0.00 | $1,016.81 |
| 1771aqx | DERICK KING | $121.69 | $0.00 | $121.69 |
| 1771aqy | DANIEL KINSER | $9.44 | $0.00 | $0.00 |
| 1771aqz | KRISTOPHER KIRK | $391.97 | $0.00 | $391.97 |
| 1771ara | DMETRIA KISSENTANER | $665.59 | $0.00 | $665.59 |
| 1771arb | ADAM KLECKER | $137.13 | $0.00 | $137.13 |
| 1771arc | STEVEN KLEIN | $174.99 | $0.00 | $174.99 |
| 1771ard | ALAN KLEIN | $71.51 | $0.00 | $0.00 |
| 1771are | JESSICA KLEIN | $210.31 | $0.00 | $210.31 |
| 1771arf | JENNIFER KLESKIE | $60.33 | $0.00 | $0.00 |
| 1771arg | JENENE KNOX | $377.20 | $0.00 | $377.20 |
| 1771arh | ANITA KOCH | $500.45 | $0.00 | $500.45 |
| 1771ari | COURTNEY KOEPKE | $310.19 | $0.00 | $310.19 |
| 1771arj | MICHAEL KOLLE | $141.29 | $0.00 | $141.29 |
| 1771ark | KRISTA KONGSLIEN | $45.80 | $0.00 | $0.00 |
| 1771arl | RONAK KOTECHA | $653.37 | $0.00 | $653.37 |
| 1771arm | NINA KRUIS | $499.01 | $0.00 | $499.01 |
| 1771arn | JAMES KUHN | $520.53 | $0.00 | $520.53 |
| 1771aro | KAITLYN KULEK | $92.94 | $0.00 | $92.94 |
| 1771arp | MARC KURBIN | $260.66 | $0.00 | $260.66 |
| 1771arq | JAMES KYLES JR | $187.30 | $0.00 | $187.30 |
| 1771arr | ASHLEY LACIVITA | $131.96 | $0.00 | $131.96 |
| 1771ars | MARK LAI | $648.90 | $0.00 | $648.90 |
| 1771art | SHERI LAING | $66.63 | $0.00 | $0.00 |
| 1771aru | DEAN LAMB | $201.17 | $0.00 | $201.17 |
| 1771arv | DARRELL LAMPKIN | $61.02 | $0.00 | $0.00 |
| 1771arw | ADAM LANE | $69.87 | $0.00 | $0.00 |
| 1771arx | GENE LARUE JR | $99.13 | $0.00 | $99.13 |
| 1771ary | DENNIS LAWHON | $282.05 | $0.00 | $282.05 |
| 1771arz | ANNIE LAWRENCE | $829.47 | $0.00 | $829.47 |
| 1771asa | SHONTEA LAWRENCE | $24.78 | $0.00 | $0.00 |
| 1771asb | JONAH LAWRENCE JR. | $17.74 | $0.00 | $0.00 |
| 1771asc | ERICA LAWVER | $542.02 | $0.00 | $542.02 |

| 1771asd | ELIZABETH LEDYARD | $350.80 | $0.00 | $350.80 |
|---|---|---|---|---|
| 1771ase | ANTHONY LEE | $240.54 | $0.00 | $240.54 |
| 1771asf | JACQUELINE LEE | $98.40 | $0.00 | $98.40 |
| 1771asg | ALEXIS LEE | $506.73 | $0.00 | $506.73 |
| 1771ash | VERONICA LEFTRIDGE | $1,672.32 | $0.00 | $1,672.32 |
| 1771asi | CHRISTINA LEGRANT DAVIS | $229.66 | $0.00 | $229.66 |
| 1771asj | PAUL LEIGH | $294.06 | $0.00 | $294.06 |
| 1771ask | JUDITH LEITENBERGER | $1,110.48 | $0.00 | $1,110.48 |
| 1771asl | STACY LEMENNY | $1,267.94 | $0.00 | $1,267.94 |
| 1771asm | SALVADOR LEON | $48.92 | $0.00 | $0.00 |
| 1771asn | DIANE LEONARD | $549.76 | $0.00 | $549.76 |
| 1771aso | CATHERINE LEONARD | $338.42 | $0.00 | $338.42 |
| 1771asp | PHOUNEKHAM LEOVAN | $27.44 | $0.00 | $0.00 |
| 1771asq | DANIELLE LEPIN | $689.38 | $0.00 | $689.38 |
| 1771asr | BEATRICE LEWIS | $2,059.16 | $0.00 | $2,059.16 |
| 1771ass | ALONZO LEWIS | $80.68 | $0.00 | $80.68 |
| 1771ast | MEGAN LEWIS | $915.88 | $0.00 | $915.88 |
| 1771asu | TOBEY LITTMAN | $519.49 | $0.00 | $519.49 |
| 1771asv | PAMELA LIVINGSTON | $954.69 | $0.00 | $954.69 |
| 1771asw | APRIL LOCKLIN | $401.92 | $0.00 | $401.92 |
| 1771asx | TSIGE LOGAN | $173.02 | $0.00 | $173.02 |
| 1771asy | CHRISTINA LOGAN | $125.53 | $0.00 | $125.53 |
| 1771asz | MARCILLENA LOMAX | $378.12 | $0.00 | $378.12 |
| 1771ata | VICKI LOVE | $980.93 | $0.00 | $980.93 |
| 1771atb | NAN LOVE | $1,091.22 | $0.00 | $1,091.22 |
| 1771atc | MARISOL LUGO | $69.68 | $0.00 | $0.00 |
| 1771atd | ANDRES LUNA | $0.01 | $0.00 | $0.00 |
| 1771ate | JUDY LUSK | $273.03 | $0.00 | $273.03 |
| 1771atf | HEATHER LYNCH | $43.00 | $0.00 | $0.00 |
| 1771atg | LILLIE LYNCH | $256.61 | $0.00 | $256.61 |
| 1771ath | MATIHEW MACKRITIS | $26.79 | $0.00 | $0.00 |
| 1771ati | EDWARD MADISON JR | $1,834.77 | $0.00 | $1,834.77 |
| 1771atj | LYDIANN MAGLEO | $150.10 | $0.00 | $150.10 |
| 1771atk | JAMES MAJORS | $80.08 | $0.00 | $80.08 |
| 1771atl | ANTHONY MALDEN | $178.29 | $0.00 | $178.29 |
| 1771atm | VICTORIA MANCINI | $282.25 | $0.00 | $282.25 |
| 1771atn | URSULA MARIOTH | $665.78 | $0.00 | $665.78 |

| | | | | |
|---|---|---|---|---|
| 1771ato | EMILY MARKER | $79.65 | $0.00 | $79.65 |
| 1771atp | EDLIN MARQUEZ | $709.40 | $0.00 | $709.40 |
| 1771atq | LAUREN MARSHALL | $72.32 | $0.00 | $0.00 |
| 1771atr | SARAH MARTIN | $251.88 | $0.00 | $251.88 |
| 1771ats | STEPHANIE MARTIN | $39.45 | $0.00 | $0.00 |
| 1771att | LEE MARTIN | $160.60 | $0.00 | $160.60 |
| 1771atu | EDUARDO MARTINEZ | $196.02 | $0.00 | $196.02 |
| 1771atv | ERICA MARTZ | $195.50 | $0.00 | $195.50 |
| 1771atw | EBONY MARZ | $84.86 | $0.00 | $84.86 |
| 1771atx | IVONA MASIC | $55.71 | $0.00 | $0.00 |
| 1771aty | DEBORAH MASON | $375.20 | $0.00 | $375.20 |
| 1771atz | SHORLANDA MASON | $800.73 | $0.00 | $800.73 |
| 1771aua | FELICIA MASON GARNER | $179.56 | $0.00 | $179.56 |
| 1771aub | TABETHA MASSEY | $441.37 | $0.00 | $441.37 |
| 1771auc | JEANETTE MATTHEWS | $416.38 | $0.00 | $416.38 |
| 1771aud | JOSHUA MAXWELL | $37.29 | $0.00 | $0.00 |
| 1771aue | PEREZ MAXWELL | $68.32 | $0.00 | $0.00 |
| 1771auf | CALVIN MAXWELL JR | $85.19 | $0.00 | $85.19 |
| 1771aug | DANNY MCBEE | $78.09 | $0.00 | $78.09 |
| 1771auh | JESTINE MCCALL | $512.93 | $0.00 | $512.93 |
| 1771aui | CATHY MCCALLUM | $72.44 | $0.00 | $0.00 |
| 1771auj | JOHN MCCARDEN Ill | $360.61 | $0.00 | $360.61 |
| 1771auk | NIEESHA MCCLAIN | $78.82 | $0.00 | $78.82 |
| 1771aul | SAVANNAH MCDANIEL | $89.46 | $0.00 | $89.46 |
| 1771aum | ERICA MCDUFFEY | $388.44 | $0.00 | $388.44 |
| 1771aun | YVETTE MCFARLANE | $79.96 | $0.00 | $79.96 |
| 1771auo | BRIANNE MCGHEE | $447.27 | $0.00 | $447.27 |
| 1771aup | DELOISE MCINTOSH | $22.12 | $0.00 | $0.00 |
| 1771auq | PAUL MCKENZIE | $689.19 | $0.00 | $689.19 |
| 1771aur | BEN MCKIBBEN III | $761.71 | $0.00 | $761.71 |
| 1771aus | JEREMY MCKINLEY | $577.62 | $0.00 | $577.62 |
| 1771aut | DELRAE MCNEILL | $790.78 | $0.00 | $790.78 |
| 1771auu | DAVID MCNISH | $313.86 | $0.00 | $313.86 |
| 1771auv | KELLY MEADOR | $43.98 | $0.00 | $0.00 |
| 1771auw | JENNIFER MEEDEL | $227.02 | $0.00 | $227.02 |
| 1771aux | FELECIA MEJIA | $34.43 | $0.00 | $0.00 |
| 1771auy | ANDRY MELO GARCIA | $1,568.50 | $0.00 | $1,568.50 |

| 1771auz | MADISON MENTZ | $168.13 | $0.00 | $168.13 |
| 1771ava | ANITA MERRICKS | $67.19 | $0.00 | $0.00 |
| 1771avb | SARA MEYERS | $798.10 | $0.00 | $798.10 |
| 1771avc | WADE MIDDLETON | $65.83 | $0.00 | $0.00 |
| 1771avd | JULIE MIKKILA | $1,686.62 | $0.00 | $1,686.62 |
| 1771ave | NICOLE MILLER | $196.09 | $0.00 | $196.09 |
| 1771avf | THOMAS MILLER | $13.53 | $0.00 | $0.00 |
| 1771avg | DIANE MILLING | $386.58 | $0.00 | $386.58 |
| 1771avh | MELINDA MILLS | $174.07 | $0.00 | $174.07 |
| 1771avi | RUPA MITRA | $885.46 | $0.00 | $885.46 |
| 1771avj | TERRY MIZE | $91.56 | $0.00 | $91.56 |
| 1771avk | AARON MOCCO | $163.58 | $0.00 | $163.58 |
| 1771avl | MARYEVA MOLINA | $547.07 | $0.00 | $547.07 |
| 1771avm | MATTHEW MOLINO | $454.42 | $0.00 | $454.42 |
| 1771avn | NICKOLAS MONREAL III | $1,177.30 | $0.00 | $1,177.30 |
| 1771avo | WHITNEY MONTAGUE | $153.59 | $0.00 | $153.59 |
| 1771avp | CONNIE MONTONEY | $17.61 | $0.00 | $0.00 |
| 1771avq | JAREL MOORE | $60.15 | $0.00 | $0.00 |
| 1771avr | RICKY MOORE | $116.35 | $0.00 | $116.35 |
| 1771avs | BENJAMIN MOORE | $233.51 | $0.00 | $233.51 |
| 1771avt | NICHOLE MORAN | $47.95 | $0.00 | $0.00 |
| 1771avu | GWEN MORENO | $13.97 | $0.00 | $0.00 |
| 1771avv | LISA MORGAN | $170.27 | $0.00 | $170.27 |
| 1771avw | GRETARSHII MORRIS | $579.89 | $0.00 | $579.89 |
| 1771avx | ELEANOR MORRIS | $360.34 | $0.00 | $360.34 |
| 1771avy | DWAYNE MOSLEY | $155.81 | $0.00 | $155.81 |
| 1771avz | TONI MOUGHLER | $1,498.25 | $0.00 | $1,498.25 |
| 1771awa | MICHAEL MUNAFO | $7.82 | $0.00 | $0.00 |
| 1771awb | MATHEW MUNCY | $67.29 | $0.00 | $0.00 |
| 1771awc | BRADLEY NALLY | $123.84 | $0.00 | $123.84 |
| 1771awd | LUBNA NASREDDIN | $217.30 | $0.00 | $217.30 |
| 1771awe | SONYA NAYFEH | $1,410.31 | $0.00 | $1,410.31 |
| 1771awf | RACHEL NEBO | $52.56 | $0.00 | $0.00 |
| 1771awg | AMANDA NELSON | $365.87 | $0.00 | $365.87 |
| 1771awh | ANNE NESHEIM | $0.01 | $0.00 | $0.00 |
| 1771awi | KARLA NESTA | $838.34 | $0.00 | $838.34 |
| 1771awj | BRANDI NEWTON | $288.91 | $0.00 | $288.91 |

| 1771awk | CYNTHIA NICHOLSON | $347.20 | $0.00 | $347.20 |
|---|---|---|---|---|
| 1771awl | MARGARET NICHOLSON | $163.12 | $0.00 | $163.12 |
| 1771awm | COREY NIETUPSKI | $343.14 | $0.00 | $343.14 |
| 1771awn | JAMES NIXON | $492.87 | $0.00 | $492.87 |
| 1771awo | MARIA NOBLEJAS | $320.73 | $0.00 | $320.73 |
| 1771awp | ASHLEY NORTON | $129.30 | $0.00 | $129.30 |
| 1771awq | NATALIE NOTTAGE | $8.42 | $0.00 | $0.00 |
| 1771awr | JESSICA NUNEZ | $115.87 | $0.00 | $115.87 |
| 1771aws | KIISHA NUNLEY | $73.72 | $0.00 | $0.00 |
| 1771awt | ESPERANZA OBASI | $664.97 | $0.00 | $664.97 |
| 1771awu | JOANN O'BRIEN-CURDIE | $648.66 | $0.00 | $648.66 |
| 1771awv | ROBERT OFFNER | $906.93 | $0.00 | $906.93 |
| 1771aww | DENNIS OJEDA | $448.46 | $0.00 | $448.46 |
| 1771awx | JOHNA ONEAL | $211.63 | $0.00 | $211.63 |
| 1771awy | STEVEN OROZCO | $410.65 | $0.00 | $410.65 |
| 1771awz | ELIZABETH ORTIZ | $257.04 | $0.00 | $257.04 |
| 1771axa | DIANA OSBORN | $1,405.86 | $0.00 | $1,405.86 |
| 1771axb | DEBORAH OWENS | $410.25 | $0.00 | $410.25 |
| 1771axc | BRYAN PACPACO | $5.70 | $0.00 | $0.00 |
| 1771axd | RUBY PANTALEON | $439.37 | $0.00 | $439.37 |
| 1771axe | EDWARD PANTOJA JR | $239.68 | $0.00 | $239.68 |
| 1771axf | ANITRA PARIS | $256.79 | $0.00 | $256.79 |
| 1771axg | MARK PATTON | $115.67 | $0.00 | $115.67 |
| 1771axh | SAMUEL PAVY | $94.39 | $0.00 | $94.39 |
| 1771axi | JEROMIE PAWLICK | $352.36 | $0.00 | $352.36 |
| 1771axj | DOUGLAS PEAKE | $47.15 | $0.00 | $0.00 |
| 1771axk | BRADLEY PEARSON | $259.06 | $0.00 | $259.06 |
| 1771axl | CARLOS PELLOT | $342.45 | $0.00 | $342.45 |
| 1771axm | DAVINA PENSO | $2,291.96 | $0.00 | $2,291.96 |
| 1771axn | JEWELL PEPPARS | $487.23 | $0.00 | $487.23 |
| 1771axo | EDWARD PEREZ | $232.26 | $0.00 | $232.26 |
| 1771axp | JOSHUA PERLOFF | $594.15 | $0.00 | $594.15 |
| 1771axq | ANGELA PERONA | $264.30 | $0.00 | $264.30 |
| 1771axr | SUSAN PERREAULT | $305.38 | $0.00 | $305.38 |
| 1771axs | SHEENA PERRY | $228.95 | $0.00 | $228.95 |
| 1771axt | MEIR PERRY | $286.06 | $0.00 | $286.06 |
| 1771axu | KATHLEEN PETEROCCELLI | $380.77 | $0.00 | $380.77 |

| 1771axv | WILLIE PETERSON JR | $701.38 | $0.00 | $701.38 |
|---|---|---|---|---|
| 1771axw | TONYA PETTIT | $355.85 | $0.00 | $355.85 |
| 1771axx | PAMELA PINKNEY | $580.99 | $0.00 | $580.99 |
| 1771axy | MICHAEL PIOTROWSKY | $147.33 | $0.00 | $147.33 |
| 1771axz | SAMANTHA PITERNIAK | $111.43 | $0.00 | $111.43 |
| 1771aya | EVANGELINE PITTS | $327.24 | $0.00 | $327.24 |
| 1771ayb | ADRIANA PLASCENCIA | $211.95 | $0.00 | $211.95 |
| 1771ayc | CAROLE PLATAS | $266.87 | $0.00 | $266.87 |
| 1771ayd | SUNNY PLATT | $98.21 | $0.00 | $98.21 |
| 1771aye | BILLY POTTER | $93.15 | $0.00 | $93.15 |
| 1771ayf | TODD POTTER | $759.64 | $0.00 | $759.64 |
| 1771ayg | COURTNEY POWELL | $611.80 | $0.00 | $611.80 |
| 1771ayh | SHANDRA PRATER | $124.43 | $0.00 | $124.43 |
| 1771ayi | PHAEDRA PRATHER | $432.51 | $0.00 | $432.51 |
| 1771ayj | DIANNA PRESUTTO | $349.72 | $0.00 | $349.72 |
| 1771ayk | PEGGY PRICE | $191.19 | $0.00 | $191.19 |
| 1771ayl | RICARDO PROCTOR | $557.61 | $0.00 | $557.61 |
| 1771aym | JEREMY PRUITT | $716.44 | $0.00 | $716.44 |
| 1771ayn | DEMITREA PUDIL-KELLEY | $1,421.96 | $0.00 | $1,421.96 |
| 1771ayo | KATHERINE PURMAN | $77.17 | $0.00 | $77.17 |
| 1771ayp | ELLEN PURTELL | $20.32 | $0.00 | $0.00 |
| 1771ayq | ALESYA QUEZADA | $270.67 | $0.00 | $270.67 |
| 1771ayr | MARIA RAIMONDI | $860.27 | $0.00 | $860.27 |
| 1771ays | ASHLEY RAINES | $248.83 | $0.00 | $248.83 |
| 1771ayt | DOUGLAS RAINEY | $629.87 | $0.00 | $629.87 |
| 1771ayu | SHARAY RANSON | $392.62 | $0.00 | $392.62 |
| 1771ayv | GERALD RASMUSSEN | $211.41 | $0.00 | $211.41 |
| 1771ayw | MAYGEN REA | $225.24 | $0.00 | $225.24 |
| 1771ayx | SHAWNTA REDON | $43.45 | $0.00 | $0.00 |
| 1771ayy | NATALIE REED | $666.87 | $0.00 | $666.87 |
| 1771ayz | NANCY REED | $983.96 | $0.00 | $983.96 |
| 1771aza | PERCY REED | $250.40 | $0.00 | $250.40 |
| 1771azb | JASON REED | $947.61 | $0.00 | $947.61 |
| 1771azc | LEEHSIA REEVES | $596.47 | $0.00 | $596.47 |
| 1771azd | CHRISTINE REYES-MUHAMMAD | $378.16 | $0.00 | $378.16 |
| 1771aze | KELLY RHOADES | $89.50 | $0.00 | $89.50 |
| 1771azf | CHELSEY RHODES | $92.87 | $0.00 | $92.87 |

| 1771azg | ALLEN RICE | $40.81 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771azh | SHALEEKA RICHARDSON | $186.10 | $0.00 | $186.10 |
| 1771azi | KELLIE RICHARDSON | $64.03 | $0.00 | $0.00 |
| 1771azj | KRISIE RICHMOND | $43.45 | $0.00 | $0.00 |
| 1771azk | DAVID RIGGLE | $258.33 | $0.00 | $258.33 |
| 1771azl | DEDRICK RILEY | $112.10 | $0.00 | $112.10 |
| 1771azm | KENDY RINCON LARROTA | $61.78 | $0.00 | $0.00 |
| 1771azn | NATALIA RIVAS | $385.05 | $0.00 | $385.05 |
| 1771azo | JERRY ROACH | $134.27 | $0.00 | $134.27 |
| 1771azp | JULIE ROBARGE | $118.21 | $0.00 | $118.21 |
| 1771azq | NATAKI ROBERTS | $620.73 | $0.00 | $620.73 |
| 1771azr | JOHN ROBERTS | $84.56 | $0.00 | $84.56 |
| 1771azs | MARILYN ROBINSON | $72.89 | $0.00 | $0.00 |
| 1771azt | RODNEY ROBINSON | $192.62 | $0.00 | $192.62 |
| 1771azu | AMANDA ROBINSON | $219.22 | $0.00 | $219.22 |
| 1771azv | MARIA ROCHA | $23.28 | $0.00 | $0.00 |
| 1771azw | IMANI RODDY-FIGUEROA | $148.68 | $0.00 | $148.68 |
| 1771azx | YVETTE RODGERS | $823.77 | $0.00 | $823.77 |
| 1771azy | JULIUS RODGERS | $709.05 | $0.00 | $709.05 |
| 1771azz | ELYSHA RODRIGUEZ | $20.08 | $0.00 | $0.00 |
| 1771baa | CHRISTOPHER RODRIGUEZ | $1,045.32 | $0.00 | $1,045.32 |
| 1771bab | MICHAEL ROGACKI | $569.80 | $0.00 | $569.80 |
| 1771bac | DOMINGO ROGERS | $458.14 | $0.00 | $458.14 |
| 1771bad | NIDA ROGERS | $380.12 | $0.00 | $380.12 |
| 1771bae | ROXIE ROGERS | $752.89 | $0.00 | $752.89 |
| 1771baf | JAMES ROGERS III | $123.83 | $0.00 | $123.83 |
| 1771bag | RYAN RONEY | $6,910.41 | $0.00 | $6,910.41 |
| 1771bah | RONALD ROSCOE II | $156.38 | $0.00 | $156.38 |
| 1771bai | URSULA ROSS | $117.91 | $0.00 | $117.91 |
| 1771baj | ALESA ROTI | $39.16 | $0.00 | $0.00 |
| 1771bak | DAREN ROWE | $164.18 | $0.00 | $164.18 |
| 1771bal | LATONYA ROY | $528.70 | $0.00 | $528.70 |
| 1771bam | LAWRENCE RUCKMAN | $105.89 | $0.00 | $105.89 |
| 1771ban | SHANEE RUFFIN | $207.93 | $0.00 | $207.93 |
| 1771bao | TRACEI RUSS | $170.91 | $0.00 | $170.91 |
| 1771bap | TONYA RUSSELL | $259.11 | $0.00 | $259.11 |
| 1771baq | ANTOINETTE RUSSELL | $189.60 | $0.00 | $189.60 |

| 1771bar | CYNTHIA RUSSELL | $177.03 | $0.00 | $177.03 |
|---------|----------------|---------|-------|---------|
| 1771bas | CHERISSE RUTHERFORD | $609.57 | $0.00 | $609.57 |
| 1771bat | RAYLA RUTKOSKIE | $128.13 | $0.00 | $128.13 |
| 1771bau | KAY RYAN | $377.92 | $0.00 | $377.92 |
| 1771bav | MARCELA SALINAS | $205.93 | $0.00 | $205.93 |
| 1771baw | MARIA SAMSON | $17.87 | $0.00 | $0.00 |
| 1771bax | PATRICE SANABRIA | $218.95 | $0.00 | $218.95 |
| 1771bay | JORDYN SANDOVAL | $167.14 | $0.00 | $167.14 |
| 1771baz | TAYLOR SARGENT | $63.72 | $0.00 | $0.00 |
| 1771bba | MICHAEL SCHIMMEL | $987.59 | $0.00 | $987.59 |
| 1771bbb | EDMUND SCHLUESSEL | $82.07 | $0.00 | $82.07 |
| 1771bbc | KAREN SCHREINER | $206.63 | $0.00 | $206.63 |
| 1771bbd | AUSTIN SCHROCK | $104.04 | $0.00 | $104.04 |
| 1771bbe | FOSTER SCOTLAND | $133.25 | $0.00 | $133.25 |
| 1771bbf | FAYE SCOTT | $375.80 | $0.00 | $375.80 |
| 1771bbg | GAVIN SEETARAM | $508.10 | $0.00 | $508.10 |
| 1771bbh | JAMES SELEWSKI JR | $502.35 | $0.00 | $502.35 |
| 1771bbi | SHANETTA SENIOR | $207.79 | $0.00 | $207.79 |
| 1771bbj | KATHY SEYMOUR | $18.67 | $0.00 | $0.00 |
| 1771bbk | FAIAD SHABAN | $364.13 | $0.00 | $364.13 |
| 1771bbl | KRISTENE SHARP | $103.17 | $0.00 | $103.17 |
| 1771bbm | DENI SHARP | $1,477.07 | $0.00 | $1,477.07 |
| 1771bbn | EVAN SHEARIN | $59.50 | $0.00 | $0.00 |
| 1771bbo | BRENDAN SHEEHAN | $352.90 | $0.00 | $352.90 |
| 1771bbp | BRINTON SHEETS | $181.87 | $0.00 | $181.87 |
| 1771bbq | TERRY SHELDON | $266.79 | $0.00 | $266.79 |
| 1771bbr | ERICA SHIELDS | $184.89 | $0.00 | $184.89 |
| 1771bbs | BARBARA SHILLING | $276.20 | $0.00 | $276.20 |
| 1771bbt | CHRISTINA SHOOK | $16.23 | $0.00 | $0.00 |
| 1771bbu | ASHLEY SHORT | $80.99 | $0.00 | $80.99 |
| 1771bbv | JACQUELINE SHORT PRATT | $615.77 | $0.00 | $615.77 |
| 1771bbw | JUANITA SIMMONS | $407.43 | $0.00 | $407.43 |
| 1771bbx | WENDY SIMON | $289.02 | $0.00 | $289.02 |
| 1771bby | CHERRIE SIMON | $193.51 | $0.00 | $193.51 |
| 1771bbz | SHAUNA SIMPSON | $427.84 | $0.00 | $427.84 |
| 1771bca | BRETAIGNN SKITSKO | $223.98 | $0.00 | $223.98 |
| 1771bcb | DANIELLE SLOAN | $209.56 | $0.00 | $209.56 |

| 1771bcc | EMMA SMITH | $27.41 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771bcd | PATRICIA SMITH | $215.98 | $0.00 | $215.98 |
| 1771bce | ROBERT SMITH | $194.17 | $0.00 | $194.17 |
| 1771bcf | LEANNA SMITH | $364.90 | $0.00 | $364.90 |
| 1771bcg | ENDIA SMITH | $287.54 | $0.00 | $287.54 |
| 1771bch | RUXANDRA SMITH | $367.58 | $0.00 | $367.58 |
| 1771bci | JASMINE SMITH | $199.68 | $0.00 | $199.68 |
| 1771bcj | SAMUEL SMITH JR | $612.56 | $0.00 | $612.56 |
| 1771bck | ANTHONY SMITHSON | $501.94 | $0.00 | $501.94 |
| 1771bcl | ANGELIA SNIPES | $530.78 | $0.00 | $530.78 |
| 1771bcm | VICTORIA SOSIK | $29.82 | $0.00 | $0.00 |
| 1771bcn | VICTORIA SOTO | $53.75 | $0.00 | $0.00 |
| 1771bco | RYAN SOWELLS | $137.88 | $0.00 | $137.88 |
| 1771bcp | BRIDGET SPARKS | $198.29 | $0.00 | $198.29 |
| 1771bcq | PATRICIA SPICKNALL | $379.67 | $0.00 | $379.67 |
| 1771bcr | CONNIE STALLINGS | $270.27 | $0.00 | $270.27 |
| 1771bcs | CHARLOTTE STANBERRY | $207.38 | $0.00 | $207.38 |
| 1771bct | NEFETERIA STARKS | $12.75 | $0.00 | $0.00 |
| 1771bcu | ALAYNA STARRETT | $1,431.13 | $0.00 | $1,431.13 |
| 1771bcv | RHNAE STEDDUM | $652.36 | $0.00 | $652.36 |
| 1771bcw | JACYMARIE STEEL | $502.40 | $0.00 | $502.40 |
| 1771bcx | APRIL STEPHANY | $288.49 | $0.00 | $288.49 |
| 1771bcy | CARLEENA STEWART | $117.17 | $0.00 | $117.17 |
| 1771bcz | JERICA STEWART | $74.09 | $0.00 | $0.00 |
| 1771bda | ALEXIA STOKES-RODRIGUEZ | $84.02 | $0.00 | $84.02 |
| 1771bdb | BAILEE STOOKSBERRY | $204.49 | $0.00 | $204.49 |
| 1771bdc | ABBY STOVER | $410.82 | $0.00 | $410.82 |
| 1771bdd | JIMMEANE STREETER-LOFTON | $147.95 | $0.00 | $147.95 |
| 1771bde | TAYLOR STRINGFELLOW | $6.79 | $0.00 | $0.00 |
| 1771bdf | AUTUMN STURDIVANT | $57.80 | $0.00 | $0.00 |
| 1771bdg | VICTORIA SULAICA | $90.40 | $0.00 | $90.40 |
| 1771bdh | SHARON SUMMERS | $218.46 | $0.00 | $218.46 |
| 1771bdi | ALEATHA SUTTLE | $158.33 | $0.00 | $158.33 |
| 1771bdj | DENNIS SUTTON | $679.62 | $0.00 | $679.62 |
| 1771bdk | TAMECA SUTTON | $234.14 | $0.00 | $234.14 |
| 1771bdl | AUBREY SWAIN | $283.24 | $0.00 | $283.24 |
| 1771bdm | HOLLY TACKMAN | $577.90 | $0.00 | $577.90 |

| 1771bdn | CHAMIA TAFT | $349.98 | $0.00 | $349.98 |
|---|---|---|---|---|
| 1771bdo | MARK TAGLE | $175.91 | $0.00 | $175.91 |
| 1771bdp | SHARONDEEP TAKHAR | $161.89 | $0.00 | $161.89 |
| 1771bdq | RAYNA TALAMANTEZ | $120.53 | $0.00 | $120.53 |
| 1771bdr | MAUREEN TARR | $187.60 | $0.00 | $187.60 |
| 1771bds | DOROTHY TARVIN | $415.91 | $0.00 | $415.91 |
| 1771bdt | AUNDREA TAYLOR | $211.07 | $0.00 | $211.07 |
| 1771bdu | BERNARD TAYLOR | $82.65 | $0.00 | $82.65 |
| 1771bdv | BRANTLEY TAYLOR | $259.37 | $0.00 | $259.37 |
| 1771bdw | REBECCA TAYLOR | $201.46 | $0.00 | $201.46 |
| 1771bdx | MICHAEL TELLEZ VILLEDA | $167.79 | $0.00 | $167.79 |
| 1771bdy | STEPHANIE TERAULT | $143.79 | $0.00 | $143.79 |
| 1771bdz | DIONE THAMES | $144.19 | $0.00 | $144.19 |
| 1771bea | CAMILO THIXTON | $104.47 | $0.00 | $104.47 |
| 1771beb | JILL THOMAS | $414.56 | $0.00 | $414.56 |
| 1771bec | SCOT THORSON | $746.10 | $0.00 | $746.10 |
| 1771bed | CARLOS TIBBS | $170.54 | $0.00 | $170.54 |
| 1771bee | JORDAN TIMBERLAKE | $21.66 | $0.00 | $0.00 |
| 1771bef | NATALIE TODD | $575.64 | $0.00 | $575.64 |
| 1771beg | REX TOMLINSON | $1,021.36 | $0.00 | $1,021.36 |
| 1771beh | MARTA TORO | $199.44 | $0.00 | $199.44 |
| 1771bei | ARAMIS TORRES | $90.59 | $0.00 | $90.59 |
| 1771bej | VERNA TRAFTON | $227.33 | $0.00 | $227.33 |
| 1771bek | THANH VAN TRAN LE | $176.74 | $0.00 | $176.74 |
| 1771bel | ANDREW TRUDEAU | $261.94 | $0.00 | $261.94 |
| 1771bem | FRANCISCO TRUELOVE | $702.11 | $0.00 | $702.11 |
| 1771ben | ALISON TSUTSUI | $328.70 | $0.00 | $328.70 |
| 1771beo | RAISA TUBAY SANCHEZ | $397.35 | $0.00 | $397.35 |
| 1771bep | DAVID TUCKER | $521.29 | $0.00 | $521.29 |
| 1771beq | KATELYN TUMAN | $102.92 | $0.00 | $102.92 |
| 1771ber | CHRISTOPHER TURNER | $287.80 | $0.00 | $287.80 |
| 1771bes | KENNETH TURNER | $648.22 | $0.00 | $648.22 |
| 1771bet | RICKEY TURNER JR | $616.36 | $0.00 | $616.36 |
| 1771beu | WILDA TUTOL ORTIZ | $162.78 | $0.00 | $162.78 |
| 1771bev | JOSEPH TYSON | $984.96 | $0.00 | $984.96 |
| 1771bew | NEENAH UNDERWOOD | $99.60 | $0.00 | $99.60 |
| 1771bex | MONICA URSO | $431.73 | $0.00 | $431.73 |

| 1771bey | MICHAEL VAINBERG | $36.41 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771bez | TERRY VALLIERE | $552.29 | $0.00 | $552.29 |
| 1771bfa | TIA VANCE | $171.70 | $0.00 | $171.70 |
| 1771bfb | BRIDGET VANDERZIEL | $338.80 | $0.00 | $338.80 |
| 1771bfc | JEFFREY VARNER | $673.68 | $0.00 | $673.68 |
| 1771bfd | GAIL VEDDER | $172.79 | $0.00 | $172.79 |
| 1771bfe | NICOLE VEST | $959.58 | $0.00 | $959.58 |
| 1771bff | KENNETH VICKERY | $646.36 | $0.00 | $646.36 |
| 1771bfg | GINA VIDEA ALVAREZ | $104.84 | $0.00 | $104.84 |
| 1771bfh | TONI VINCENT | $287.76 | $0.00 | $287.76 |
| 1771bfi | QIANA WADDELL | $300.94 | $0.00 | $300.94 |
| 1771bfj | LAKEISHA WADE | $19.15 | $0.00 | $0.00 |
| 1771bfk | REGINALD WADE | $138.98 | $0.00 | $138.98 |
| 1771bfl | REJETTA WADE | $353.62 | $0.00 | $353.62 |
| 1771bfm | CHERYL WADE | $134.44 | $0.00 | $134.44 |
| 1771bfn | BARBARA WAGNER | $383.62 | $0.00 | $383.62 |
| 1771bfo | LUKE WAGNER | $161.36 | $0.00 | $161.36 |
| 1771bfp | JUSTIN WAGNER | $237.59 | $0.00 | $237.59 |
| 1771bfq | ANNA WALIA | $204.67 | $0.00 | $204.67 |
| 1771bfr | BRITIANY WALKE | $93.46 | $0.00 | $93.46 |
| 1771bfs | STEPHON WALKER | $108.51 | $0.00 | $108.51 |
| 1771bft | RONALD WALTERS | $56.57 | $0.00 | $0.00 |
| 1771bfu | MICHELLE WALTHER | $293.68 | $0.00 | $293.68 |
| 1771bfv | BRIANA WAMPLER | $0.01 | $0.00 | $0.00 |
| 1771bfw | MARITA WANNA | $97.01 | $0.00 | $97.01 |
| 1771bfx | JOSHUA WARD | $547.34 | $0.00 | $547.34 |
| 1771bfy | JENNIFER WARFORD | $486.60 | $0.00 | $486.60 |
| 1771bfz | MICHELLE WARRIX | $627.26 | $0.00 | $627.26 |
| 1771bga | PHILIP WASHINGTON | $25.01 | $0.00 | $0.00 |
| 1771bgb | WAYNE WASSERMAN | $539.59 | $0.00 | $539.59 |
| 1771bgc | LETHA WATSON | $168.89 | $0.00 | $168.89 |
| 1771bgd | AUNTRICE WATTERS | $155.60 | $0.00 | $155.60 |
| 1771bge | CAMILLE WATTS | $445.71 | $0.00 | $445.71 |
| 1771bgf | KEITH WEAVER | $347.81 | $0.00 | $347.81 |
| 1771bgg | APRIL WEBB | $29.37 | $0.00 | $0.00 |
| 1771bgh | CARISSA WEBER | $355.79 | $0.00 | $355.79 |
| 1771bgi | JENNIFER WEBSTER | $61.50 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771bgj | KRISTIN WENDEL | $121.97 | $0.00 | $121.97 |
| 1771bgk | ISAIAH WEST | $240.41 | $0.00 | $240.41 |
| 1771bgl | KATELYN WEST-FERRARO | $38.39 | $0.00 | $0.00 |
| 1771bgm | GARY WESTRICK | $528.18 | $0.00 | $528.18 |
| 1771bgn | ROSAMARIA WETMORE | $888.50 | $0.00 | $888.50 |
| 1771bgo | ASHLEY WHEELER | $294.71 | $0.00 | $294.71 |
| 1771bgp | DARCY WHITE | $74.24 | $0.00 | $0.00 |
| 1771bgq | TIMOTHY WHITEHEAD | $25.20 | $0.00 | $0.00 |
| 1771bgr | LEANDRA WILDER | $76.00 | $0.00 | $76.00 |
| 1771bgs | CHRISTOPHER WILKINS | $113.60 | $0.00 | $113.60 |
| 1771bgt | TIFINY WILLIAMS | $7.96 | $0.00 | $0.00 |
| 1771bgu | NATALIE WILLIAMS | $1,030.84 | $0.00 | $1,030.84 |
| 1771bgv | JULIE WILLIAMS | $14.41 | $0.00 | $0.00 |
| 1771bgw | JAMEISSHA WILLIAMS | $142.73 | $0.00 | $142.73 |
| 1771bgx | JABAR WILLIAMS | $63.59 | $0.00 | $0.00 |
| 1771bgy | DAVID WILSON | $320.53 | $0.00 | $320.53 |
| 1771bgz | ANDI WILSON | $707.38 | $0.00 | $707.38 |
| 1771bha | ALFREDA WILSON | $153.49 | $0.00 | $153.49 |
| 1771bhb | MICHELLE WILSON | $262.36 | $0.00 | $262.36 |
| 1771bhc | RYAN WILSON | $85.29 | $0.00 | $85.29 |
| 1771bhd | ALEXXA WIMBERLY | $109.02 | $0.00 | $109.02 |
| 1771bhe | MARK WINN | $236.65 | $0.00 | $236.65 |
| 1771bhf | LEA WINTER | $175.58 | $0.00 | $175.58 |
| 1771bhg | WHITNEY WINTERS | $137.50 | $0.00 | $137.50 |
| 1771bhh | JAMES WITTENAUER II | $268.87 | $0.00 | $268.87 |
| 1771bhi | DEANNA WOLFE | $5.06 | $0.00 | $0.00 |
| 1771bhj | CHRISTELL WOOD | $1,151.26 | $0.00 | $1,151.26 |
| 1771bhk | KIMBERLY WORTHAM | $164.19 | $0.00 | $164.19 |
| 1771bhl | SHARLETTE WRIGHT | $143.51 | $0.00 | $143.51 |
| 1771bhm | JUSTIN WRIGHT | $60.32 | $0.00 | $0.00 |
| 1771bhn | HEIDI WURTZ | $677.55 | $0.00 | $677.55 |
| 1771bho | DENISE WUTHRICH | $134.98 | $0.00 | $134.98 |
| 1771bhp | OBRIAN YARDE | $68.87 | $0.00 | $0.00 |
| 1771bhq | MARIA YCAZA | $578.31 | $0.00 | $578.31 |
| 1771bhr | RAINE YOUNG | $38.94 | $0.00 | $0.00 |
| 1771bhs | DWIGHT YOUNG-SANG | $278.69 | $0.00 | $278.69 |
| 1771bht | LISA ZARING | $215.50 | $0.00 | $215.50 |

| 1771bhu | TENESHA ZETAR | $164.40 | $0.00 | $164.40 |
|---|---|---|---|---|
| 1771bhv | MOZETTA ZION | $156.43 | $0.00 | $156.43 |
| 1771bhw | PAUL ZUTTEL | $80.76 | $0.00 | $80.76 |
| 1772Aad | Angela Awe | $118.16 | $118.16 | $0.00 |
| 1772Aae | Paul Bakke | $83.14 | $83.14 | $0.00 |
| 1772Aaf | Grant Bangerter | $62.57 | $62.57 | $0.00 |
| 1772Aag | Anna Barcenas | $60.59 | $60.59 | $0.00 |
| 1772Aah | Lashonda L. Bare | $247.15 | $247.15 | $0.00 |
| 1772Aaj | Daniel Bethke | $83.12 | $83.12 | $0.00 |
| 1772Aat | Sandra Charlton | $325.39 | $325.39 | $0.00 |
| 1772Aaw | Laura Cleaves | $60.67 | $60.67 | $0.00 |
| 1772Abd | James Davis | $82.33 | $82.33 | $0.00 |
| 1772Abe | Mary Dawkins | $161.33 | $161.33 | $0.00 |
| 1772Abg | Demetra Deyampert | $72.09 | $72.09 | $0.00 |
| 1772Abj | Bob Duhainy | $110.60 | $110.60 | $0.00 |
| 1772Abk | Bruce Embry | $197.77 | $197.77 | $0.00 |
| 1772Abm | Allen Federman | $498.30 | $498.30 | $0.00 |
| 1772Abp | Janice Flynn | $50.09 | $50.09 | $0.00 |
| 1772Abq | Stephen Foster | $75.37 | $75.37 | $0.00 |
| 1772Abt | Joann Getchell | $211.38 | $211.38 | $0.00 |
| 1772Abw | Robert Guinn | $328.19 | $328.19 | $0.00 |
| 1772Abx | Brenda Harrington | $89.25 | $89.25 | $0.00 |
| 1772Aca | Tabitha Hunt | $73.91 | $73.91 | $0.00 |
| 1772Acf | Lauren Kahle | $108.53 | $108.53 | $0.00 |
| 1772Acn | Ho Lee | $256.28 | $256.28 | $0.00 |
| 1772Acs | Jolie Manning | $65.03 | $65.03 | $0.00 |
| 1772Acw | Jean Marvin | $87.93 | $87.93 | $0.00 |
| 1772Acz | Charles Merritt | $117.33 | $117.33 | $0.00 |
| 1772Adb | Brian Mitchell | $160.41 | $160.41 | $0.00 |
| 1772Adc | Paula Mizer | $116.01 | $116.01 | $0.00 |
| 1772Add | Sandra Owens | $348.24 | $348.24 | $0.00 |
| 1772Adi | Tomeka Purnell | $115.59 | $115.59 | $0.00 |
| 1772Adl | Samme L. Rousopoulos | $62.38 | $62.38 | $0.00 |
| 1772Adx | Katherine A. Turnbull | $65.13 | $65.13 | $0.00 |
| 1772Adz | Patricia Vankirk | $97.74 | $97.74 | $0.00 |
| 1772Aeb | Wayne   Welander | $230.20 | $230.20 | $0.00 |
| 1772Aec | Dalonna P. Whitacre | $96.17 | $96.17 | $0.00 |

| 1772Aee | Kevin C. Wilson | $53.42 | $53.42 | $0.00 |
|---|---|---|---|---|
| 1788Aa | PHILLIP B. FRANK | $4,878.42 | $0.00 | $4,878.42 |
| 1797 | MARY DIETZ | $188.11 | $188.11 | $0.00 |
| 1823 | GRETCHEN JENKINS | $3,536.42 | $3,536.42 | $0.00 |
| 1844 | MARIE BAUER | $3,272.75 | $3,272.75 | $0.00 |
| 1862Aaa | Deborah Adams | $866.40 | $0.00 | $866.40 |
| 1862Aab | Jerry I Adcock | $219.91 | $0.00 | $219.91 |
| 1862Aad | Adrienne V Alexander | $1,048.79 | $0.00 | $1,048.79 |
| 1862Aae | Cynthia Almodovar | $91.64 | $0.00 | $91.64 |
| 1862Aaf | Janet Anderson | $782.47 | $0.00 | $782.47 |
| 1862Aag | Jenelle Anselmo | $332.50 | $0.00 | $332.50 |
| 1862Aah | Demetric Armstead | $24.44 | $0.00 | $24.44 |
| 1862Aai | Angela J Awe | $1,010.71 | $0.00 | $1,010.71 |
| 1862Aaj | Pauls Bakke | $1,302.67 | $0.00 | $1,302.67 |
| 1862Aak | Grant W Bangerter | $2,248.97 | $0.00 | $2,248.97 |
| 1862Aal | Lashonda L Bare | $3,291.82 | $0.00 | $3,291.82 |
| 1862Aam | Michelle L Barrera | $963.98 | $0.00 | $963.98 |
| 1862Aan | Susan Bartholomew | $72.60 | $0.00 | $72.60 |
| 1862Aao | Susan A Bartholomew | $941.45 | $0.00 | $941.45 |
| 1862Aap | Deborah Berkovitz | $118.12 | $0.00 | $118.12 |
| 1862Aaq | Daniel Bethke | $1,192.12 | $0.00 | $1,192.12 |
| 1862Aar | Victoria Bork | $51.70 | $0.00 | $51.70 |
| 1862Aas | Victoria L Bork | $419.44 | $0.00 | $419.44 |
| 1862Aat | Angelina E Borror | $98.04 | $0.00 | $98.04 |
| 1862Aau | Angelina C Bouc | $1,196.42 | $0.00 | $1,196.42 |
| 1862Aav | Sharon Brazile | $79.11 | $0.00 | $79.11 |
| 1862Aaw | Reginald L Brazzle | $452.61 | $0.00 | $452.61 |
| 1862Aax | Johnnie E Brent | $464.96 | $0.00 | $464.96 |
| 1862Aay | Barbara A Brueggemann | $843.59 | $0.00 | $843.59 |
| 1862Aaz | Christopher Burczycki | $35.84 | $0.00 | $35.84 |
| 1862Aba | Christopher Burczycki | $133.37 | $0.00 | $133.37 |
| 1862Abb | William C Burke | $167.47 | $0.00 | $167.47 |
| 1862Abc | Sarah Byrd | $501.29 | $0.00 | $501.29 |
| 1862Abd | Sandra Cann | $25.30 | $0.00 | $25.30 |
| 1862Abe | Tawanna Canty | $59.40 | $0.00 | $59.40 |
| 1862Abf | Tawanna Canty | $132.11 | $0.00 | $132.11 |
| 1862Abg | Rebecca Carpenter Fowler | $3,997.08 | $0.00 | $3,997.08 |

| | | | | |
|---|---|---|---|---|
| 1862Abh | Cindy L Casey | $964.89 | $0.00 | $964.89 |
| 1862Abi | Lea V Cason Kilgallon | $1,015.26 | $0.00 | $1,015.26 |
| 1862Abj | Sandra K Charlton | $1,589.34 | $0.00 | $1,589.34 |
| 1862Abl | Lara N Christie | $310.87 | $0.00 | $310.87 |
| 1862Abm | Laura L Cleaves | $415.92 | $0.00 | $415.92 |
| 1862Abn | Ashley L Coates | $1,244.83 | $0.00 | $1,244.83 |
| 1862Abo | Donna L Collins | $849.52 | $0.00 | $849.52 |
| 1862Abp | Catherine Cook | $80.85 | $0.00 | $80.85 |
| 1862Abq | Andrea V Cousin | $991.03 | $0.00 | $991.03 |
| 1862Abr | Barbara E Crane | $123.54 | $0.00 | $123.54 |
| 1862Abs | Chanin N Crawford | $116.86 | $0.00 | $116.86 |
| 1862Abt | Luciano Cruz | $277.51 | $0.00 | $277.51 |
| 1862Abu | Joan Cuellari | $221.48 | $0.00 | $221.48 |
| 1862Abv | Kylie Damore | $1,609.69 | $0.00 | $1,609.69 |
| 1862Abw | Ronald David | $50.94 | $0.00 | $50.94 |
| 1862Abx | Michelle Davis | $96.80 | $0.00 | $96.80 |
| 1862Aby | James E Davis | $321.21 | $0.00 | $321.21 |
| 1862Abz | Mary A Dawkins | $2,816.88 | $0.00 | $2,816.88 |
| 1862Aca | Dierdre C De Gravina | $574.47 | $0.00 | $574.47 |
| 1862Acc | John C Denny | $761.01 | $0.00 | $761.01 |
| 1862Acd | Demetra V Deyampert | $1,673.73 | $0.00 | $1,673.73 |
| 1862Ace | Michael L Dixon | $1,341.65 | $0.00 | $1,341.65 |
| 1862Acf | Nobiana A Dodi | $160.57 | $0.00 | $160.57 |
| 1862Acg | John C Doherty | $1,269.20 | $0.00 | $1,269.20 |
| 1862Ach | Kimberly M Drayton | $1,511.92 | $0.00 | $1,511.92 |
| 1862Aci | Bob Duhainy | $1,757.37 | $0.00 | $1,757.37 |
| 1862Acj | Latasha D Eades | $227.55 | $0.00 | $227.55 |
| 1862Ack | Susan Eastman | $12.67 | $0.00 | $12.67 |
| 1862Acl | James Edgell | $376.20 | $0.00 | $376.20 |
| 1862Acm | Danell Edwards | $328.39 | $0.00 | $328.39 |
| 1862Acn | Bruce A Embry | $2,812.74 | $0.00 | $2,812.74 |
| 1862Aco | Steve Estrada | $705.33 | $0.00 | $705.33 |
| 1862Acp | Suzanne Fadin | $208.26 | $0.00 | $208.26 |
| 1862Acq | Allen D Federman | $1,046.42 | $0.00 | $1,046.42 |
| 1862Acr | Frank Ferguson | $1,097.90 | $0.00 | $1,097.90 |
| 1862Acs | Frank Ferguson | $1,286.41 | $0.00 | $1,286.41 |
| 1862Act | Christopher A Fey | $281.56 | $0.00 | $281.56 |

| | | | | |
|---|---|---|---|---|
| 1862Acu | Patsy R Fields | $298.40 | $0.00 | $298.40 |
| 1862Acv | John Flinter | $54.81 | $0.00 | $54.81 |
| 1862Acw | Janice M Flynn | $596.66 | $0.00 | $596.66 |
| 1862Acx | Kaycie R Ford | $612.88 | $0.00 | $612.88 |
| 1862Acy | Stephen A Foster | $2,524.31 | $0.00 | $2,524.31 |
| 1862Acz | Gozde Frye | $6.99 | $0.00 | $6.99 |
| 1862Ada | Jennifer J Garcia | $73.65 | $0.00 | $73.65 |
| 1862Adb | Lisa Geisinger | $193.92 | $0.00 | $193.92 |
| 1862Add | Stephanie Gilbert | $53.96 | $0.00 | $53.96 |
| 1862Ade | Noel Gonzaga | $3,695.95 | $0.00 | $3,695.95 |
| 1862Adf | Samantha Gore | $34.03 | $0.00 | $34.03 |
| 1862Adg | Silvia Graciano | $1,063.40 | $0.00 | $1,063.40 |
| 1862Adh | Detrick Greene | $22.33 | $0.00 | $22.33 |
| 1862Adi | Kaye Hagler | $70.81 | $0.00 | $70.81 |
| 1862Adj | Kelley Hall | $99.00 | $0.00 | $99.00 |
| 1862Adk | Rose M Hall | $592.84 | $0.00 | $592.84 |
| 1862Adl | Rolanda A Harris | $271.65 | $0.00 | $271.65 |
| 1862Adm | James B Henig | $733.00 | $0.00 | $733.00 |
| 1862Adn | Ryan M Hess | $1,239.17 | $0.00 | $1,239.17 |
| 1862Ado | Ashton Hettich | $80.37 | $0.00 | $80.37 |
| 1862Adp | Veronica Hibbert | $16.94 | $0.00 | $16.94 |
| 1862Adq | Antonio Holloway | $216.28 | $0.00 | $216.28 |
| 1862Adr | Stacy Horning | $155.86 | $0.00 | $155.86 |
| 1862Ads | David Hottle | $52.04 | $0.00 | $52.04 |
| 1862Adt | MikkiM Housley | $273.37 | $0.00 | $273.37 |
| 1862Adu | Tabitha J Hunt | $1,320.04 | $0.00 | $1,320.04 |
| 1862Adv | Wendi E Jakubiak | $1,617.69 | $0.00 | $1,617.69 |
| 1862Adw | Karim Jalil | $16.94 | $0.00 | $16.94 |
| 1862Adx | Lashana Jefferson | $139.00 | $0.00 | $139.00 |
| 1862Ady | Stephanie A Jelovsek | $306.30 | $0.00 | $306.30 |
| 1862Adz | Takeetra T Jenkins | $93.46 | $0.00 | $93.46 |
| 1862Aea | Margaret A Joseph | $409.18 | $0.00 | $409.18 |
| 1862Aeb | Lauren T Kahle | $1,096.12 | $0.00 | $1,096.12 |
| 1862Aec | Anna M Kasi | $3,526.00 | $0.00 | $3,526.00 |
| 1862Aed | Mohammad Khan | $776.77 | $0.00 | $776.77 |
| 1862Aee | Floyd King | $650.25 | $0.00 | $650.25 |
| 1862Aef | Mary F Kirkpatrick | $238.54 | $0.00 | $238.54 |

| 1862Aeg | Carol Korreck | $35.75 | $0.00 | $35.75 |
| 1862Aeh | Patricia R Kretschmer | $203.07 | $0.00 | $203.07 |
| 1862Aei | Steven J Lambert | $178.77 | $0.00 | $178.77 |
| 1862Aej | Vanessa Layug | $251.45 | $0.00 | $251.45 |
| 1862Aek | Ho S Lee | $2,555.47 | $0.00 | $2,555.47 |
| 1862Ael | EllenM Linthicum | $109.35 | $0.00 | $109.35 |
| 1862Aem | Pamela Livingston | $162.23 | $0.00 | $162.23 |
| 1862Aen | Elizabeth T Loerke | $1,495.93 | $0.00 | $1,495.93 |
| 1862Aeo | Ryan Logsdon | $93.70 | $0.00 | $93.70 |
| 1862Aep | Christine A Love | $806.20 | $0.00 | $806.20 |
| 1862Aeq | Christopher Lowry | $1,246.54 | $0.00 | $1,246.54 |
| 1862Aer | Jessica M Lucas | $860.60 | $0.00 | $860.60 |
| 1862Aes | Jolie Anne Manning | $402.05 | $0.00 | $402.05 |
| 1862Aet | Jolie A Manning | $2,383.71 | $0.00 | $2,383.71 |
| 1862Aeu | Christopher  W Manthe | $273.23 | $0.00 | $273.23 |
| 1862Aev | Paula Marshall | $236.14 | $0.00 | $236.14 |
| 1862Aew | Darcie Martin | $56.10 | $0.00 | $56.10 |
| 1862Aex | Sylvia S Martinez | $281.77 | $0.00 | $281.77 |
| 1862Aey | Jean K Marvin | $1,346.28 | $0.00 | $1,346.28 |
| 1862Aez | Joseph V Marzano | $221.00 | $0.00 | $221.00 |
| 1862Afa | Russell Mauk | $748.54 | $0.00 | $748.54 |
| 1862Afb | Marla McDonald | $16.56 | $0.00 | $16.56 |
| 1862Afc | Carla McKenzie O'Neal | $68.34 | $0.00 | $68.34 |
| 1862Afd | Karen S McKown | $225.34 | $0.00 | $225.34 |
| 1862Afe | Marcus L McPherson | $177.14 | $0.00 | $177.14 |
| 1862Aff | Pablo A Medina cabezas | $990.91 | $0.00 | $990.91 |
| 1862Afg | Robert F Melendy | $989.87 | $0.00 | $989.87 |
| 1862Afh | Charles Merritt | $1,230.25 | $0.00 | $1,230.25 |
| 1862Afi | Charles Merritt | $5,037.33 | $0.00 | $5,037.33 |
| 1862Afj | Steven Mielke | $82.50 | $0.00 | $82.50 |
| 1862Afk | Kyle Miller | $203.95 | $0.00 | $203.95 |
| 1862Afl | Diana Mitzner | $51.90 | $0.00 | $51.90 |
| 1862Afm | Pautla K Mizer | $1,978.02 | $0.00 | $1,978.02 |
| 1862Afn | Carolyn Nicolosi | $60.87 | $0.00 | $60.87 |
| 1862Afo | Rebecca M Ogletree | $479.93 | $0.00 | $479.93 |
| 1862Afp | Patience Okoroafor | $16.83 | $0.00 | $16.83 |
| 1862Afq | Debra C Owings | $176.47 | $0.00 | $176.47 |

| 1862Afr | Brittny A Oxford | $284.62 | $0.00 | $284.62 |
|---------|------------------|---------|-------|---------|
| 1862Afs | Jennifer L Parrigin | $171.60 | $0.00 | $171.60 |
| 1862Aft | Louise Pate | $106.05 | $0.00 | $106.05 |
| 1862Afu | Cynthia L Patton | $1,461.46 | $0.00 | $1,461.46 |
| 1862Afv | Jessica Perez | $95.20 | $0.00 | $95.20 |
| 1862Afw | Linda Pisano | $144.72 | $0.00 | $144.72 |
| 1862Afx | Mary Pivetti | $155.80 | $0.00 | $155.80 |
| 1862Afy | Robert Pope | $154.50 | $0.00 | $154.50 |
| 1862Afz | Shandra P Prater | $294.46 | $0.00 | $294.46 |
| 1862Aga | Janet M Proulx | $241.49 | $0.00 | $241.49 |
| 1862Agb | Tomeka Purnell | $1,810.76 | $0.00 | $1,810.76 |
| 1862Agc | Zebunnessa Rahman | $1,906.21 | $0.00 | $1,906.21 |
| 1862Agd | Georgeta Railic | $2,541.64 | $0.00 | $2,541.64 |
| 1862Age | Benjamin Ramirez | $3.82 | $0.00 | $3.82 |
| 1862Agf | Hildagene Reid | $247.22 | $0.00 | $247.22 |
| 1862Agg | Herbert Robles | $62.62 | $0.00 | $62.62 |
| 1862Agh | Carlos Rodriguez | $1,114.91 | $0.00 | $1,114.91 |
| 1862Agi | Deborah Roseboro | $51.26 | $0.00 | $51.26 |
| 1862Agj | Samme L Rousopoulos | $1,052.61 | $0.00 | $1,052.61 |
| 1862Agk | Carolyn M Russell | $1,429.77 | $0.00 | $1,429.77 |
| 1862Agl | Sheliah Sanders | $65.59 | $0.00 | $65.59 |
| 1862Agm | Michelle Scobie | $25.00 | $0.00 | $25.00 |
| 1862Agn | Chad Seiber | $154.00 | $0.00 | $154.00 |
| 1862Ago | Jo Dee Shannon | $14.47 | $0.00 | $14.47 |
| 1862Agp | Ariela M Shannon | $1,849.24 | $0.00 | $1,849.24 |
| 1862Agq | Ismael M Shehub | $2,012.89 | $0.00 | $2,012.89 |
| 1862Agr | Ivory R Shields | $137.27 | $0.00 | $137.27 |
| 1862Ags | Mark Shouldis | $1,485.80 | $0.00 | $1,485.80 |
| 1862Agt | Mayani Siarnangiway | $197.84 | $0.00 | $197.84 |
| 1862Agu | Elizabeth Sierra | $1,582.97 | $0.00 | $1,582.97 |
| 1862Agv | Falicia Simpson Grandison | $135.86 | $0.00 | $135.86 |
| 1862Agw | Felicia C Simpson-Grandison | $1,203.23 | $0.00 | $1,203.23 |
| 1862Agx | Ann Skinner | $200.41 | $0.00 | $200.41 |
| 1862Agy | Veronica Smith | $33.66 | $0.00 | $33.66 |
| 1862Agz | Elizabeth B Smith | $1,074.37 | $0.00 | $1,074.37 |
| 1862Aha | Matthew R Staninger | $373.98 | $0.00 | $373.98 |
| 1862Ahb | Helen D Stuart | $366.69 | $0.00 | $366.69 |

| | | | | |
|---|---|---|---|---|
| 1862Ahd | Thomas Drake Tanner | $23.10 | $0.00 | $23.10 |
| 1862Ahf | Velma D Taylor | $1,208.23 | $0.00 | $1,208.23 |
| 1862Ahg | Michael W Teasdale | $720.18 | $0.00 | $720.18 |
| 1862Ahh | Elani N Temple | $1,443.17 | $0.00 | $1,443.17 |
| 1862Ahi | Waltter G Teruel | $298.22 | $0.00 | $298.22 |
| 1862Ahj | Paula Thrasher | $2,208.40 | $0.00 | $2,208.40 |
| 1862Ahk | Maryanne Torrence | $138.05 | $0.00 | $138.05 |
| 1862Ahl | Sara Trim | $509.36 | $0.00 | $509.36 |
| 1862Ahm | Katherine A Turnbull | $801.53 | $0.00 | $801.53 |
| 1862Ahn | Darius R Twyman | $489.63 | $0.00 | $489.63 |
| 1862Aho | Patricia Vankirk | $1,508.41 | $0.00 | $1,508.41 |
| 1862Ahp | Stacy Veach | $113.30 | $0.00 | $113.30 |
| 1862Ahq | Joshua M Vick | $480.99 | $0.00 | $480.99 |
| 1862Ahr | Daniel Villanti | $1,293.12 | $0.00 | $1,293.12 |
| 1862Ahs | Huong N Vo | $192.98 | $0.00 | $192.98 |
| 1862Aht | Joyce Wallace | $196.65 | $0.00 | $196.65 |
| 1862Ahu | Paul Warner | $490.25 | $0.00 | $490.25 |
| 1862Ahv | Camille M Watts | $1,051.34 | $0.00 | $1,051.34 |
| 1862Aw | Michael T Weiburg | $465.90 | $0.00 | $465.90 |
| 1862Ahx | Verica Weikal | $154.67 | $0.00 | $154.67 |
| 1862Ahy | Jeffrey White | $290.00 | $0.00 | $290.00 |
| 1862Ahz | Dorothy Whittington | $17.46 | $0.00 | $17.46 |
| 1862Aia | Jasmine K Wilcher | $208.82 | $0.00 | $208.82 |
| 1862Aib | Twyla A Williams | $532.08 | $0.00 | $532.08 |
| 1862Aic | Meghan T Wilson | $136.82 | $0.00 | $136.82 |
| 1862Aid | Kevin C Wilson | $2,325.02 | $0.00 | $2,325.02 |
| 1862Aie | Louis H Winslow | $521.58 | $0.00 | $521.58 |
| 1862Aif | Veronica D Woodford | $3,934.49 | $0.00 | $3,934.49 |
| 1862Aig | Carina R Wordham | $137.71 | $0.00 | $137.71 |
| 1862Aih | Marilyn Yamasaki | $718.91 | $0.00 | $718.91 |
| 1862Aii | Dima Yasin | $1,146.80 | $0.00 | $1,146.80 |
| 1862Aij | Claire M Zvolanek | $203.46 | $0.00 | $203.46 |
| 1880Aa | FRANCHISE TAX BOARD | $117,261.74 | $0.00 | $117,261.74 |
| 1881 | KATHLEEN ANNE BACHHUBER | $3,117.50 | $3,117.50 | $0.00 |
| 1925 | PAUL K. KU | $3,117.50 | $3,117.50 | $0.00 |
| 1930 | CHRISTOPHER LYNCH | $814.13 | $0.00 | $814.13 |
| 2042 | DENNIS HORMEL | $366.65 | $0.00 | $366.65 |

| 2068 | ANNA BARCENAS | $1,235.17 | $0.00 | $1,235.17 |
|---|---|---|---|---|
| 2077 | KEVIN MATTHEW KEANE | $833.20 | $0.00 | $833.20 |
| 2100 | JUAN R. BRAVO VALDEZ | $723.50 | $723.50 | $0.00 |
| 2153 | DEBORA L. LOWKE | $148.87 | $0.00 | $148.87 |
| 2210 | GRANT BANGERTER | $3,117.50 | $3,117.50 | $0.00 |
| 2272a | VERONICA WOODFORD | $3,151.98 | $3,151.98 | $0.00 |
| 2272b | VERONICA WOODFORD | $915.17 | $915.17 | $0.00 |
| 2315a | HELEN KRONE | $685.75 | $0.00 | $685.75 |
| 2315b | HELEN KRONE | $8,955.01 | $0.00 | $8,955.01 |
| 2387 | KRISTIE BRYANT | $138.76 | $0.00 | $138.76 |
| 2452a | KEVIN M. MODANY | $4,878.42 | $0.00 | $4,878.42 |
| 2487A | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $13,954.26 | $0.00 | $13,954.26 |
| 2498 | JOSEPH DEMBECK | $234.60 | $0.00 | $234.60 |
| 2598 | GARRY WEBB II | $764.31 | $0.00 | $764.31 |
| 2610 | ALLEN FEDERMAN, JOANNA CASTRO AND SIMILAR CLASS MEMBERS | $10,000,000.00 | $10,000,000.00 | $0.00 |
| 2649a | LISA A. CHODIL | $40.00 | $0.00 | $40.00 |
| 2846 | BRENDA KAY ERRATT | $4,258.99 | $4,258.99 | $0.00 |
| 2883 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $250.00 | $0.00 | $250.00 |
| 2925aa | JOHN E ABSALOM, III | $67.60 | $0.00 | $67.60 |
| 2925ab | NYDIRA  D ADAMS | $45.50 | $0.00 | $45.50 |
| 2925ac | CRYSTAL L ADKINS | $104.00 | $0.00 | $104.00 |
| 2925ad | TIMOTHY  W ADKINS | $53.30 | $0.00 | $53.30 |
| 2925ae | LAUREN  N AGUILERA | $142.35 | $0.00 | $142.35 |
| 2925af | ZAREEN  NISHA AKBAL | $1,546.35 | $0.00 | $1,546.35 |
| 2925ag | ADRIENNE  V ALEXANDER | $6,140.75 | $0.00 | $6,140.75 |
| 2925ah | SHANNON  M ALLEN | $1,584.70 | $0.00 | $1,584.70 |
| 2925ai | RAYMOND  V ALVAREZ | $745.55 | $0.00 | $745.55 |
| 2925aj | JAMES  M ANDERSON | $48.75 | $0.00 | $48.75 |
| 2925ak | CARLA ANTONIAZZl | $253.10 | $0.00 | $253.10 |
| 2925al | JOHN P AQUILINA | $45.50 | $0.00 | $45.50 |
| 2925am | KELLIE  M ARMSTRONG | $84.50 | $0.00 | $84.50 |
| 2925an | ALI ASGHARY KARAHROUDY | $31.20 | $0.00 | $31.20 |
| 2925ap | CARL E ASHMAN | $79.95 | $0.00 | $79.95 |
| 2925aq | MICHAEL  H ATKINSON | $144.61 | $0.00 | $144.61 |
| 2925ar | ADELA A AVILA | $6,500.00 | $0.00 | $6,500.00 |

| | | | | |
|---|---|---|---|---|
| 2925as | MAMDOUH O BABl | $746.85 | $0.00 | $746.85 |
| 2925at | BARRY J BAILEY | $795.60 | $0.00 | $795.60 |
| 2925au | ALICIA K BAIRD | $18.85 | $0.00 | $18.85 |
| 2925av | JEROME BAKER | $448.93 | $0.00 | $448.93 |
| 2925aw | JACQUELYN E BALLARD | $829.34 | $0.00 | $829.34 |
| 2925ax | GRANT W BANGERTER | $808.36 | $0.00 | $808.36 |
| 2925ay | ANNA R BARCENAS | $3,883.75 | $0.00 | $3,883.75 |
| 2925az | JEFREY J BARRICK | $194.03 | $0.00 | $194.03 |
| 2925ba | CATHY J BARTOSZEK | $434.20 | $0.00 | $434.20 |
| 2925bb | ALIZABETH M BATISTA-SHAW | $380.25 | $0.00 | $380.25 |
| 2925bc | ROBIN C BATTEN | $208.00 | $0.00 | $208.00 |
| 2925bd | SUSAN F BATUNGBACAL | $1,048.45 | $0.00 | $1,048.45 |
| 2925be | TYREE C BEARDEN | $3,926.00 | $0.00 | $3,926.00 |
| 2925bf | PATRICIA E BECK | $64.35 | $0.00 | $64.35 |
| 2925bg | DEBRA L BENDER | $146.25 | $0.00 | $146.25 |
| 2925bh | LYNN Y BENTON | $955.50 | $0.00 | $955.50 |
| 2925bi | ANTHONY L BERNARDINI | $172.25 | $0.00 | $172.25 |
| 2925bj | TRACEY D BEVERLY | $461.50 | $0.00 | $461.50 |
| 2925bk | PIERRE H BIEN AIME | $674.05 | $0.00 | $674.05 |
| 2925bl | ANDREA BINKLEY-SMITH | $703.95 | $0.00 | $703.95 |
| 2925bm | CANDICE G BJORKMAN | $652.12 | $0.00 | $652.12 |
| 2925bn | ASHLEY R BODDIE | $60.76 | $0.00 | $60.76 |
| 2925bo | BRADLEY H BOND | $111.10 | $0.00 | $111.10 |
| 2925bp | ANGELINA C BOUC | $61.75 | $0.00 | $61.75 |
| 2925bq | MARLANA BOWLING SUTTON | $1,693.61 | $0.00 | $1,693.61 |
| 2925br | DEANJELO J BRADLEY | $140.93 | $0.00 | $140.93 |
| 2925bs | EVELYN M BRADLEY | $189.80 | $0.00 | $189.80 |
| 2925bt | SHARON K BRASHEAR | $176.80 | $0.00 | $176.80 |
| 2925bv | SHARON BRAZILE | $60.13 | $0.00 | $60.13 |
| 2925bw | LISA A BREITENBERG | $273.78 | $0.00 | $273.78 |
| 2925bx | VIVIAN L BREWSTER | $113.75 | $0.00 | $113.75 |
| 2925by | LALENA M BRIGANCE | $126.13 | $0.00 | $126.13 |
| 2925bz | BRYAN A BRIONES | $164.32 | $0.00 | $164.32 |
| 2925ca | BRITTANY C BROOKS | $162.50 | $0.00 | $162.50 |
| 2925cb | YEZEL M BROWN | $61.75 | $0.00 | $61.75 |
| 2925cc | JONATHAN H BRUMBERG | $447.51 | $0.00 | $447.51 |
| 2925cd | JOEL M BRYANT | $181.45 | $0.00 | $181.45 |

| 2925ce | KRISTIE M BRYANT | $67.86 | $0.00 | $67.86 |
|---|---|---|---|---|
| 2925cf | BRANDI M BUCK | $150.15 | $0.00 | $150.15 |
| 2925cg | DAVID E BUCKLEY | $18.85 | $0.00 | $18.85 |
| 2925ch | JONATHAN  L BUTLER | $402.01 | $0.00 | $402.01 |
| 2925ci | MARIANA M CANAS | $292.50 | $0.00 | $292.50 |
| 2925cj | CASEY M CANTRELLE | $91.14 | $0.00 | $91.14 |
| 2925ck | TAWANNA  A CANTY | $156.00 | $0.00 | $156.00 |
| 2925cl | JEFFERY L CAREY JR | $1,057.99 | $0.00 | $1,057.99 |
| 2925cm | CHRISTOPHER  R CARLSTROM | $1,845.19 | $0.00 | $1,845.19 |
| 2925cn | CAROLYN F CARTER | $3.25 | $0.00 | $3.25 |
| 2925co | SARAH CHABIS | $1,364.35 | $0.00 | $1,364.35 |
| 2925cp | NAVEEN  K CHAKILAM | $123.50 | $0.00 | $123.50 |
| 2925cq | SOJA L CHAMBERS | $2,386.15 | $0.00 | $2,386.15 |
| 2925cr | LAURA L CHAMPION | $46.59 | $0.00 | $46.59 |
| 2925cs | KENRICK A CHANDON | $16,914.17 | $0.00 | $16,914.17 |
| 2925ct | JERRY L CHAPMAN | $217.75 | $0.00 | $217.75 |
| 2925cu | MARY  C CHAPMAN | $18.85 | $0.00 | $18.85 |
| 2925cv | PAULA E CHERRY | $1,916.14 | $0.00 | $1,916.14 |
| 2925cw | LISA A CHODIL | $152.74 | $0.00 | $152.74 |
| 2925cx | JENNIFER A CHREST | $170.22 | $0.00 | $170.22 |
| 2925cy | KATHY A CHRISTY | $466.54 | $0.00 | $466.54 |
| 2925cz | DEE M CLARK | $894.13 | $0.00 | $894.13 |
| 2925da | DANIEL S COLE | $128.70 | $0.00 | $128.70 |
| 2925db | WILLETTA COLLINS | $1,028.30 | $0.00 | $1,028.30 |
| 2925dc | DONALD E COOK | $205.40 | $0.00 | $205.40 |
| 2925dd | JEANNIE B COOK | $68,138.78 | $0.00 | $68,138.78 |
| 2925de | DEBBIE R CORREA | $6,500.00 | $0.00 | $6,500.00 |
| 2925df | EUFRASIO G CORTEZ | $608.40 | $0.00 | $608.40 |
| 2925dg | JANE A COULUP | $56.55 | $0.00 | $56.55 |
| 2925dh | SHAWN CRAWFORD | $221.00 | $0.00 | $221.00 |
| 2925di | REGINA M CRAWFORD MARTIN | $160.55 | $0.00 | $160.55 |
| 2925dj | CHRISTINE M CUMMING | $622.70 | $0.00 | $622.70 |
| 2925dk | JULIA G CUMMINGS | $354.90 | $0.00 | $354.90 |
| 2925dl | DEBORAH E DALTON | $136.50 | $0.00 | $136.50 |
| 2925dm | MARK S DANNER | $28.93 | $0.00 | $28.93 |
| 2925dn | PEGGY DARDEN | $206.70 | $0.00 | $206.70 |
| 2925do | EMILY L DAVIES | $148.85 | $0.00 | $148.85 |

| 2925dp | MICHELLE F DAVIS | $835.25 | $0.00 | $835.25 |
|---|---|---|---|---|
| 2925dq | ALI Y DAYOUB | $3,285.48 | $0.00 | $3,285.48 |
| 2925dr | JENNIFER M DEARMOND | $58.50 | $0.00 | $58.50 |
| 2925ds | SHAUN P DEGNAN | $361.54 | $0.00 | $361.54 |
| 2925dt | GLORIA J DELLINGER | $80.60 | $0.00 | $80.60 |
| 2925du | SHERYL R DELOZIER | $52.00 | $0.00 | $52.00 |
| 2925dw | BENNETT B DESADIER | $1,264.25 | $0.00 | $1,264.25 |
| 2925dx | JOHN M DIALLO | $60.45 | $0.00 | $60.45 |
| 2925dy | RUSSELL S DICKENSON | $2,852.46 | $0.00 | $2,852.46 |
| 2925dz | MARSHA A DILLARD | $882.21 | $0.00 | $882.21 |
| 2925ea | DIANNA P DIOSSI | $105.33 | $0.00 | $105.33 |
| 2925eb | RACHEL B DIXON | $420.03 | $0.00 | $420.03 |
| 2925ec | M M DRENNEN | $553.15 | $0.00 | $553.15 |
| 2925ed | ALISON L DUANE | $266.50 | $0.00 | $266.50 |
| 2925ee | DEREK M EELLS | $516.10 | $0.00 | $516.10 |
| 2925ef | CURISA R EITTREIM | $417.30 | $0.00 | $417.30 |
| 2925eg | LARRY J EMMERT | $188.50 | $0.00 | $188.50 |
| 2925eh | KRISTIN R ENYART | $37.70 | $0.00 | $37.70 |
| 2925ei | BRENDA K ERRATT | $174.64 | $0.00 | $174.64 |
| 2925ej | KASSIE R ERWIN | $5,101.20 | $0.00 | $5,101.20 |
| 2925ek | JOHN M ERYSIAN | $196.30 | $0.00 | $196.30 |
| 2925el | SONDRA G ESPOSITO | $5,311.15 | $0.00 | $5,311.15 |
| 2925en | JODI L FAGUE | $120.25 | $0.00 | $120.25 |
| 2925eo | GREGORY G FALCON | $853.73 | $0.00 | $853.73 |
| 2925ep | ANGIE K FALLIN | $61.75 | $0.00 | $61.75 |
| 2925eq | DANIEL R FARETTA | $2,006.39 | $0.00 | $2,006.39 |
| 2925er | EARL M FAULKNER | $558.99 | $0.00 | $558.99 |
| 2925es | NATALIE J FEARS | $6,500.00 | $0.00 | $6,500.00 |
| 2925eu | THOMAS FERRARA | $113.10 | $0.00 | $113.10 |
| 2925ev | NANCY J FIELDHOUSE | $44.85 | $0.00 | $44.85 |
| 2925ew | MARY A FITCH | $81.25 | $0.00 | $81.25 |
| 2925ex | ROBERT C FITZGERALD | $48.75 | $0.00 | $48.75 |
| 2925ez | ANTHONY R FORD | $170.30 | $0.00 | $170.30 |
| 2925fa | CALVIN  FORD,III | $91.00 | $0.00 | $91.00 |
| 2925fb | ANNE M FOX | $549.25 | $0.00 | $549.25 |
| 2925fc | PHILLIP  B FRANK | $97.50 | $0.00 | $97.50 |
| 2925fd | DIANE S FREELAND | $56.55 | $0.00 | $56.55 |

| 2925fe | QUINCY K FREEMAN | $39.00 | $0.00 | $39.00 |
|---|---|---|---|---|
| 2925ff | BRUCE  W FRITZ | $103.68 | $0.00 | $103.68 |
| 2925fg | JERRY W FRY | $2,276.30 | $0.00 | $2,276.30 |
| 2925fh | JENNIFER J GARCIA | $6,500.00 | $0.00 | $6,500.00 |
| 2925fi | CHARLOTTE R GENTRY | $1,491.89 | $0.00 | $1,491.89 |
| 2925fj | ROBERT J GERIG JR | $887.25 | $0.00 | $887.25 |
| 2925fk | YVONNE GETER | $325.65 | $0.00 | $325.65 |
| 2925fl | THERESE GEYER | $84.50 | $0.00 | $84.50 |
| 2925fm | EMIL F GHOBRIAL | $764.40 | $0.00 | $764.40 |
| 2925fn | CYNDI L GIBSON | $781.75 | $0.00 | $781.75 |
| 2925fo | SHANNON R GILLESPIE | $175.50 | $0.00 | $175.50 |
| 2925fp | CRYSTAL GILLESPIE-ROGERS | $81.25 | $0.00 | $81.25 |
| 2925fq | KONIESHA M GILMORE | $845.71 | $0.00 | $845.71 |
| 2925fr | SHEREE A GILMORE | $307.45 | $0.00 | $307.45 |
| 2925fs | AGUSTINA  A GIRON | $565.18 | $0.00 | $565.18 |
| 2925ft | MICHELLE N GOETZ | $2,762.85 | $0.00 | $2,762.85 |
| 2925fu | ANGELICA  M GONZALES | $521.95 | $0.00 | $521.95 |
| 2925fv | SPECTRUM HEALTH | $88,068.62 | $0.00 | $88,068.62 |
| 2925fw | JULIE A GOTTSCHALK | $731.57 | $0.00 | $731.57 |
| 2925fy | ROBERT A GRUBER | $133.26 | $0.00 | $133.26 |
| 2925fz | ANDREA N GURSKE | $369.85 | $0.00 | $369.85 |
| 2925ga | DEBRA A GUTIERREZ | $1,665.95 | $0.00 | $1,665.95 |
| 2925gb | MICHAEL  F HAMMONS | $104,615.30 | $0.00 | $104,615.30 |
| 2925gc | JEY A HAMPSON | $390.00 | $0.00 | $390.00 |
| 2925gd | RAIFORD E HANN, JR | $29.90 | $0.00 | $29.90 |
| 2925ge | KIMBERLY D HANNA | $207.94 | $0.00 | $207.94 |
| 2925gf | LARRY E HANSEN | $65.03 | $0.00 | $65.03 |
| 2925gg | GWENDOLYN HARDEN | $81.90 | $0.00 | $81.90 |
| 2925gh | ALEXIS F HARRIS | $1,154.89 | $0.00 | $1,154.89 |
| 2925gi | LARONDA R HARRIS | $162.66 | $0.00 | $162.66 |
| 2925gj | KENNETH R HARRIS JR | $130.00 | $0.00 | $130.00 |
| 2925gk | BRITTON HARRISON-DILLER | $1,890.85 | $0.00 | $1,890.85 |
| 2925gl | LINDA HART | $86.88 | $0.00 | $86.88 |
| 2925gm | SHELDON HARVEY | $29.25 | $0.00 | $29.25 |
| 2925gn | KA THERINE J HAWKINS | $2,133.56 | $0.00 | $2,133.56 |
| 2925go | JACQUELINE M  HAWTHORNE | $279.50 | $0.00 | $279.50 |
| 2925gp | JOANN M HEDRICK | $5,857.83 | $0.00 | $5,857.83 |

| | | | | |
|---|---|---|---|---|
| 2925gq | CAROLYN K HERALD | $493.03 | $0.00 | $493.03 |
| 2925gr | BERNARD R HERCULES | $121.87 | $0.00 | $121.87 |
| 2925gs | KAMBRY HERNANDEZ | $533.65 | $0.00 | $533.65 |
| 2925gt | SHAYNA E HILL | $154.70 | $0.00 | $154.70 |
| 2925gu | DARLA D HILLIARD | $35.39 | $0.00 | $35.39 |
| 2925gv | HAROLD R HINES | $221.81 | $0.00 | $221.81 |
| 2925gw | ERIN E HOFF | $113.75 | $0.00 | $113.75 |
| 2925gx | MEREDITH HOGAN | $893.75 | $0.00 | $893.75 |
| 2925gy | WILLIAM A HOGAN | $987.35 | $0.00 | $987.35 |
| 2925gz | CORNELL R HOKE | $195.00 | $0.00 | $195.00 |
| 2925ha | ALICE M HOLDER | $1,075.10 | $0.00 | $1,075.10 |
| 2925hb | MICHAEL A HOLTMAN | $33,424.07 | $0.00 | $33,424.07 |
| 2925hc | KARL L HOMA | $613.28 | $0.00 | $613.28 |
| 2925he | TRACY L HOOPINGARNER | $132.60 | $0.00 | $132.60 |
| 2925hf | ADRIENNE N HOPKINS | $58.50 | $0.00 | $58.50 |
| 2925hg | KIMR HORN | $175.50 | $0.00 | $175.50 |
| 2925hh | SUSANJ HORNBERGER | $39.00 | $0.00 | $39.00 |
| 2925hj | AUBREY M HOWELL | $659.75 | $0.00 | $659.75 |
| 2925hk | ANDREW J HUBER | $218.71 | $0.00 | $218.71 |
| 2925hl | DAWN M HUBER | $451.75 | $0.00 | $451.75 |
| 2925hm | SHALANDA M HUGHES | $1,058.85 | $0.00 | $1,058.85 |
| 2925hn | DONNA L HUSHOUR | $110.50 | $0.00 | $110.50 |
| 2925ho | DEBORA IBRAHIM | $203.45 | $0.00 | $203.45 |
| 2925hp | CINDY M IRWIN | $601.54 | $0.00 | $601.54 |
| 2925hq | ELLA L JARRETT | $156.00 | $0.00 | $156.00 |
| 2925hr | GRETCHEN H JENKINS | $387.86 | $0.00 | $387.86 |
| 2925hs | MICHAEL C JOHNSON | $240.50 | $0.00 | $240.50 |
| 2925hu | TERESA JOHNSON-PATTON | $72.15 | $0.00 | $72.15 |
| 2925hv | ANN L JONES | $908.00 | $0.00 | $908.00 |
| 2925hw | BRENDAL JONES | $643.50 | $0.00 | $643.50 |
| 2925hx | KYNA M JONES | $594.75 | $0.00 | $594.75 |
| 2925hy | SHERRI D JONES | $312.10 | $0.00 | $312.10 |
| 2925hz | TYRONE L JORDAN | $76.70 | $0.00 | $76.70 |
| 2925ia | JOSHUA L JOSEPH | $145.60 | $0.00 | $145.60 |
| 2925ib | RODNEY D KAY | $45,763.57 | $0.00 | $45,763.57 |
| 2925ic | MINASSIE KEBEDE | $940.55 | $0.00 | $940.55 |
| 2925id | JACK L KEESEE | $2,013.90 | $0.00 | $2,013.90 |

| | | | | |
|---|---|---|---|---|
| 2925ie | LATOYA S KELLER | $2,593.50 | $0.00 | $2,593.50 |
| 2925if | DENNIS G KELLEY | $858.20 | $0.00 | $858.20 |
| 2925ig | BEYERL Y S KESTLER | $151.31 | $0.00 | $151.31 |
| 2925ih | AMBER U KHAN | $187.20 | $0.00 | $187.20 |
| 2925ii | MOHAMMAD Z KHAN | $2,378.06 | $0.00 | $2,378.06 |
| 2925ij | VICKEN KHATCHADOURIAN | $567.45 | $0.00 | $567.45 |
| 2925ik | MIKE A KHEIRALLAH | $673.64 | $0.00 | $673.64 |
| 2925il | BRIAN KIEFER | $154.74 | $0.00 | $154.74 |
| 2925im | CYNTHIA A KINCHELOE | $231.40 | $0.00 | $231.40 |
| 2925in | FLOYD W KING | $28.02 | $0.00 | $28.02 |
| 2925io | JESSICA C KISH | $35.75 | $0.00 | $35.75 |
| 2925ip | LINDSAY N KITCHEN | $391.82 | $0.00 | $391.82 |
| 2925iq | WILLIAM T KIVLEN | $97.50 | $0.00 | $97.50 |
| 2925ir | JENNIFER I KLUGMAN | $53.30 | $0.00 | $53.30 |
| 2925is | CYNTHIA S KOLF | $209.30 | $0.00 | $209.30 |
| 2925it | JOSHUA T KRAMER | $1,226.81 | $0.00 | $1,226.81 |
| 2925iv | LISA N KUIPER | $351.00 | $0.00 | $351.00 |
| 2925iw | RICHARD KWON | $1,125.15 | $0.00 | $1,125.15 |
| 2925ix | LISHA A LAMBERT | $414.70 | $0.00 | $414.70 |
| 2925iy | WADE A LAMBERT | $163.15 | $0.00 | $163.15 |
| 2925iz | AMY R LANDERS | $217.75 | $0.00 | $217.75 |
| 2925ja | CASIE M LANTZ | $282.10 | $0.00 | $282.10 |
| 2925jb | KRISTIN M LATO | $97.50 | $0.00 | $97.50 |
| 2925jc | VANESSA A LAYUG | $192.40 | $0.00 | $192.40 |
| 2925jd | MY LINH T LE | $409.75 | $0.00 | $409.75 |
| 2925je | EDWARD A LEAL | $939.06 | $0.00 | $939.06 |
| 2925jf | W L LENT | $162.50 | $0.00 | $162.50 |
| 2925jg | VALERIE J LEONA | $532.35 | $0.00 | $532.35 |
| 2925jh | JAMES F LINDSAY | $187.20 | $0.00 | $187.20 |
| 2925ji | LINDA A LINN | $1,464.07 | $0.00 | $1,464.07 |
| 2925jj | KELLY C LISHMAN | $1,732.90 | $0.00 | $1,732.90 |
| 2925jk | YOLANDA R LISTER | $119.64 | $0.00 | $119.64 |
| 2925jl | DARLEEN L LOCKHART | $111.80 | $0.00 | $111.80 |
| 2925jm | MARCILLENA  N LOMAX | $250.90 | $0.00 | $250.90 |
| 2925jn | CHRISTIN M LONG | $19,131.69 | $0.00 | $19,131.69 |
| 2925jo | LESLIE C LONG | $556.98 | $0.00 | $556.98 |
| 2925jp | YVONNE M LOPETRONE | $178.75 | $0.00 | $178.75 |

| | | | | |
|---|---|---|---|---|
| 2925jq | MELANIE I LOWE | $29.25 | $0.00 | $29.25 |
| 2925jr | CARL M LOWELL | $2,891.64 | $0.00 | $2,891.64 |
| 2925js | DEBORA L LOWKE | $8.92 | $0.00 | $8.92 |
| 2925jt | JESSICA LUCAS | $69.55 | $0.00 | $69.55 |
| 2925jw | ROGER D LYLES | $33.80 | $0.00 | $33.80 |
| 2925jx | ERICA L MACHIGASHIRA | $1,059.50 | $0.00 | $1,059.50 |
| 2925jy | DIANE C MAESTAS | $316.24 | $0.00 | $316.24 |
| 2925jz | KAREN M MAGGIO | $308.75 | $0.00 | $308.75 |
| 2925ka | CHERI A MAHONEY | $1,465.09 | $0.00 | $1,465.09 |
| 2925kb | URSULA MARIOTH | $46.80 | $0.00 | $46.80 |
| 2925kc | JASMINE A MARTIN | $542.10 | $0.00 | $542.10 |
| 2925kd | JEFFREY L MARTIN | $113.75 | $0.00 | $113.75 |
| 2925ke | DAVID TERRELL S MARTIN SR | $390.00 | $0.00 | $390.00 |
| 2925kg | NA THALY L MARTINEZ | $1,346.80 | $0.00 | $1,346.80 |
| 2925kh | CYNTHIA N MATHAI | $95.71 | $0.00 | $95.71 |
| 2925ki | JILL E MCAULIFFE | $412.10 | $0.00 | $412.10 |
| 2925kj | ZANETA K MCCATTY | $2,866.62 | $0.00 | $2,866.62 |
| 2925kk | TEMETRIST D MCCRAY | $1,725.75 | $0.00 | $1,725.75 |
| 2925kl | DONNETTE D MCGHEE | $159.25 | $0.00 | $159.25 |
| 2925km | CARLA N MCKENZIE | $232.70 | $0.00 | $232.70 |
| 2925ko | CATHERINE MCQUERN | $13.51 | $0.00 | $13.51 |
| 2925kp | SHARON K MEEK | $15,026.05 | $0.00 | $15,026.05 |
| 2925kq | JULIE A MEIER | $125.45 | $0.00 | $125.45 |
| 2925kr | ELISABETH L MENDES | $567.45 | $0.00 | $567.45 |
| 2925ks | ANTONIO MENDIOLA | $4,922.79 | $0.00 | $4,922.79 |
| 2925kt | DAX A MEREDITH | $16.90 | $0.00 | $16.90 |
| 2925ku | DARREN B MERLI | $94.25 | $0.00 | $94.25 |
| 2925kv | EVAN L MILLER | $376.35 | $0.00 | $376.35 |
| 2925kw | GREGORY A MILLER | $52.00 | $0.00 | $52.00 |
| 2925kx | MARY D MILLER | $119.93 | $0.00 | $119.93 |
| 2925ky | SUSAN C MILLER | $231.40 | $0.00 | $231.40 |
| 2925kz | DIANE M MILLING | $217.75 | $0.00 | $217.75 |
| 2925la | CHERIE A MILLS | $352.30 | $0.00 | $352.30 |
| 2925lb | MARGARET E MILLS | $318.77 | $0.00 | $318.77 |
| 2925lc | JONATHAN C MINEAR | $997.10 | $0.00 | $997.10 |
| 2925ld | STARLETT M MITCHELL | $1,382.75 | $0.00 | $1,382.75 |
| 2925le | KEVIN M MODANY | $940.55 | $0.00 | $940.55 |

| 2925lf | PANAYIOTA  J MOE | $169.65 | $0.00 | $169.65 |
|---|---|---|---|---|
| 2925lg | ASHRAF A MOHAMED | $113.75 | $0.00 | $113.75 |
| 2925lh | MAJID M MOHSENI | $232.70 | $0.00 | $232.70 |
| 2925li | NADER MOJTABAI | $282.95 | $0.00 | $282.95 |
| 2925lj | FREDDIE L MOORE | $572.00 | $0.00 | $572.00 |
| 2925lk | RICKY L MOORE | $160.54 | $0.00 | $160.54 |
| 2925ll | MARY E MORALES | $501.80 | $0.00 | $501.80 |
| 2925lm | LINDA   R MORNINGSTAR | $4,373.20 | $0.00 | $4,373.20 |
| 2925ln | C Y MORRIS | $159.25 | $0.00 | $159.25 |
| 2925lo | LISA A MORSE HUEY | $91.00 | $0.00 | $91.00 |
| 2925lq | CHARLES M MUGUCHIA | $37.05 | $0.00 | $37.05 |
| 2925lr | LAUREN A MURRAY | $74.75 | $0.00 | $74.75 |
| 2925ls | CHUCKKENA L MYERS | $135.20 | $0.00 | $135.20 |
| 2925lt | ZUBAIR A NAQI | $661.88 | $0.00 | $661.88 |
| 2925lu | KERI NELSON | $108.59 | $0.00 | $108.59 |
| 2925lv | DIANA M NEVAREZ | $78.00 | $0.00 | $78.00 |
| 2925lw | DWANE  L NEWSOM | $36.40 | $0.00 | $36.40 |
| 2925lx | JASON R NIEMI | $7.80 | $0.00 | $7.80 |
| 2925ly | MICHAEL D NIXON | $96.59 | $0.00 | $96.59 |
| 2925lz | ANNA NOWAK | $325.99 | $0.00 | $325.99 |
| 2925ma | LINDA I OCONNOR | $13.51 | $0.00 | $13.51 |
| 2925mb | JAMIE C OSAMOR | $1,658.80 | $0.00 | $1,658.80 |
| 2925mc | DIANA  B OSBORN | $368.28 | $0.00 | $368.28 |
| 2925md | IRIS R OTSE EKOGHA | $4,092.93 | $0.00 | $4,092.93 |
| 2925me | SANDRA R OWENS | $724.75 | $0.00 | $724.75 |
| 2925mf | SARA M PALMER-PHILLIPS | $11.70 | $0.00 | $11.70 |
| 2925mg | CANDICE R PAUL | $256.75 | $0.00 | $256.75 |
| 2925mi | STEVE PEREZ | $369.85 | $0.00 | $369.85 |
| 2925ml | JENNIFER D PERRY | $1,982.50 | $0.00 | $1,982.50 |
| 2925mm | MEIR J PERRY | $94.90 | $0.00 | $94.90 |
| 2925mn | JEFFREY D PETERMAN | $209.81 | $0.00 | $209.81 |
| 2925mo | ROBERT  W PHILLIPS | $3,233.75 | $0.00 | $3,233.75 |
| 2925mp | STEPHANIE C PIERCE | $1,144.65 | $0.00 | $1,144.65 |
| 2925mq | DEBRA J PIZZUTI | $130.65 | $0.00 | $130.65 |
| 2925mr | ROBERT A POPE | $22,565.00 | $0.00 | $22,565.00 |
| 2925ms | KISHORE K PRADHAN | $315.25 | $0.00 | $315.25 |
| 2925mt | SHARON G PRATT | $180.70 | $0.00 | $180.70 |

| | | | | |
|---|---|---|---|---|
| 2925mu | GAIL M PRENTICE | $81.58 | $0.00 | $81.58 |
| 2925mv | PEGGY L PRICE | $188.50 | $0.00 | $188.50 |
| 2925mw | SUE A PRICHARD | $2,128.40 | $0.00 | $2,128.40 |
| 2925mx | JACQUELIN PRINTERS  MILLER | $210.60 | $0.00 | $210.60 |
| 2925my | MARIE PROVIDENCE-WILLIAMS | $280.80 | $0.00 | $280.80 |
| 2925mz | DEMITREA D PUDIL-KELLEY | $421.85 | $0.00 | $421.85 |
| 2925na | CLAUDIA I QUINTANA | $328.90 | $0.00 | $328.90 |
| 2925nb | ZEBUNNESSA RAHMAN | $975.00 | $0.00 | $975.00 |
| 2925nc | SIANNA R RAMDIAL | $2,291.25 | $0.00 | $2,291.25 |
| 2925ne | SHARAY E RANSON | $1,515.80 | $0.00 | $1,515.80 |
| 2925nf | LINDA REEVES | $453.05 | $0.00 | $453.05 |
| 2925ng | MICHELE S REGA | $86.13 | $0.00 | $86.13 |
| 2925nh | DON REGNER | $253.50 | $0.00 | $253.50 |
| 2925ni | CRIS E REID | $1,062.10 | $0.00 | $1,062.10 |
| 2925nj | SANTOS L REYES | $321.75 | $0.00 | $321.75 |
| 2925nk | KAREN A RICCELLI | $4,450.36 | $0.00 | $4,450.36 |
| 2925nl | JANET  L RICHARD | $33.46 | $0.00 | $33.46 |
| 2925nm | JACQUELINE R RICHARDS | $33,181.07 | $0.00 | $33,181.07 |
| 2925nn | ROXANE  A RICHARDSON | $481.00 | $0.00 | $481.00 |
| 2925no | JAMES L RICHARDSON III | $108.55 | $0.00 | $108.55 |
| 2925np | ANDREW J RIEMER | $3,857.10 | $0.00 | $3,857.10 |
| 2925nq | MALENI RIVERA MARTINEZ | $651.72 | $0.00 | $651.72 |
| 2925nr | PAMELA J RIZZI | $5,031.07 | $0.00 | $5,031.07 |
| 2925ns | SAMANTHA A ROARK | $2,578.71 | $0.00 | $2,578.71 |
| 2925nt | CARLOS RODRIGUEZ | $28.60 | $0.00 | $28.60 |
| 2925nu | CIDALIN ROJAS  MONREAL | $1,051.70 | $0.00 | $1,051.70 |
| 2925nv | HEATHER  D ROLAND-SYKES | $104.53 | $0.00 | $104.53 |
| 2925nw | RYAN L RONEY | $232.05 | $0.00 | $232.05 |
| 2925nx | JORDAN L ROSENOW | $444.60 | $0.00 | $444.60 |
| 2925ny | BARBARA A ROTH | $51.35 | $0.00 | $51.35 |
| 2925oa | DENNIS E RUDOLPH | $490.10 | $0.00 | $490.10 |
| 2925ob | JASON A RUSSELL | $4,192.50 | $0.00 | $4,192.50 |
| 2925oc | TONYA M RUSSELL | $490.75 | $0.00 | $490.75 |
| 2925od | DEAN S RUSSELL II | $56.55 | $0.00 | $56.55 |
| 2925oe | DONNA R RUTAN | $1,419.72 | $0.00 | $1,419.72 |
| 2925of | HAFEZ  Y SABBAGH | $842.40 | $0.00 | $842.40 |
| 2925og | ANTHONY M SADER | $60.45 | $0.00 | $60.45 |

| 2925oh | PATRICIA  M SAFFORD | $97.50 | $0.00 | $97.50 |
|---|---|---|---|---|
| 2925oi | JAMIE D SANDERS | $1,129.05 | $0.00 | $1,129.05 |
| 2925oj | JESSICA M SANDERS | $62.40 | $0.00 | $62.40 |
| 2925ol | TAMARA L SAVAGE | $187.85 | $0.00 | $187.85 |
| 2925om | DEBRA M SAWYER | $198.25 | $0.00 | $198.25 |
| 2925on | SHERRI L SAYRE | $149.31 | $0.00 | $149.31 |
| 2925oo | HEATHER A SCHMIDT | $502.89 | $0.00 | $502.89 |
| 2925op | PATRICIA  A SCHULTZ | $172.45 | $0.00 | $172.45 |
| 2925oq | DONNA  L SCHUMACHER | $133.25 | $0.00 | $133.25 |
| 2925or | MICHELLE L SCOBIE | $146.90 | $0.00 | $146.90 |
| 2925os | TATIANA E SCOTT | $423.80 | $0.00 | $423.80 |
| 2925ot | SHANTI SEERATTANSINGH | $91.00 | $0.00 | $91.00 |
| 2925ou | MARIO SEGURA | $156.00 | $0.00 | $156.00 |
| 2925ov | GARFIELD E SENIOR | $1,474.85 | $0.00 | $1,474.85 |
| 2925ow | SHANETTA 0 SENIOR | $571.35 | $0.00 | $571.35 |
| 2925ox | TASNEEM SHARMEEN | $100.10 | $0.00 | $100.10 |
| 2925oy | VICTORIA SHAW | $78.00 | $0.00 | $78.00 |
| 2925oz | ISMAEL M SHEHUB | $227.50 | $0.00 | $227.50 |
| 2925pa | MELISSA  K SHENK | $134.55 | $0.00 | $134.55 |
| 2925pb | CHRISTINA  B SHOOK | $3,926.88 | $0.00 | $3,926.88 |
| 2925pc | LYNN A SHUFFIELD | $285.82 | $0.00 | $285.82 |
| 2925pd | JAMES H SILL | $1,088.75 | $0.00 | $1,088.75 |
| 2925pe | FELICIA SIMPSON-GRANDISON | $2,346.50 | $0.00 | $2,346.50 |
| 2925pf | TAMARA  N SINCLAIR | $138.33 | $0.00 | $138.33 |
| 2925pg | TARIQ M SIRAJ | $41.56 | $0.00 | $41.56 |
| 2925ph | TELECIA E SLACK | $8.45 | $0.00 | $8.45 |
| 2925pi | ROBIN M SLUSER | $4,968.29 | $0.00 | $4,968.29 |
| 2925pj | JAMES R SMALLS | $130.01 | $0.00 | $130.01 |
| 2925pk | CARLOS E SMITH | $5,052.05 | $0.00 | $5,052.05 |
| 2925pl | DEANDRA T SMITH | $143.00 | $0.00 | $143.00 |
| 2925pn | ANGELIA M SNIPES | $802.10 | $0.00 | $802.10 |
| 2925po | ALLEN  F SPECTOR | $533.65 | $0.00 | $533.65 |
| 2925pp | JENNIFER A SPENCER | $1,024.40 | $0.00 | $1,024.40 |
| 2925pq | CONSTANCE  A STANDISH | $85.81 | $0.00 | $85.81 |
| 2925pr | NEFETERIA T STARKS | $67.60 | $0.00 | $67.60 |
| 2925ps | BRANDI  L STAUDT | $1,464.39 | $0.00 | $1,464.39 |
| 2925pt | AMANDA L STEVENS | $93.11 | $0.00 | $93.11 |

| 2925pu | LINDA L STEWART | $444.63 | $0.00 | $444.63 |
|---|---|---|---|---|
| 2925pv | THOMAS STOJSAVLJEVIC | $1,134.77 | $0.00 | $1,134.77 |
| 2925px | BECKY  L STRATHEARN | $4,548.70 | $0.00 | $4,548.70 |
| 2925py | HELEN D STUART | $35.75 | $0.00 | $35.75 |
| 2925pz | NICOLE SULINSKl | $74.75 | $0.00 | $74.75 |
| 2925qa | CYNTHIA SYLVESTER | $1,559.35 | $0.00 | $1,559.35 |
| 2925qb | MOSTAFA G TALEGHANI | $2,350.27 | $0.00 | $2,350.27 |
| 2925qc | TRACY A TANKERSLEY | $63.34 | $0.00 | $63.34 |
| 2925qd | GLENN E TANNER | $1,098.63 | $0.00 | $1,098.63 |
| 2925qe | ROSE M TANSEY | $364.00 | $0.00 | $364.00 |
| 2925qf | DONNA B TARASAVAGE | $387.40 | $0.00 | $387.40 |
| 2925qh | BRANTLEY C TAYLOR | $136.50 | $0.00 | $136.50 |
| 2925qi | TRUNG Q TCHIONG | $100.75 | $0.00 | $100.75 |
| 2925qj | JOHN R THOMAS | $3,193.26 | $0.00 | $3,193.26 |
| 2925ql | ANGEL J JIMENEZ, JR | $1,459.93 | $0.00 | $1,459.93 |
| 2925qm | LONG P TRAN | $66.59 | $0.00 | $66.59 |
| 2925qn | NICHOLAS A TROPIANO | $5,716.75 | $0.00 | $5,716.75 |
| 2925qo | MORIAH D TUCKER | $100.75 | $0.00 | $100.75 |
| 2925qp | AUGUSTUS S TUCKER II | $130.00 | $0.00 | $130.00 |
| 2925qq | KATHERINE A TURNBULL | $1,994.20 | $0.00 | $1,994.20 |
| 2925qr | DARIUS R TWYMAN | $814.89 | $0.00 | $814.89 |
| 2925qs | DETRIAH A TYLER | $711.85 | $0.00 | $711.85 |
| 2925qt | MUKHTAR UMAR | $4,176.90 | $0.00 | $4,176.90 |
| 2925qu | JESSICA G URIBE | $357.50 | $0.00 | $357.50 |
| 2925qv | CATALINA VANABEL | $110.50 | $0.00 | $110.50 |
| 2925qw | SHAWN A VANCE | $189.15 | $0.00 | $189.15 |
| 2925qx | JEREMY D VARGAS | $54.60 | $0.00 | $54.60 |
| 2925qy | CHERYL VECCHIONE-YOUNG | $81.25 | $0.00 | $81.25 |
| 2925qz | FABIANA  R VELARDE | $2,201.03 | $0.00 | $2,201.03 |
| 2925ra | HUONG VO | $1,495.00 | $0.00 | $1,495.00 |
| 2925rb | VANESSA L WAGNON | $634.40 | $0.00 | $634.40 |
| 2925rc | AMY L WALLIS | $267.80 | $0.00 | $267.80 |
| 2925rd | AMBER D WARD | $81.90 | $0.00 | $81.90 |
| 2925re | RACHEL L WARFIELD | $475.15 | $0.00 | $475.15 |
| 2925rf | MYRON A WASHIL | $2,380.81 | $0.00 | $2,380.81 |
| 2925rg | LOLETIA R WEATHERSBE | $1,596.40 | $0.00 | $1,596.40 |
| 2925rh | SHARI S WEBBER | $1,159.76 | $0.00 | $1,159.76 |

| 2925ri | VERICA WEIKAL | $97.50 | $0.00 | $97.50 |
|---|---|---|---|---|
| 2925rj | PAMELA B WELMON | $1,227.53 | $0.00 | $1,227.53 |
| 2925rk | JESSICA A WESTFIELD | $130.00 | $0.00 | $130.00 |
| 2925rl | ANDREW W WHITLEY | $227.50 | $0.00 | $227.50 |
| 2925rm | KIMBERLY  L WILLIAMS | $149.50 | $0.00 | $149.50 |
| 2925rn | MAXINE E WILLIAMS | $243.75 | $0.00 | $243.75 |
| 2925rp | JOANN WILLIE | $354.90 | $0.00 | $354.90 |
| 2925rq | CATHY  R WILSON | $2,256.59 | $0.00 | $2,256.59 |
| 2925rr | DAVE B WILSON | $211.90 | $0.00 | $211.90 |
| 2925rs | FRANK A WINTERS | $1,833.00 | $0.00 | $1,833.00 |
| 2925ru | ELYSE  V WOLF | $308.75 | $0.00 | $308.75 |
| 2925rv | DONALD M WOOD | $1,301.30 | $0.00 | $1,301.30 |
| 2925rw | JENNIFER C WYATT | $56.55 | $0.00 | $56.55 |
| 2925rx | MARIL YN M YAMASAKI | $3,042.00 | $0.00 | $3,042.00 |
| 2925ry | WEI YANG | $605.15 | $0.00 | $605.15 |
| 2925rz | DIMA YASIN | $114.40 | $0.00 | $114.40 |
| 2925sa | PHILLIP A YELLOTT | $227.50 | $0.00 | $227.50 |
| 2925sb | JENNIFER E YONCE | $40.30 | $0.00 | $40.30 |
| 2925sc | DONNA  M YOUNG | $169.00 | $0.00 | $169.00 |
| 2925sd | RICHARD G ZEEMAN | $5,638.23 | $0.00 | $5,638.23 |
| 2925se | TENESHA G ZETAR | $178.75 | $0.00 | $178.75 |
| 2925sg | ELAINE BARTOLI | $1,000.00 | $0.00 | $1,000.00 |
| 2925sh | DEBRA BEATY | $1,000.00 | $0.00 | $1,000.00 |
| 2925si | MARIO BOCOLA-MAVAR | $110.54 | $0.00 | $110.54 |
| 2925sj | OWEN? BORK | $212.39 | $0.00 | $212.39 |
| 2925sk | ANGELA BORZOTRA | $165.75 | $0.00 | $165.75 |
| 2925sl | DAVID BYRD | $281.66 | $0.00 | $281.66 |
| 2925sm | CAROLYN CARTER | $84.50 | $0.00 | $84.50 |
| 2925sn | DYLLON CARTER WASHING | $147.06 | $0.00 | $147.06 |
| 2925so | SANDRA CASTILLO | $1,000.00 | $0.00 | $1,000.00 |
| 2925sp | VINEELA CHAKILAM | $96.20 | $0.00 | $96.20 |
| 2925sq | NAVEEN CHAKILAM | $640.25 | $0.00 | $640.25 |
| 2925sr | LARA CHRISTIE | $1,000.00 | $0.00 | $1,000.00 |
| 2925ss | CORTNEE CHURCH | $682.50 | $0.00 | $682.50 |
| 2925st | CANDACE CORTEZ | $113.75 | $0.00 | $113.75 |
| 2925su | EMILY CORTEZ | $113.75 | $0.00 | $113.75 |
| 2925sv | BROOKE ELSTON | $137.72 | $0.00 | $137.72 |

| 2925sw | ISAAC FAN | $145.44 | $0.00 | $145.44 |
|---|---|---|---|---|
| 2925sx | FRANK GANTHER | $72.80 | $0.00 | $72.80 |
| 2925sy | DANIEL GARLEN | $962.65 | $0.00 | $962.65 |
| 2925sz | JERROD GLISSON | $97.15 | $0.00 | $97.15 |
| 2925ta | CATHY GORDON | $1,000.00 | $0.00 | $1,000.00 |
| 2925tb | KATHERINE GRAND | $337.35 | $0.00 | $337.35 |
| 2925tc | BILLY GRAY | $1,000.00 | $0.00 | $1,000.00 |
| 2925td | JACKSON GUILLETTE | $97.86 | $0.00 | $97.86 |
| 2925te | EMILY GUO | $98.51 | $0.00 | $98.51 |
| 2925tf | JONATHAN HANSEN | $108.33 | $0.00 | $108.33 |
| 2925tg | REYNA HATCH | $125.02 | $0.00 | $125.02 |
| 2925th | DANIEL HORNE | $85.72 | $0.00 | $85.72 |
| 2925ti | AYLA ? JENSON | $81.04 | $0.00 | $81.04 |
| 2925tj | TASHA JONES | $138.13 | $0.00 | $138.13 |
| 2925tk | JACQUELINE JOSEPH | $26.00 | $0.00 | $26.00 |
| 2925tl | HIRA KHAN | $90.36 | $0.00 | $90.36 |
| 2925tm | KIRK LAROSE | $198.90 | $0.00 | $198.90 |
| 2925tn | JAYDEN LEMON | $79.22 | $0.00 | $79.22 |
| 2925to | CHERYL LEWIS | $1,000.00 | $0.00 | $1,000.00 |
| 2925tp | DANIEL LINDSAY | $128.38 | $0.00 | $128.38 |
| 2925tq | ERIC MACHIGASHIRA | $58.50 | $0.00 | $58.50 |
| 2925tr | PAIGE MACHIGASHIRA | $1,000.00 | $0.00 | $1,000.00 |
| 2925ts | BARBARA MEIDERDRUT | $292.50 | $0.00 | $292.50 |
| 2925tt | ANNA LOUIE MEYERDIERKS | $103.19 | $0.00 | $103.19 |
| 2925tu | ISABEL MEYERS | $123.50 | $0.00 | $123.50 |
| 2925tv | CARROLL NELSON | $1,000.00 | $0.00 | $1,000.00 |
| 2925tw | ISRAEL NICHOLSON | $1,000.00 | $0.00 | $1,000.00 |
| 2925tx | SARA NORRIS | $1,000.00 | $0.00 | $1,000.00 |
| 2925ty | OWEN NUTTALL | $123.90 | $0.00 | $123.90 |
| 2925tz | SANDRA OWENS | $160.55 | $0.00 | $160.55 |
| 2925ua | SHERRYL PALMORE | $13.00 | $0.00 | $13.00 |
| 2925ub | ELLY REITMAN | $650.00 | $0.00 | $650.00 |
| 2925uc | MCKENZIE SMITH | $145.57 | $0.00 | $145.57 |
| 2925ud | ALYSSA SMITH | $711.01 | $0.00 | $711.01 |
| 2925ue | NANCY TURNER | $1,000.00 | $0.00 | $1,000.00 |
| 2925uf | ADAM VAUGHN | $780.00 | $0.00 | $780.00 |
| 2925ug | MARQUES WATSON | $147.41 | $0.00 | $147.41 |

| | | | | |
|---|---|---|---|---|
| 2925uh | SYRENA WATSON | $200.80 | $0.00 | $200.80 |
| 2925ui | ANGELIA WILLIAMS | $116.39 | $0.00 | $116.39 |
| 2925uj | TRENT WILSON | $53.33 | $0.00 | $53.33 |
| 2925uk | JAHNYAH WITTER | $74.72 | $0.00 | $74.72 |
| 2925ul | BILLY DEAN WYATT | $99.22 | $0.00 | $99.22 |
| 2925um | JAMES WYATT | $99.22 | $0.00 | $99.22 |
| 2925un | EDWARD YCAZA | $113.75 | $0.00 | $113.75 |
| 2925uo | NICOLE ZEEMAN | $1,000.00 | $0.00 | $1,000.00 |
| 2958 | MARIAH SPRIGGSBRUCE | $885.46 | $0.00 | $885.46 |
| 2987a | WISCONSIN DEPARTMENT OF REVENUE | $48,563.21 | $0.00 | $48,563.21 |
| 3052 | MECKLENBURG COUNTY TAX COLLECTOR | $7,964.94 | $0.00 | $7,964.94 |
| 3057Aa | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | $118,488.71 | $0.00 | $118,488.71 |
| 3057Ab | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | $69,393.14 | $0.00 | $69,393.14 |
| 3089 | OHIO BUREAU OF WORKERS COMPENSATION | $5,819.36 | $0.00 | $5,819.36 |
| 3137 | FLOYD HODOH | $5,394.90 | $0.00 | $5,394.90 |
| 3247 | DOUGLAS COUNTY, NEBRASKA | $4,388.45 | $0.00 | $4,388.45 |
| 3375a | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | $9,869.62 | $0.00 | $9,869.62 |
| 3517a | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | $2,528.57 | $0.00 | $2,528.57 |
| 3899a | OREGON DEPARTMENT OF REVENUE | $388,661.46 | $0.00 | $388,661.46 |
| 3900 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $210,252.59 | $0.00 | $210,252.59 |
| 3902a | COLORADO DEPARTMENT OF REVENUE | $9,144.00 | $0.00 | $9,144.00 |
| 3915Aa | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $2,277.07 | $0.00 | $2,277.07 |
| 3916Aa | UTAH STATE TAX COMMISSION | $18,654.99 | $0.00 | $18,654.99 |

Total to be paid to priority claims:    $4,127,446.84
Remaining balance:    $57,659,720.48

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,238,459,731.16 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| EE | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $3,226,637.61 | $0.00 | $116,781.82 |
| EE | VARIOUS COUNTY EMPLOYEE TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $84,339.98 | $0.00 | $3,052.52 |
| EE | VARIOUS STATES EMPLOYEE TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $387,912.16 | $0.00 | $14,039.72 |
| ER | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $42.87 | $0.00 | $42.87 |
| ER | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $26,910.42 | $0.00 | $26,910.42 |
| ER | VARIOUS STATES EMPLOYER TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $1,558.31 | $0.00 | $1,558.31 |
| 4 | ABC Holding Company, Inc (KABC-TV) | $186,405.00 | $0.00 | $6,746.56 |
| 5 | Synaptic Solutions Inc. | $23,298.58 | $0.00 | $843.25 |
| 6 | KFSN-TV LLC | $7,458.75 | $0.00 | $269.95 |
| 16A | Kristen Trease | $589,115.00 | $0.00 | $21,321.86 |
| 18 | Boston Portfolio Advisors | $27,715.00 | $0.00 | $1,003.09 |
| 20 | ADECCO USA, INC | $766.08 | $0.00 | $27.73 |
| 24 | Ion Media Networks, Inc. | $367,965.00 | $0.00 | $13,317.77 |
| 26 | PCM | $4,855.55 | $0.00 | $175.74 |

| 31 | Professional Grounds Services, LLC | $14,515.80 | $0.00 | $525.37 |
|---|---|---|---|---|
| 32 | Zuke's Landscape, Inc. | $1,937.50 | $0.00 | $70.12 |
| 33 | Convert Advertising | $27,588.00 | $0.00 | $998.49 |
| 37 | Foliotek, Inc | $57,500.00 | $0.00 | $2,081.10 |
| 38 | Fossett Paving Co, LLC | $3,550.00 | $0.00 | $128.49 |
| 39 | Tab Products Co LLC | $3,376.76 | $0.00 | $122.22 |
| 41 | WRCB Television | $8,959.00 | $0.00 | $324.25 |
| 42 | WTVG/ETVG Television | $17,292.40 | $0.00 | $625.86 |
| 43 | WCTV/ECTV Television | $12,481.40 | $0.00 | $451.74 |
| 44 | WDBJ/EDBJ Television | $7,536.10 | $0.00 | $272.75 |
| 45 | WOWT Television | $5,376.25 | $0.00 | $194.58 |
| 46 | EKYT Television | $4,542.40 | $0.00 | $164.40 |
| 47 | WSAZ/ESAZ/WQCW Television | $9,817.51 | $0.00 | $355.33 |
| 48b | Lund Food Holdings, Inc. | $1,995.39 | $0.00 | $72.22 |
| 49 | Commercial Lighting Supply | $49.51 | $0.00 | $1.79 |
| 52b | SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUAT | $4,500,000.00 | $0.00 | $162,868.67 |
| 59 | Nashville Electric Service | $21,073.59 | $0.00 | $762.72 |
| 63 | Beeline Web Site Promotions | $10,255.00 | $0.00 | $371.16 |
| 71 | ADTHEORY.COM | $42,360.00 | $0.00 | $1,533.14 |
| 94b | Century Fire Sprinklers Inc | $216.00 | $0.00 | $7.82 |
| 97 | Comfort Air Inc | $1,114.67 | $0.00 | $40.34 |
| 112 | National Background Check Inc. | $1,190.00 | $0.00 | $43.07 |
| 115Ab | JUNE M. MCCORMACK | $683,849.37 | $0.00 | $24,750.59 |
| 116 | Ritz Charles, Inc. | $3,449.38 | $0.00 | $124.84 |
| 117 | RLS Construction LLC | $7,810.00 | $0.00 | $282.67 |
| 118 | Plymouth Plumbing & Sewer Service Inc. | $1,435.00 | $0.00 | $51.94 |
| 119 | Profitnall, LLC DBA ECOCARE | $3,625.33 | $0.00 | $131.21 |
| 121 | Mariah D. Wood | $5,681.34 | $0.00 | $205.62 |
| 132 | WHIO/EHIO Television | $12,852.00 | $0.00 | $465.15 |
| 135 | WFXT Television | $4,420.00 | $0.00 | $159.97 |
| 136 | WRDQ/ERDQ Television | $24,777.50 | $0.00 | $896.77 |
| 137 | EPXI/PCNC Television | $7,344.00 | $0.00 | $265.80 |
| 139 | EFOX/WFOX Television | $53,788.00 | $0.00 | $1,946.75 |
| 140 | WAXN Television | $13,152.90 | $0.00 | $476.04 |
| 141 | WFMB-AM Radio | $3,332.00 | $0.00 | $120.60 |

| 145 | UNIVISION Communications, Inc. | $108,689.50 | $0.00 | $3,933.80 |
| 146 | New England Sports Network | $5,610.00 | $0.00 | $203.04 |
| 147 | KMSB Television | $10,455.00 | $0.00 | $378.40 |
| 149 | KUSA Television | $10,149.00 | $0.00 | $367.32 |
| 150 | KSKN Television | $8,483.00 | $0.00 | $307.03 |
| 151 | KSDK Television | $8,372.50 | $0.00 | $303.03 |
| 153 | WZZM Television | $12,818.00 | $0.00 | $463.92 |
| 154 | WBNX Television | $21,369.00 | $0.00 | $773.41 |
| 155 | NWTX Television | $6,455.75 | $0.00 | $233.65 |
| 157 | WBCB Television | $5,271.70 | $0.00 | $190.80 |
| 159 | WDZZ/WFBE/WWCK-FM Radio | $10,235.76 | $0.00 | $370.46 |
| 161 | John Conti Coffee Co | $428.18 | $0.00 | $15.50 |
| 162 | Landscape Workshop, LLC | $495.00 | $0.00 | $17.92 |
| 163 | Hoffman & Harpst Co., Inc. | $1,219.25 | $0.00 | $44.13 |
| 164 | KAYU (FOX 28) | $46,801.00 | $0.00 | $1,693.87 |
| 165 | The Village of Orland Park | $662.00 | $0.00 | $23.96 |
| 166 | Midwest Janitorial Service, Inc. | $1,499.90 | $0.00 | $54.29 |
| 168 | Portland Mechanical Contractors | $1,467.41 | $0.00 | $53.11 |
| 171 | Central Indiana Hardware | $224.70 | $0.00 | $8.13 |
| 172 | American Chemicals & Equipment, Inc. | $524.44 | $0.00 | $18.98 |
| 186 | Arvato Digital Services LLC | $29,641.59 | $0.00 | $1,072.82 |
| 188 | Wyatt, Tarrant & Combs, LLP | $742.95 | $0.00 | $26.89 |
| 189 | KTTU Television | $7,480.00 | $0.00 | $270.72 |
| 201 | Corridor Television, LLP | $28,968.00 | $0.00 | $1,048.44 |
| 202 | Michael N. Cahl | $3,561.60 | $0.00 | $128.91 |
| 215 | WZVN | $14,543.50 | $0.00 | $526.37 |
| 216 | Carmel Utilities | $877.09 | $0.00 | $31.74 |
| 218 | Raycom Media Inc DBA WBRC LLC | $4,148.00 | $0.00 | $150.13 |
| 219 | Harmon Security Group LLC | $4,374.93 | $0.00 | $158.34 |
| 223 | DaVinci Instruction, LLC | $20,245.79 | $0.00 | $732.76 |
| 225 | Techno Training, Inc. | $12,350.00 | $0.00 | $446.98 |
| 226 | APTNUS | $36,336.00 | $0.00 | $1,315.11 |
| 227 | Tucson Electric Power Co. | $5,538.02 | $0.00 | $200.44 |
| 235 | American Security of Greenville, LLC | $3,018.40 | $0.00 | $109.25 |
| 236 | Whelan Security Co | $6,189.27 | $0.00 | $224.01 |
| 237 | J&B Cleaners Inc. | $3,964.40 | $0.00 | $143.48 |
| 244 | 360 Brands Inc. | $4,259.00 | $0.00 | $154.15 |

| 246 | Ogletree, Deakins, Nash, Smoak, & Stewart, P.C | $990,725.05 | $0.00 | $35,857.35 |
|---|---|---|---|---|
| 248 | Mark King | $2,000.00 | $0.00 | $72.39 |
| 251 | Towle Denison & Maniscalco LLP | $19,622.41 | $0.00 | $710.19 |
| 253 | Greater Texas Landscapes, Inc. | $2,361.75 | $0.00 | $85.48 |
| 254 | Baker Tilly Virchow Krause, LLP | $6,500.00 | $0.00 | $235.25 |
| 255 | KFOR/KAUT-TV | $19,363.00 | $0.00 | $700.81 |
| 261 | Eaton Interpreting Services, Inc. | $60,178.00 | $0.00 | $2,178.02 |
| 262 | Worxtime, LLC | $25,079.36 | $0.00 | $907.70 |
| 265 | Discount Electronics | $192.62 | $0.00 | $6.97 |
| 266b | Communication By Hand, LLC | $29,397.00 | $0.00 | $1,063.97 |
| 268 | Birchwood Snow & Landscape Contractors, Inc. | $1,891.04 | $0.00 | $68.44 |
| 273d | ITIL Works Limited | $4,895.00 | $0.00 | $177.16 |
| 276 | Piedmont Natural Gas | $152.20 | $0.00 | $5.51 |
| 277 | KDVR-TV | $34,187.00 | $0.00 | $1,237.33 |
| 278 | KSTU-TV | $30,472.50 | $0.00 | $1,102.89 |
| 279 | Eureka Water Company | $233.83 | $0.00 | $8.46 |
| 280 | KQCW | $13,778.50 | $0.00 | $498.69 |
| 281 | KOTV | $10,081.00 | $0.00 | $364.86 |
| 282 | KSWB-TV | $18,785.00 | $0.00 | $679.89 |
| 285Ab | SHAWN J. CRAWFORD | $336,846.61 | $0.00 | $12,191.50 |
| 290 | WVLT/EVLT/WBXX Television | $40,001.00 | $0.00 | $1,447.76 |
| 296b | MACT Staffing LP | $404.47 | $0.00 | $14.64 |
| 298 | Chesterfield County Dept of Utilities | $424.56 | $0.00 | $15.37 |
| 299 | Lockpro, LLC DBA Servicemaster Building Services | $13,860.40 | $0.00 | $501.65 |
| 303 | Digital Technology Inc | $24,104.85 | $0.00 | $872.43 |
| 307 | Russell Martin & Associates | $195.00 | $0.00 | $7.06 |
| 309d | MSE Cleaning Co. | $7,009.84 | $0.00 | $253.71 |
| 321 | Imaging Technologies Direct, LLC | $1,348.69 | $0.00 | $48.81 |
| 322 | Ingram Micro Inc. | $3,861.90 | $0.00 | $139.77 |
| 324 | Wilding Industries, Inc. | $32.07 | $0.00 | $1.16 |
| 326 | Blue Star Lighting | $334.77 | $0.00 | $12.12 |
| 328 | Fort Wayne Storage LLC - DBA Dupont Office & Storage | $1,034.00 | $0.00 | $37.42 |
| 331 | Munn, Inc | $1,415.62 | $0.00 | $51.24 |
| 333 | Beckstoffer-Welsh, Inc | $220.00 | $0.00 | $7.96 |
| 334 | J. F. Ahern Co. | $208.00 | $0.00 | $7.53 |

| 335 | Faith Technologies | $467.39 | $0.00 | $16.92 |
|---|---|---|---|---|
| 338 | Professional Guard & Patrol, Inc. | $1,866.51 | $0.00 | $67.55 |
| 339 | Fussy Cleaners | $210.88 | $0.00 | $7.63 |
| 342 | Mckinnon Broadcasting Co. | $21,352.00 | $0.00 | $772.79 |
| 343 | Raycom Media, Inc. d/b/a WIS, LLC | $6,387.75 | $0.00 | $231.19 |
| 347 | Kelly Cleaning & Supplies, Inc. | $4,773.68 | $0.00 | $172.77 |
| 348 | Schmitt Refrigeration Inc | $669.36 | $0.00 | $24.23 |
| 349 | Allied Paper Company | $1,718.14 | $0.00 | $62.18 |
| 350 | Coverall of North Florida | $7,030.23 | $0.00 | $254.45 |
| 351 | George E Mayne, President, Mayne Mechanical LLC | $2,460.20 | $0.00 | $89.04 |
| 353 | WCSC-TV | $4,590.00 | $0.00 | $166.13 |
| 354 | North State Communications | $701.19 | $0.00 | $25.38 |
| 355 | Lunch Mony Inc dba Jason's Deli | $207.97 | $0.00 | $7.53 |
| 356 | WUPV-TV | $16,983.00 | $0.00 | $614.67 |
| 357 | Staffmark Investment, LLC | $2,160.42 | $0.00 | $78.19 |
| 358 | WBTV-TV | $637.50 | $0.00 | $23.07 |
| 359 | Coastal Vending and Food Services | $222.74 | $0.00 | $8.06 |
| 361 | Commercial Investments, LLC | $293,816.17 | $0.00 | $10,634.10 |
| 364 | WSKY | $10,191.50 | $0.00 | $368.86 |
| 365 | WWBT-TV | $44,599.50 | $0.00 | $1,614.19 |
| 366 | Richards, Layton, & Finger, P.A | $55,473.93 | $0.00 | $2,007.77 |
| 367 | WCWG | $3,710.25 | $0.00 | $134.29 |
| 368 | Cal-Ideas, Inc. | $224.83 | $0.00 | $8.14 |
| 370 | WKNX | $2,847.50 | $0.00 | $103.06 |
| 371 | WHDF | $8,066.50 | $0.00 | $291.95 |
| 372 | Thyssenkrupp Elevator Corp. | $1,484.73 | $0.00 | $53.74 |
| 374 | Henry Bros Inc DBA Deca Southwest | $507.15 | $0.00 | $18.36 |
| 376 | Town of Newburgh, Indiana | $798.23 | $0.00 | $28.89 |
| 377 | Danson, Inc. DBA Aegis Protective Services | $4,872.67 | $0.00 | $176.36 |
| 379 | Cravath, Swaine & Moore, LLP | $362,110.14 | $0.00 | $13,105.87 |
| 380 | Ohio Heating & Refrigeration | $1,232.32 | $0.00 | $44.60 |
| 381 | Alarmco, Inc. | $177.59 | $0.00 | $6.43 |
| 383 | The Atlantis Company | $1,360.80 | $0.00 | $49.25 |
| 384 | Cosgrove Enterprises, Inc. | $1,514.02 | $0.00 | $54.80 |
| 385 | Resources Global Professionals | $33,490.00 | $0.00 | $1,212.10 |
| 387 | CPS Recruitment, Inc | $331.53 | $0.00 | $12.00 |

| 392 | City of South Bend | $813.26 | $0.00 | $29.43 |
| 393Ab | DAVID E. CATALANO | $420,902.01 | $0.00 | $15,233.72 |
| 396b | A & A Solutions | $5,366.72 | $0.00 | $194.24 |
| 398 | McClintock & Associate, P.C | $40,000.00 | $0.00 | $1,447.72 |
| 399 | Ontario Refrigeration Service Inc. (ORSI) | $6,714.00 | $0.00 | $243.00 |
| 400 | The Clinical Hub Inc. | $80.00 | $0.00 | $2.90 |
| 401 | US Monitor | $153.23 | $0.00 | $5.55 |
| 403 | Datasavers Of Jacksonville | $669.20 | $0.00 | $24.22 |
| 414 | Frost Brown Todd LLC | $2,470.50 | $0.00 | $89.41 |
| 417 | Michael's Photography Inc. | $160.50 | $0.00 | $5.81 |
| 421 | Ascend Learning LLC (Parent Co) | $147,883.10 | $0.00 | $5,352.34 |
| 426 | Avista Utilities | $7,158.48 | $0.00 | $259.09 |
| 427 | Bates Electric | $592.00 | $0.00 | $21.43 |
| 430 | Wyatt L. Harbison | $510.51 | $0.00 | $18.48 |
| 432 | Plantation Services, Inc. | $333.15 | $0.00 | $12.06 |
| 441 | Hi5 Access | $5,200.00 | $0.00 | $188.20 |
| 444 | South Suburban Chamber Of Commerce | $400.00 | $0.00 | $14.48 |
| 446 | SRP | $27,131.37 | $0.00 | $981.97 |
| 447 | Accounting Principles/ Modis | $8,290.41 | $0.00 | $300.06 |
| 448 | LIFESCRIPT INC. | $14,739.00 | $0.00 | $533.45 |
| 452 | Cousins Subs | $1,477.81 | $0.00 | $53.49 |
| 453 | Leadingedge Personnel, Ltd | $4,484.20 | $0.00 | $162.30 |
| 454 | Cascade Healthcare Services, LLC | $9,880.00 | $0.00 | $357.59 |
| 456 | WFLX, LLC | $20,727.25 | $0.00 | $750.18 |
| 457 | KXXV-D12 Telemundo | $5,652.50 | $0.00 | $204.58 |
| 467 | Hufcor, Inc. | $676.00 | $0.00 | $24.47 |
| 469 | KRCW-TV | $48,484.00 | $0.00 | $1,754.78 |
| 472 | Dena Hewitt-Cameron | $3,500.00 | $0.00 | $126.68 |
| 473 | Appleone Employment Services, Ltd | $9,459.00 | $0.00 | $342.35 |
| 477 | MCL, INC. | $494.50 | $0.00 | $17.90 |
| 480 | Rutherford Supply Corp | $1,858.01 | $0.00 | $67.25 |
| 482 | Cobalt Security Services, Inc. | $2,007.10 | $0.00 | $72.64 |
| 483 | Westplex Ltd Partnership III | $248,713.26 | $0.00 | $9,001.69 |
| 484 | Hatch Staffing Services | $130.80 | $0.00 | $4.73 |
| 485 | Cuyahoga Vending | $1,573.22 | $0.00 | $56.94 |
| 487 | Scientific Insect Control | $150.00 | $0.00 | $5.43 |
| 488 | Fire Equipment Co. Inc. | $63.00 | $0.00 | $2.28 |

| 494 | Cline's Air Conditioning Service, Inc. | $1,346.25 | $0.00 | $48.72 |
|---|---|---|---|---|
| 500 | Brightlights LED's Inc. | $281.22 | $0.00 | $10.18 |
| 504 | Certified Records Management | $439.20 | $0.00 | $15.90 |
| 505 | Greenville Water | $18.22 | $0.00 | $0.66 |
| 506 | The Training Associates Corporation | $3,750.00 | $0.00 | $135.72 |
| 507 | Greenville Water | $364.54 | $0.00 | $13.19 |
| 508 | Greenville Water | $356.12 | $0.00 | $12.89 |
| 510 | OUBE, NRJ TV, Houston OPCO, LLC | $20,179.00 | $0.00 | $730.34 |
| 511 | KUBE, NRJ TV, Houston OPCO, LLC | $15,984.25 | $0.00 | $578.52 |
| 516 | WPTV | $34,616.25 | $0.00 | $1,252.87 |
| 519 | NSHB | $1,453.50 | $0.00 | $52.61 |
| 520 | KWBA | $3,961.00 | $0.00 | $143.36 |
| 524 | Fox Portrait Studios, Inc. | $1,672.71 | $0.00 | $60.54 |
| 527 | KMTV | $2,554.25 | $0.00 | $92.45 |
| 528 | KGTV | $19,014.50 | $0.00 | $688.19 |
| 529 | Marketpro, Inc. | $3,034.25 | $0.00 | $109.82 |
| 536 | Wiegmann Associates | $3,341.50 | $0.00 | $120.94 |
| 541 | Ross Electric Solutions, Inc. | $182.00 | $0.00 | $6.59 |
| 542 | Pro Clean Building Maintenance, Inc. | $6,314.16 | $0.00 | $228.53 |
| 550 | Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis, P.A. | $5,502.13 | $0.00 | $199.14 |
| 559 | First Haven Media | $20,328.00 | $0.00 | $735.73 |
| 562 | The Interior Foliage Company LLC | $780.93 | $0.00 | $28.26 |
| 564 | The Regal Press, Inc. | $11,376.99 | $0.00 | $411.77 |
| 565 | Nextwave Media Group LLC | $82,804.00 | $0.00 | $2,996.93 |
| 566 | Winkler Electric Inc | $3,402.25 | $0.00 | $123.14 |
| 569 | Indiana University Health Physicians | $6,456.00 | $0.00 | $233.66 |
| 570 | FX Networks, LLC | $403,461.00 | $0.00 | $14,602.48 |
| 571 | Tri City Corp. Centre Maintenance Association #3 | $31,018.67 | $0.00 | $1,122.66 |
| 574b | Janitek Cleaning Solutions | $6,583.73 | $0.00 | $238.29 |
| 578b | Dell Marketing, L.P. | $89,502.03 | $0.00 | $3,239.35 |
| 583 | B&B Mechanical Services LLC | $7,406.72 | $0.00 | $268.07 |
| 589 | Onondaga County Water Authority | $260.65 | $0.00 | $9.43 |
| 590 | Onondaga County Water Authority | $320.74 | $0.00 | $11.61 |
| 593 | Cintas Corporation | $66.59 | $0.00 | $2.41 |
| 594 | City Of Oxnard | $123.13 | $0.00 | $4.46 |
| 595 | Marcus, Watanabe & Enowitz | $5,150.00 | $0.00 | $186.39 |

| 603 | American Awards, Inc. | $642.10 | $0.00 | $23.24 |
| 604 | Banchetti By Rizzo's | $3,001.24 | $0.00 | $108.62 |
| 607 | Prophecy Media Group  DBA KIXT,KWPW, KWOW | $1,009.80 | $0.00 | $36.55 |
| 609 | Woodard, Emhardt, Moriarty, McNett & Henry LLP | $2,632.50 | $0.00 | $95.28 |
| 610 | Little Anthony's | $745.50 | $0.00 | $26.98 |
| 611 | Georgia Power Company | $8,467.62 | $0.00 | $306.47 |
| 615 | Sacramento Municipal Utility District (SMUD) | $6,768.20 | $0.00 | $244.96 |
| 617 | All Star Directories, Inc. | $189,420.00 | $0.00 | $6,855.69 |
| 618c | Rock Creek Public Sewer District | $72.33 | $0.00 | $2.62 |
| 620 | Bayshore Beverages, Inc | $1,118.07 | $0.00 | $40.47 |
| 627 | Uline Shipping Supplies | $2,305.64 | $0.00 | $83.45 |
| 630 | Columbia Gas of Ohio | $624.72 | $0.00 | $22.61 |
| 631 | Columbia Gas of Virginia | $114.59 | $0.00 | $4.15 |
| 632 | Columbia Gas of Kentucky | $106.05 | $0.00 | $3.84 |
| 633 | CP-DBS, LLC | $945.00 | $0.00 | $34.20 |
| 634 | Teague Electric Construction, Inc | $375.00 | $0.00 | $13.57 |
| 639 | Monteverde Gardens | $9,155.00 | $0.00 | $331.35 |
| 641 | Second 2 None Enterprise | $21,941.87 | $0.00 | $794.14 |
| 642 | Nterone Corporation | $27,569.00 | $0.00 | $997.81 |
| 643 | City Of Richardson, Texas | $721.86 | $0.00 | $26.13 |
| 650 | Collaborative Leadership Team | $17,324.19 | $0.00 | $627.02 |
| 658 | Powerscourt, LLC | $31,050.98 | $0.00 | $1,123.83 |
| 659 | Deafinitely Taking Requests, LLC | $11,778.75 | $0.00 | $426.31 |
| 664 | Imperial Security Services, Inc. | $5,078.42 | $0.00 | $183.80 |
| 665 | Imperial Security Services, Inc. | $5,325.06 | $0.00 | $192.73 |
| 670 | Cascade Station I & II, LLC | $104,078.86 | $0.00 | $3,766.93 |
| 674A | iHeartMedia | $128,305.10 | $0.00 | $4,643.75 |
| 676 | Jennifer Shackelford | $51,000.00 | $0.00 | $1,845.84 |
| 679 | Nolan Painting, Inc. | $13,160.00 | $0.00 | $476.30 |
| 682 | WLTX Television | $3,442.50 | $0.00 | $124.59 |
| 683 | WGRZ Television | $450.50 | $0.00 | $16.30 |
| 685 | WLEX Television | $10,115.00 | $0.00 | $366.09 |
| 687 | Academix Direct, Inc. | $1,239,125.00 | $0.00 | $44,847.70 |
| 690 | STG Realty Ventures, LLC | $360,438.56 | $0.00 | $13,045.37 |
| 691b | Ryan L. Roney | $31,924.85 | $0.00 | $1,155.46 |

| 692 | 50 Penn Building Owner, LLC | $282,694.37 | $0.00 | $10,231.57 |
|---|---|---|---|---|
| 693 | KVOS TV | $15,232.00 | $0.00 | $551.29 |
| 694 | Don Monteaux Photography | $1,855.00 | $0.00 | $67.14 |
| 700 | G4S Secure Solutions(USA), Inc. | $6,922.71 | $0.00 | $250.55 |
| 701 | Brady Industries | $341.19 | $0.00 | $12.35 |
| 707 | Wired It, LLC | $13,690.30 | $0.00 | $495.49 |
| 711 | Cox Media-Oklahoma City | $18,466.20 | $0.00 | $668.35 |
| 712 | Cox Media-Omaha | $39,815.40 | $0.00 | $1,441.04 |
| 713b | Boyd Orange GSA LLC | $926,210.70 | $0.00 | $33,522.38 |
| 716 | Anthony Wayne Vending Co, Inc. | $97.75 | $0.00 | $3.54 |
| 717 | Business Furniture | $13,541.60 | $0.00 | $490.11 |
| 718 | Lizer Lawn Care And Irrigation | $2,013.65 | $0.00 | $72.88 |
| 721 | MM&R Air Conditioning, LLC | $3,982.52 | $0.00 | $144.14 |
| 723 | Allegient, LLC | $19,326.25 | $0.00 | $699.48 |
| 725 | Idaho Power Company | $6,070.27 | $0.00 | $219.70 |
| 727 | Merrill Lynch, Pierce, Fenner & Smith Inc. | $21,000.00 | $0.00 | $760.05 |
| 729Ab | EUGENE FEICHTNER | $891,325.51 | $0.00 | $32,259.78 |
| 729Ac | EUGENE FEICHTNER | $92,541.00 | $0.00 | $3,349.34 |
| 731 | WDBD FOX40/ WLOO TOUGALOO | $5,134.00 | $0.00 | $185.82 |
| 733 | (CBMS) Commercial Building Maintenance Services | $8,768.87 | $0.00 | $317.37 |
| 734 | R.S. MCCULLOUGH | $10,000.00 | $0.00 | $361.93 |
| 739b | Mall At White Oaks, LLC | $379,323.75 | $0.00 | $13,728.88 |
| 740b | CDW, LLC | $2,014.80 | $0.00 | $72.92 |
| 741 | Michael P. Kovacs | $22,200.00 | $0.00 | $803.49 |
| 742 | National Fuel Gas Distribution Corporation | $26.41 | $0.00 | $0.96 |
| 743 | Ronin Revenue Media, LLC | $14,175.00 | $0.00 | $513.04 |
| 751 | Fastserv Supply | $391.22 | $0.00 | $14.16 |
| 752 | North American Communications, Inc | $90,344.35 | $0.00 | $3,269.84 |
| 755 | Youngstown Symphony Society | $1,500.00 | $0.00 | $54.29 |
| 756 | Meredith Corporation, WALA | $5,078.75 | $0.00 | $183.82 |
| 757 | Meredith Corporation, WNEM-TV | $21,313.75 | $0.00 | $771.41 |
| 758 | Meredith Corporation, KPDX | $27,064.00 | $0.00 | $979.53 |
| 759 | Anton Community Newspapers | $749.00 | $0.00 | $27.11 |
| 761 | Circle City Lighting, Inc. | $4,260.53 | $0.00 | $154.20 |
| 766Ab | JILL M MINNICK | $365,877.04 | $0.00 | $13,242.20 |

| 768 | Buckeye Plumbing Services, Inc. | $175.88 | $0.00 | $6.37 |
|---|---|---|---|---|
| 769 | Geil Enterprises Inc | $869.18 | $0.00 | $31.46 |
| 770 | Cox Media-Mobile/Pensacola | $30,805.71 | $0.00 | $1,114.95 |
| 771 | Cox Media-New Orleans | $84,265.51 | $0.00 | $3,049.82 |
| 772 | Cox Media-Hampton Roads/Roanoke | $7,633.00 | $0.00 | $276.26 |
| 775 | United States Service Industries, Inc. | $8,290.80 | $0.00 | $300.07 |
| 776 | Cedar Glade LP | $481,189.28 | $0.00 | $17,415.70 |
| 779 | WJXT TV | $11,687.50 | $0.00 | $423.01 |
| 782 | Roche Bros Supermarkets Co | $543.26 | $0.00 | $19.66 |
| 783 | AK Building Services Inc | $5,398.76 | $0.00 | $195.40 |
| 787 | A-Best Termite & Pest Control, Inc. | $122.76 | $0.00 | $4.44 |
| 802 | PeopleCert International Limited | $3,544.00 | $0.00 | $128.27 |
| 805 | Cooley, LLP. | $1,236,020.43 | $0.00 | $44,735.33 |
| 807 | Campobellos Pizzeria & Restaurant Inc. | $604.79 | $0.00 | $21.89 |
| 808 | Idaho Independent Television | $2,312.00 | $0.00 | $83.68 |
| 809 | Independent Television Company, Inc. | $54,979.40 | $0.00 | $1,989.87 |
| 810 | General Fire Equipment Company, Inc. | $189.02 | $0.00 | $6.84 |
| 818 | Peapod LLC | $757.94 | $0.00 | $27.43 |
| 820 | Loupe Photography & Video | $1,122.19 | $0.00 | $40.62 |
| 822 | Pro-Tec Fire Protection, Inc. | $233.94 | $0.00 | $8.47 |
| 823 | Coastal Lighting & Supply, Inc. | $60.00 | $0.00 | $2.17 |
| 828 | Sawnee EMC | $7,317.71 | $0.00 | $264.85 |
| 829 | Avenue100 Media Solutions, LLC. | $90,285.00 | $0.00 | $3,267.69 |
| 833 | Exitcertified Corp. | $8,337.50 | $0.00 | $301.76 |
| 835 | Ohio Edison | $4,810.61 | $0.00 | $174.11 |
| 836 | The Illuminating Company | $1,643.57 | $0.00 | $59.49 |
| 837A | Toledo Edison | $2,435.25 | $0.00 | $88.14 |
| 840 | One Source Technology Solutions Inc. LLC | $642.65 | $0.00 | $23.26 |
| 841 | Commerce Building II, LLC. | $413,980.31 | $0.00 | $14,983.21 |
| 842 | Lathrop Business Park, LLC | $44,673.13 | $0.00 | $1,616.86 |
| 852 | Personal Security Concepts | $900.00 | $0.00 | $32.57 |
| 855b | North Monroe Properties LLC | $369,613.55 | $0.00 | $13,377.44 |
| 856 | LG III, LLC | $320,317.37 | $0.00 | $11,593.26 |
| 858 | City Photo Inc. | $517.88 | $0.00 | $18.74 |
| 860 | Houston Crime Prevention Officers, Inc. | $3,113.65 | $0.00 | $112.69 |
| 863 | UTV Of San Francisco, Inc., Station WDCA | $19,745.50 | $0.00 | $714.65 |

| 864 | Fox Television Stations, LLC, Station WTTG | $21,165.00 | $0.00 | $766.03 |
|---|---|---|---|---|
| 865 | Fox / UTV Holdings, Inc., Station WFTC | $53,082.50 | $0.00 | $1,921.22 |
| 866 | Fox Television Stations, LLC, Station KTTV | $196,668.75 | $0.00 | $7,118.04 |
| 867 | Fox / UTV Holdings, Inc., Station KMSP | $7,956.00 | $0.00 | $287.95 |
| 868 | Fox Television Stations, LLC, Station WMYT | $5,461.25 | $0.00 | $197.66 |
| 869 | NW Communications of Austin, Inc., Station KTBC | $7,480.00 | $0.00 | $270.72 |
| 870 | UTV of San Francisco, Inc., Station KTXH | $74,511.00 | $0.00 | $2,696.78 |
| 871 | Fox Television Stations, LLC, Station WJZY | $2,890.00 | $0.00 | $104.60 |
| 872 | NW Communications of TX, Inc., Station KDFW | $31,173.75 | $0.00 | $1,128.27 |
| 873 | NW Communications of Texas, Inc., Station KDFI | $23,460.00 | $0.00 | $849.09 |
| 874 | Fox Television Stations, LLC, Station WPWR | $19,805.00 | $0.00 | $716.80 |
| 875 | New World Communications of Tampa, Inc., Station WTVT | $14,705.00 | $0.00 | $532.22 |
| 876 | UTV of Orlando, Inc., Station WRBW | $722.50 | $0.00 | $26.15 |
| 877 | New World Communications of Detroit, Inc., Station WJBK | $29,750.00 | $0.00 | $1,076.74 |
| 888 | ESP, LLC | $4,194.99 | $0.00 | $151.83 |
| 893 | City of Tukwila (WA) | $350.00 | $0.00 | $12.67 |
| 895 | Green Oasis, LLC. | $908.00 | $0.00 | $32.86 |
| 896 | Accrediting Council For Independent Colleges and Schools | $165,370.80 | $0.00 | $5,985.27 |
| 900 | Consumers Energy Company | $43,923.61 | $0.00 | $1,589.73 |
| 901 | Tom Gallagher Enterprises Inc. | $1,185.00 | $0.00 | $42.89 |
| 902 | American Limousines Inc. | $27,979.76 | $0.00 | $1,012.67 |
| 904 | Edney Enterprises, Inc. | $55.96 | $0.00 | $2.03 |
| 908b | Madison Security Group, Inc. | $1,658.25 | $0.00 | $60.02 |
| 916 | South Carolina Electric & Gas Company | $9,152.17 | $0.00 | $331.24 |
| 918 | SWRE Deal V Building, LLC. | $303,114.99 | $0.00 | $10,970.65 |
| 919 | 26500 Northwestern, LLC. | $30,460.65 | $0.00 | $1,102.46 |
| 920 | Young Lee | $12,436.92 | $0.00 | $450.13 |

| 923b | Tinnin Law Firm, A Professional Corporation | $61,659.77 | $0.00 | $2,231.65 |
|---|---|---|---|---|
| 924 | Topmost Chemical & Paper Corp | $1,275.93 | $0.00 | $46.18 |
| 926 | Lemberg Electric Company, Inc. | $230.98 | $0.00 | $8.36 |
| 928 | Cobb EMC | $12,610.10 | $0.00 | $456.40 |
| 929 | Western Mechanical Contractors Inc. | $968.28 | $0.00 | $35.04 |
| 935b | Cedar Glade LP | $434,964.65 | $0.00 | $15,742.68 |
| 938 | Argus Integrated Services, LLC | $8,891.54 | $0.00 | $321.80 |
| 944 | Petri Electric, Inc. | $122.05 | $0.00 | $4.41 |
| 945 | National First Aid & Safety | $79.35 | $0.00 | $2.86 |
| 946 | York Mahoning Mechanical Contractors, Inc. | $326.70 | $0.00 | $11.81 |
| 947 | RHO Properties | $235,526.67 | $0.00 | $8,524.43 |
| 949 | City of Boise | $114.82 | $0.00 | $4.16 |
| 950 | Jose M. Flores | $10,500.00 | $0.00 | $380.03 |
| 954 | Tabco Business Forms | $43,904.65 | $0.00 | $1,589.04 |
| 956 | Lifesaver Learning, Inc. | $500.00 | $0.00 | $18.10 |
| 958 | Hillsborough County Water Public Utilities Department | $512.01 | $0.00 | $18.53 |
| 962 | W.A. Vorpahl Inc | $54.00 | $0.00 | $1.95 |
| 970b | Teq Hillsboro, LLC | $18,173.83 | $0.00 | $657.77 |
| 971 | Spantran, Inc. | $4,305.00 | $0.00 | $155.81 |
| 974A | Department of Treasury - Internal Revenue Service | $0.00 | $0.00 | $0.00 |
| 983 | Young Electric Sign Company | $1,482.78 | $0.00 | $53.67 |
| 984 | TLC Plumbing & Utility | $333.12 | $0.00 | $12.06 |
| 988 | SBC III REO LLC | $213,576.07 | $0.00 | $7,729.97 |
| 990 | KAZT, LLC | $25,738.25 | $0.00 | $931.55 |
| 992 | Wright County | $15,534.65 | $0.00 | $562.25 |
| 997 | Hurst, Inc. DBA Hurst Mechanical | $6,466.40 | $0.00 | $234.04 |
| 999 | Wichita State University | $912.19 | $0.00 | $33.01 |
| 1008 | De Lage Landen Financial Services, Inc. | $44,370.50 | $0.00 | $1,605.90 |
| 1017 | Shively Center, LLC | $19,566.88 | $0.00 | $708.18 |
| 1019 | Upward.Net LLC | $51,060.00 | $0.00 | $1,848.02 |
| 1024 | Clean-O-Rama Inc. | $5,875.60 | $0.00 | $212.66 |
| 1026 | R.S.I Holdings Inc. | $2,177.15 | $0.00 | $78.80 |
| 1027 | Neustar Information Services, Inc. | $145,887.96 | $0.00 | $5,280.13 |
| 1031 | Florida Retail Flowers DBA Jennie's | $280.73 | $0.00 | $10.16 |

| | | | | |
|---|---|---|---|---|
| | Flowers | | | |
| 1035 | Lucent Media, LLC | $81,081.00 | $0.00 | $2,934.57 |
| 1039 | JAK Solutions LLC | $12,950.00 | $0.00 | $468.70 |
| 1042 | Melody Wilson | $1,920.00 | $0.00 | $69.49 |
| 1047 | Bradley-Morris, LLC DBA Civilianjobs, LLC | $495.00 | $0.00 | $17.92 |
| 1048 | Farrell Corporation | $364.28 | $0.00 | $13.18 |
| 1054 | adHere, Inc. | $9,400.00 | $0.00 | $340.21 |
| 1056 | MCS, INC. | $18,805.00 | $0.00 | $680.61 |
| 1060 | 3800 Wilke LLC, An Illinois Liability Company | $488,956.84 | $0.00 | $17,696.83 |
| 1062 | Ice Miller LLP | $151,923.01 | $0.00 | $5,498.56 |
| 1066 | Pearson Education, Inc. | $3,712,628.75 | $0.00 | $134,371.32 |
| 1069 | Cintas Corp #446 | $894.80 | $0.00 | $32.39 |
| 1073 | Brandon Park Associates, LLC | $48,317.71 | $0.00 | $1,748.76 |
| 1074 | American Food & Vending Corporation | $742.51 | $0.00 | $26.87 |
| 1075 | Gardens 5901 Real Estate Corp. | $371,549.99 | $0.00 | $13,447.52 |
| 1086A | Nishikawa Farms, Inc. | $357,880.90 | $0.00 | $12,952.80 |
| 1095 | WE Energies | $7,006.58 | $0.00 | $253.59 |
| 1103 | Clow Controls & Service, Inc. | $2,585.00 | $0.00 | $93.56 |
| 1104 | JS Freeman & Associates, LLC | $14,969.00 | $0.00 | $541.77 |
| 1105 | State of Florida - Department of Revenue | $0.00 | $0.00 | $0.00 |
| 1116 | AB Cleaning Services | $3,984.00 | $0.00 | $144.19 |
| 1121 | Solar Cleaning | $34,560.00 | $0.00 | $1,250.83 |
| 1123 | Clean & Safe LLC | $3,700.00 | $0.00 | $133.91 |
| 1126 | Shred-It USA | $613.47 | $0.00 | $22.20 |
| 1137 | Kids' Chance of Kentucky, Inc | $1,500.00 | $0.00 | $54.29 |
| 1149 | Catherine Street Associates, LLC | $402,389.28 | $0.00 | $14,563.69 |
| 1150 | Catherine Street Associates, LLC | $16,730.00 | $0.00 | $605.51 |
| 1154 | Park South Storage | $1,455.00 | $0.00 | $52.66 |
| 1155 | Serestar Communications Corporation | $49,419.00 | $0.00 | $1,788.62 |
| 1160 | Chandler Utilities | $420.55 | $0.00 | $15.22 |
| 1177 | American Electric Power | $22,810.75 | $0.00 | $825.59 |
| 1180 | Skyline Advanced Technology Services | $1,328.25 | $0.00 | $48.07 |
| 1181 | Sorrento II, LLC | $386,474.88 | $0.00 | $13,987.70 |
| 1183 | Aperio Communications, LLC | $18,566.81 | $0.00 | $671.99 |
| 1188 | Perez & Associates | $1,222.00 | $0.00 | $44.23 |

| 1189 | Georgia Natural Gas | $811.87 | $0.00 | $29.38 |
|---|---|---|---|---|
| 1190 | VWR International LLC | $8,660.05 | $0.00 | $313.43 |
| 1191 | Columbia Executive XIII Associates, LLC | $67,011.53 | $0.00 | $2,425.35 |
| 1193 | Frontier Communications | $1,510.93 | $0.00 | $54.69 |
| 1195b | Hung Duong | $864,035.14 | $0.00 | $31,272.06 |
| 1196 | Hung Duong | $1,626,920.00 | $0.00 | $58,883.18 |
| 1202 | Leeco Grounds Management, Inc. | $1,753.48 | $0.00 | $63.46 |
| 1209 | Arnold & Blevins Electric Company | $3,940.00 | $0.00 | $142.60 |
| 1210 | George H. Rendell Associates, Inc. | $95,680.00 | $0.00 | $3,462.95 |
| 1213b | GMB-FB, LLC | $596,503.14 | $0.00 | $21,589.26 |
| 1227 | Sunrise Monier Self Storage, LLC | $1,400.00 | $0.00 | $50.67 |
| 1232 | Reservist, LP By Sampson Morris Group, Inc. General Partner | $442,518.22 | $0.00 | $16,016.08 |
| 1236 | Koorsen Fire & Security, Inc. | $2,712.78 | $0.00 | $98.18 |
| 1237 | Wisconsin Public Service Corporation | $3,311.06 | $0.00 | $119.84 |
| 1239 | Photos by Rick | $2,428.00 | $0.00 | $87.88 |
| 1240 | NPC International Inc | $293.65 | $0.00 | $10.63 |
| 1245 | FirstEnergy Solutions, Corp. | $3,945.61 | $0.00 | $142.80 |
| 1253A | Market-Turk Company | $70,332.20 | $0.00 | $2,545.54 |
| 1254c | LearningMate Solutions, Inc. | $50,454.00 | $0.00 | $1,826.08 |
| 1256 | WGN America | $17,340.00 | $0.00 | $627.59 |
| 1258 | Thompson Coburn LLP | $1,393,310.09 | $0.00 | $50,428.13 |
| 1262 | Columbus Museum of Art | $707.50 | $0.00 | $25.61 |
| 1265 | Meador Staffing Services, Inc. | $1,900.80 | $0.00 | $68.80 |
| 1268 | City Wide Maintenance of Cincinnati | $12,983.31 | $0.00 | $469.91 |
| 1271 | State Systems Inc. | $650.00 | $0.00 | $23.53 |
| 1273 | East Nooga, LLC | $247,622.46 | $0.00 | $8,962.21 |
| 1274 | EXPRESSIVE! COMMUNICATION CONSULTING & TRAINING | $2,707.28 | $0.00 | $97.98 |
| 1288 | Infosec Learning LLC | $12,675.00 | $0.00 | $458.75 |
| 1298 | Nicor Gas | $159.13 | $0.00 | $5.76 |
| 1302 | Lehman Roofing, Inc | $120,220.00 | $0.00 | $4,351.13 |
| 1305 | The Forum Three, LLC successor in interest to Forum Investors LLC | $280,364.12 | $0.00 | $10,147.23 |
| 1308 | 2Grand Media | $4,830.00 | $0.00 | $174.81 |
| 1309b | Elkar LLC | $206,091.70 | $0.00 | $7,459.08 |
| 1313 | Marina Leonard | $310.00 | $0.00 | $11.22 |
| 1314 | Dayton Power and Light Company | $3,547.96 | $0.00 | $128.41 |

| 1315 | Johnson City Power Board | $1,981.27 | $0.00 | $71.71 |
|---|---|---|---|---|
| 1327 | Safesite, Inc. | $4,818.46 | $0.00 | $174.39 |
| 1338 | Ulrey Foods, Inc. DBA Flyers Pizza | $829.36 | $0.00 | $30.02 |
| 1360 | Dos Lagos Office, LLC | $469,324.03 | $0.00 | $16,986.26 |
| 1364 | 220 West Germantown LLC | $582,482.57 | $0.00 | $21,081.81 |
| 1384 | Windstream | $89,725.03 | $0.00 | $3,247.42 |
| 1389 | Penn. Higher Education Assistance Agency | $56,331.00 | $0.00 | $2,038.79 |
| 1390 | Polstar Commercial Services Inc. | $16,785.90 | $0.00 | $607.53 |
| 1392b | Vectren Energy Delivery | $10,655.58 | $0.00 | $385.66 |
| 1393 | California Credits Group LLC | $292,418.00 | $0.00 | $10,583.50 |
| 1399 | W.W. Grainger | $810.27 | $0.00 | $29.33 |
| 1401 | Heidi Crowell | $1,425.00 | $0.00 | $51.58 |
| 1413 | Golden State Water Company | $457.73 | $0.00 | $16.57 |
| 1415 | WLVI-TV | $11,844.75 | $0.00 | $428.70 |
| 1418 | JEA Receivables & Collection Services | $13,945.48 | $0.00 | $504.73 |
| 1434 | WHDH-TV | $11,602.50 | $0.00 | $419.93 |
| 1456b | Direct Energy Business Marketing LLC | $16,277.17 | $0.00 | $589.12 |
| 1465 | Sheppard, Mullin, Richter & Hampton LLP | $33,196.99 | $0.00 | $1,201.50 |
| 1468 | Protiviti | $51,291.30 | $0.00 | $1,856.39 |
| 1481 | Express Services, Inc. | $2,880.69 | $0.00 | $104.26 |
| 1487 | Area Temps, Inc. | $2,763.18 | $0.00 | $100.01 |
| 1490 | Chase Madison Leonard | $1,007.50 | $0.00 | $36.46 |
| 1505 | Acme Sign, Inc. | $6,110.06 | $0.00 | $221.14 |
| 1512b | Kumagai Properties I, LLC | $241,131.51 | $0.00 | $8,727.28 |
| 1516 | Darby Creek, LLC | $293,519.14 | $0.00 | $10,623.35 |
| 1519b | TINA LOUISE ADAMS | $67.50 | $0.00 | $2.44 |
| 1534 | H & W Landscapes Inc. | $195.00 | $0.00 | $7.06 |
| 1557b | MIE Properties - LA, LLC | $370,712.49 | $0.00 | $13,417.21 |
| 1591 | LM Phase I Limited Partnership | $243,110.89 | $0.00 | $8,798.92 |
| 1592 | Barnes & Thornburg LLP | $12,900.07 | $0.00 | $466.89 |
| 1599 | John Wiley & Sons Inc. | $257,873.31 | $0.00 | $9,333.22 |
| 1600 | City of Arlington | $2,134.81 | $0.00 | $77.27 |
| 1601 | Prestige Floor Care LLC | $1,390.00 | $0.00 | $50.31 |
| 1631A | LIBERTY MUTUAL INSURANCE COMPANY | $683,605.67 | $0.00 | $24,741.77 |
| 1632 | Jobcase, Inc. | $466,000.00 | $0.00 | $16,865.96 |

| 1638 | Merit Partners, LLC | $315,521.90 | $0.00 | $11,419.70 |
| 1654 | ESI SERVICES CORP. | $646,102,657.20 | $23,384,418.32 | $0.00 |
| 1666Ab | GLENN E. TANNER | $611,992.91 | $0.00 | $22,149.88 |
| 1666Ac | GLENN E. TANNER | $42,248.00 | $0.00 | $1,529.08 |
| 1667A | GLENN E. TANNER | $14,677.23 | $0.00 | $531.21 |
| 1678 | John Lavolpa | $686.00 | $0.00 | $24.83 |
| 1688 | Vortex Industries | $3,532.12 | $0.00 | $127.84 |
| 1691 | Hurst Review Services, Inc. | $15,330.00 | $0.00 | $554.84 |
| 1692 | Ordes Services, LLC | $381.00 | $0.00 | $13.79 |
| 1695 | 2525 Shadeland LLC | $154,897.05 | $0.00 | $5,606.19 |
| 1707 | Waste Management | $10,475.72 | $0.00 | $379.15 |
| 1708 | KNIN, LLC | $40,052.00 | $0.00 | $1,449.60 |
| 1710 | WBXH, LLC | $3,346.45 | $0.00 | $121.12 |
| 1718 | Pristine Properties | $2,180.00 | $0.00 | $78.90 |
| 1723 | VANTIV, LLC | $260,047.68 | $0.00 | $9,411.92 |
| 1728 | 93 NYRPT, LLC | $534,148.68 | $0.00 | $19,332.46 |
| 1732 | Focus Centre Two, LLC | $411,825.26 | $0.00 | $14,905.21 |
| 1741 | SF CH2, LLC | $465,743.10 | $0.00 | $16,856.66 |
| 1744 | JOSEPH MICHAEL ESWAY | $6,696.34 | $0.00 | $242.36 |
| 1747 | Shiny Black Cleaning LLC | $3,800.00 | $0.00 | $137.53 |
| 1749 | RL BB-TX, LLC | $21,648.08 | $0.00 | $783.51 |
| 1751 | Pathfinder Communications Corp | $3,876.00 | $0.00 | $140.28 |
| 1752 | JAM Communications Corp | $1,462.00 | $0.00 | $52.91 |
| 1768 | Kirkpatrick Plaza, LLC | $197,276.49 | $0.00 | $7,140.04 |
| 1775 | Student CU Connect CUSO LLC ("CUSO") | $127,844,857.00 | $0.00 | $4,627,093.83 |
| 1778 | 4021 Durham Office, LLC | $386,429.00 | $0.00 | $13,986.04 |
| 1780 | WTVQ Television | $5,014.15 | $0.00 | $181.48 |
| 1783b | Aviation Business Park VII, LLC | $386,846.60 | $0.00 | $14,001.15 |
| 1788Ab | PHILLIP B. FRANK | $351,228.83 | $0.00 | $12,712.04 |
| 1798 | Cantrell McCulloch Incorporated | $25,400.21 | $0.00 | $919.31 |
| 1799 | Central Telephone Company Nevada DBA Centurylink | $1,261.81 | $0.00 | $45.67 |
| 1800 | Qwest Corporation DBA Centurylink Qc | $1,469.59 | $0.00 | $53.19 |
| 1801 | Greystone Power Corporation | $3,168.80 | $0.00 | $114.69 |
| 1808 | Viacom Media Networks, Division of Viacom International Inc. | $2,554,040.47 | $0.00 | $92,438.48 |
| 1810b | Constellation NewEnergy, Inc. | $16,485.93 | $0.00 | $596.68 |

| | | | | |
|---|---|---|---|---|
| 1812A | WESTCHESTER FIRE INSURANCE COMPANY | $555,571.60 | $0.00 | $20,107.82 |
| 1817 | Southwestern Bell Telephone Company | $691.43 | $0.00 | $25.02 |
| 1818 | Bellsouth Telecommunications, Inc. | $3,568.20 | $0.00 | $129.14 |
| 1819 | Indiana Bell Telephone Company, Inc. | $1,930.14 | $0.00 | $69.86 |
| 1820 | Pacific Bell Telephone Company | $899.83 | $0.00 | $32.57 |
| 1822b | Direct Energy Business, LLC | $8,153.72 | $0.00 | $295.11 |
| 1833 | Honor Penelope Vallor | $1,168.75 | $0.00 | $42.30 |
| 1840 | Solar Drive Business, LLC | $366,274.89 | $0.00 | $13,256.60 |
| 1855b | Dan Fitzpatrick Consulting, LLC | $68,666.66 | $0.00 | $2,485.26 |
| 1861 | Stanger Industries | $7,738.23 | $0.00 | $280.07 |
| 1863 | Garrison Place Office Center, LLC | $208,214.49 | $0.00 | $7,535.92 |
| 1872 | Meeboer Data Products, Inc. | $1,161.26 | $0.00 | $42.03 |
| 1874 | CRI Mill Run Limited | $565,262.94 | $0.00 | $20,458.58 |
| 1878b | That's Good HR, Inc. | $14,890.20 | $0.00 | $538.92 |
| 1895 | U.S. REIF ICP South Carolina, LLC | $428,919.42 | $0.00 | $15,523.90 |
| 1899 | 200 BOP LL, LLC | $424,869.33 | $0.00 | $15,377.31 |
| 1905 | Ireland Miller, Inc. | $783,012.66 | $0.00 | $28,339.61 |
| 1913b | Everett Technical Park I, LLC | $424,841.34 | $0.00 | $15,376.30 |
| 1935 | National City Investment LP | $1,137,406.89 | $0.00 | $41,166.21 |
| 1937 | Rref II Walnut Creek, LLC, A Delaware Limited Liability Company | $282,535.08 | $0.00 | $10,225.80 |
| 1941 | The Boeing Company | $19,966.50 | $0.00 | $722.65 |
| 1946 | PBY Partners, LLC | $306,976.14 | $0.00 | $11,110.40 |
| 1957b | Allegiancy Acting Agent for for REVA Norfolk, LLC | $624,007.35 | $0.00 | $22,584.72 |
| 1958 | Deandra T. Smith | $250,000.00 | $0.00 | $9,048.26 |
| 1959 | Turner Broadcasting Sales, Inc. | $672,556.38 | $0.00 | $24,341.86 |
| 1963 | Classesusa.Com | $787,620.00 | $0.00 | $28,506.36 |
| 1968 | TRT Enterprises, LLC DBA Strategic Janitorial Solutions | $5,389.45 | $0.00 | $195.06 |
| 1969 | Stephen J. Scanlon | $10,410.34 | $0.00 | $376.78 |
| 1990b | Jake Mills | $25,000.00 | $0.00 | $904.83 |
| 1993 | Vectren Energy Delivery | $101.11 | $0.00 | $3.66 |
| 1997 | Vectren Energy Delivery | $119.29 | $0.00 | $4.32 |
| 2002 | FAE Consulting, PLLC | $11,999.38 | $0.00 | $434.29 |
| 2027 | Able Services | $25,605.45 | $0.00 | $926.74 |
| 2039 | DENNIS HORMEL | $1,029.31 | $0.00 | $37.25 |
| 2051 | Capital Health Associates L.P. | $192,100.74 | $0.00 | $6,952.71 |

| 2065b | Greentree II, LLC | $382,007.32 | $0.00 | $13,826.01 |
|---|---|---|---|---|
| 2070 | LSOP NC LLC | $189,334.03 | $0.00 | $6,852.57 |
| 2076 | D.G. Lawn Maintenance/Landscaping, Inc. | $4,464.72 | $0.00 | $161.59 |
| 2078 | KFMB TV | $37,514.75 | $0.00 | $1,357.77 |
| 2079 | University Accounting Service, LLC | $30,254.30 | $0.00 | $1,095.00 |
| 2091 | DataChamps LLC | $43,035.00 | $0.00 | $1,557.57 |
| 2092 | Champion Energy Services, LLC | $9,399.50 | $0.00 | $340.20 |
| 2095 | White Realty and Service Corporation | $448,110.31 | $0.00 | $16,218.47 |
| 2103 | WILLIAM M. COLLINS | $133.33 | $0.00 | $4.83 |
| 2108 | Laura Brown | $18,000.00 | $0.00 | $651.47 |
| 2130 | Boeing Employees' Credit Union | $681,182.42 | $0.00 | $24,654.06 |
| 2131b | Doc & Laddy's Family Fun Center, LTD. | $229,864.14 | $0.00 | $8,319.48 |
| 2141 | Medica Health Plans | $16,391.82 | $0.00 | $593.27 |
| 2157 | Ermelinda Ponticelli | $4,252.50 | $0.00 | $153.91 |
| 2174 | MAC Atlanta South, LLC | $43,309.89 | $0.00 | $1,567.52 |
| 2185 | Randstad North America, Inc. | $880.00 | $0.00 | $31.85 |
| 2198 | Alexana Home Full Service | $8,964.52 | $0.00 | $324.45 |
| 2203 | Williams & Connolly LLP | $3,037,319.86 | $0.00 | $109,929.83 |
| 2300 | Mount Clemens Regional Medical Center | $104,833.00 | $0.00 | $3,794.22 |
| 2307 | Indianapolis Power & Light Company | $14,402.50 | $0.00 | $521.27 |
| 2373 | One Advantage, LLC formerly operating as Firstsource | $44,164.42 | $0.00 | $1,598.44 |
| 2379 | Journal Center Building Associates | $142,380.90 | $0.00 | $5,153.20 |
| 2383A | JORGE VILLALBA, JAMES ERIC BREWER, JOSHUA CAHILL, JUAN HINCAPIE, AND CHERYL HOUSE, ON THEIR OWN BEHA | $1,099,896,000.00 | $0.00 | $39,808,578.22 |
| 2391 | 1-290 Limited Partnership | $370,555.10 | $0.00 | $13,411.51 |
| 2393 | OP by Sun Cross, LLC. DBA:  Office Pride Commercial Cleaning Services | $9,510.69 | $0.00 | $344.22 |
| 2395 | AP Adler Albemarle, LLC | $384,585.42 | $0.00 | $13,919.31 |
| 2398c | D & A Services, Inc. | $1,725.00 | $0.00 | $62.43 |
| 2410 | Master Security, Inc. | $836.55 | $0.00 | $30.28 |
| 2413 | Hrt of Roanoke, Inc. | $339,728.49 | $0.00 | $12,295.81 |
| 2433 | CNO Financial Group, Inc. | $535,637.99 | $0.00 | $19,386.37 |
| 2439 | Access Information Management of Tennessee, LLC | $4,417.38 | $0.00 | $159.88 |

| 2449 | ABL, Inc. | $1,584.90 | $0.00 | $57.36 |
|---|---|---|---|---|
| 2452b | KEVIN M. MODANY | $2,968,220.86 | $0.00 | $107,428.93 |
| 2471 | Magnum Colorado One, LLC | $378,587.45 | $0.00 | $13,702.23 |
| 2479 | Retrievex Acquisition LLC I | $4,137.80 | $0.00 | $149.76 |
| 2484 | Imperial LLC | $299.55 | $0.00 | $10.84 |
| 2485A | CBS Corporation | $53,826.25 | $0.00 | $1,948.14 |
| 2486 | Valley Pizza, Inc. D/B/A Domino's Pizza | $1,002.08 | $0.00 | $36.27 |
| 2494b | Cedar Glade LP | $391,101.48 | $0.00 | $14,155.15 |
| 2495 | Executive Educational Associates DBA Alpha Beta Kappa National Honor Society | $3,860.28 | $0.00 | $139.72 |
| 2501b | Wells Fargo Bank, N.A., as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-HQ11 | $351,895.92 | $0.00 | $12,736.18 |
| 2503 | REEP-OFC Eight Water Ridge NC LLC | $428,169.03 | $0.00 | $15,496.74 |
| 2506 | BAI Century, LLC. | $242,417.14 | $0.00 | $8,773.81 |
| 2523 | American National Life Insurance | $576,859.00 | $0.00 | $20,878.28 |
| 2532 | GC Net Lease (Sylmar) Investors, LLC | $882,295.00 | $0.00 | $31,932.94 |
| 2537e | NIC Communications, LLC | $17,875.38 | $0.00 | $646.96 |
| 2541e | NIC Communications, LLC | $17,980.00 | $0.00 | $650.75 |
| 2544 | Galleria Shopping Center, LLC | $363,630.01 | $0.00 | $13,160.87 |
| 2546 | Jacksonville Clinic Medical Plaza, LLC | $423,951.76 | $0.00 | $15,344.10 |
| 2571 | Tech Park 5, LLC | $591,244.00 | $0.00 | $21,398.92 |
| 2578b | Western Heating & Air Conditioning, Inc. | $1,619.75 | $0.00 | $58.62 |
| 2599b | 4-D Properties, LLP | $37,500.01 | $0.00 | $1,357.24 |
| 2756b | Shred-It USA LLC | $56,546.32 | $0.00 | $2,046.58 |
| 2793 | Montgomery County Environmental Services | $783.12 | $0.00 | $28.34 |
| 2820 | Sue's Plant & Floral Services | $510.90 | $0.00 | $18.49 |
| 2946 | Providence Melrose Vista, LLC | $252,657.61 | $0.00 | $9,144.45 |
| 2963b | City of Toledo, Department of Public Utilities | $1,148.53 | $0.00 | $41.57 |
| 2987b | WISCONSIN DEPARTMENT OF REVENUE | $47,734.29 | $0.00 | $1,727.65 |
| 3009 | City of San Bernardino Municipal Water Department | $68.71 | $0.00 | $2.49 |
| 3038 | Indiana Department of Education | $53,623.33 | $0.00 | $1,940.79 |

| 3047 | United States on behalf of U.S. Department of Education | $283,782,751.00 | $0.00 | $10,270,960.02 |
| 3048 | Centers For Medicare & Medicaid Services | $75,917.46 | $0.00 | $2,747.68 |
| 3054 | U.S. Department Of Veterans Affairs (VA) | $2,946,463.35 | $0.00 | $106,641.46 |
| 3057Ac | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | $587,899.08 | $0.00 | $21,277.85 |
| 3063A | Consumer Financial Protection Bureau, Office of Enforcement | $0.00 | $0.00 | $0.00 |
| 3091 | City of Tempe | $1,840.33 | $0.00 | $66.61 |
| 3105 | Earle Browne Tower, LLP | $289,879.58 | $0.00 | $10,491.62 |
| 3308 | Boston Properties Limited Partnership | $757,992.01 | $0.00 | $27,434.03 |
| 3473 | 311 New Rodgers Associates LLC | $359,365.00 | $0.00 | $13,006.51 |
| 3789 | KOKI-TV C/O Szabo Associates Inc. | $56,134.00 | $0.00 | $2,031.66 |
| 3836 | National Instruments Corporation | $18,175.00 | $0.00 | $657.81 |
| 3856 | Jennifer Taylor | $125,000.00 | $0.00 | $4,524.13 |
| 3889 | Office Deopt | $131,305.15 | $0.00 | $4,752.33 |
| 3896 | Florida No. 2 LLC | $362,561.15 | $0.00 | $13,122.19 |
| 3899b | OREGON DEPARTMENT OF REVENUE | $1,448,000.85 | $0.00 | $52,407.55 |

Total to be paid to timely general unsecured claims: $57,659,720.48
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,282,561.96 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2839 | ENTERGY LOUISIANA, LLC | $13,722.96 | $0.00 | $0.00 |
| 2903 | CPS ENERGY | $12,776.15 | $0.00 | $0.00 |
| 2926 | Euler Hermes N.A. Agent For Direct Agent Claim 000707740 | $57,575.00 | $0.00 | $0.00 |
| 2927 | Euler Hermes N.A. Agent for Insiderrefferal.com Inc. claim 000407740 | $10,900.00 | $0.00 | $0.00 |
| 2936 | Nevada Power Company DBS NV Energy | $14,822.26 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 2937 | AIRSTRON, INC. | $3,379.50 | $0.00 | $0.00 |
| 3006 | Domestic Linen Supply Co. Inc. | $1,106.56 | $0.00 | $0.00 |
| 3112 | LSREF4 Dual, LLC | $464,453.86 | $0.00 | $0.00 |
| 3181 | ICIMS, Inc. | $16,019.25 | $0.00 | $0.00 |
| 3221 | BOBSON 333, LLC | $28,281.34 | $0.00 | $0.00 |
| 3240 | NGT Corporation DBA Coverall Service Company | $267.80 | $0.00 | $0.00 |
| 3280 | GERTRUDE C. NELSON | $25,000.00 | $0.00 | $0.00 |
| 3307 | Quality Building Maintenance, Inc. | $5,873.00 | $0.00 | $0.00 |
| 3339 | Privitera Realty Holdings, LLC | $50,858.23 | $0.00 | $0.00 |
| 3372 | BILLY HEROMAN'S FLOWERLAND, INC. | $1,761.17 | $0.00 | $0.00 |
| 3416 | SHRED-IT USA LLC | $184.88 | $0.00 | $0.00 |
| 3444 | React2Media | $9,000.00 | $0.00 | $0.00 |
| 3453 | NICKOLAS FLETCHER | $75,000.00 | $0.00 | $0.00 |
| 3454 | JAMIE KIRK | $75,000.00 | $0.00 | $0.00 |
| 3455 | CANDACE REED | $75,000.00 | $0.00 | $0.00 |
| 3456 | CEDRIC HILL | $75,000.00 | $0.00 | $0.00 |
| 3457 | JOSHUA WARREN | $75,000.00 | $0.00 | $0.00 |
| 3458 | PERRY VARNER | $75,000.00 | $0.00 | $0.00 |
| 3459 | DONNA YOUNG | $75,000.00 | $0.00 | $0.00 |
| 3816 | Universal Metro Incorporation | $41,580.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $702,593,618.55 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| Ab | ALABAMA DEPARTMENT OF REVENUE | $1,491.12 | $0.00 | $0.00 |
| BBb | PENNSYLVANIA DEPARTMENT OF REVENUE | $555.00 | $0.00 | $0.00 |
| Cb | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | $37.92 | $0.00 | $0.00 |
| CCb | TEXAS COMPTROLLER OF PUBLIC | $603.00 | $0.00 | $0.00 |

| | ACCOUNTS | | | |
|---|---|---|---|---|
| EEb | VIRGINIA DEPARTMENT OF TAXATION | $669.24 | $0.00 | $0.00 |
| Mb | DISTRICT OF COLUMBIA | $5,219.00 | $0.00 | $0.00 |
| Sb | LOUISVILLE METRO REVENUE COMMISSION | $3,278.06 | $0.00 | $0.00 |
| Ub | MISSISSIPPI DEPARTMENT OF REVENUE | $2,571.65 | $0.00 | $0.00 |
| 25Ab | INDIANA DEPARTMENT OF REVENUE | $183.98 | $0.00 | $0.00 |
| 28Ab | TENNESSEE DEPARTMENT OF REVENUE | $2,770.51 | $0.00 | $0.00 |
| 838b | NM TAXATION & REVENUE DEPARTMENT | $1,785.36 | $0.00 | $0.00 |
| 1114b | State of Oregon Bureau of Labor & Industries | $9,792.09 | $0.00 | $0.00 |
| 1880Ab | FRANCHISE TAX BOARD | $233,041.60 | $0.00 | $0.00 |
| 2987c | WISCONSIN DEPARTMENT OF REVENUE | $10,427.31 | $0.00 | $0.00 |
| 3055 | Oregon Department Of Justice, Financial Fraud/Consumer Protection | $7,500,000.00 | $0.00 | $0.00 |
| 3064 | Washington State Attorney General's Office, Consumer Protection Division | $35,431,349.90 | $0.00 | $0.00 |
| 3065 | Office of the Minnesota Attorney General | $58,631,925.42 | $0.00 | $0.00 |
| 3066 | Delaware Dept. of Justice Consumer Protection Unit | $247,950.00 | $0.00 | $0.00 |
| 3069 | Consumer Protection and Advocacy | $32,983,502.25 | $0.00 | $0.00 |
| 3072 | Colorado Attorney General Cynthia H. Coffman | $15,974,079.91 | $0.00 | $0.00 |
| 3079 | Commonwealth of Kentucky, Office of the Attorney General | $166,385,000.00 | $0.00 | $0.00 |
| 3081 | Colorado Attorney General Cynthia H. Coffman | $15,974,079.91 | $0.00 | $0.00 |
| 3083 | Consumer Protection Division of the Office of the Attorney General of Maryland | $169,158,543.91 | $0.00 | $0.00 |
| 3092 | Office of the Attorney General, State of Illinois | $169,695,940.00 | $0.00 | $0.00 |
| 3248 | COMMONWEALTH OF MASSACHUSETTS | $30,000,000.00 | $0.00 | $0.00 |
| 3375b | WASHINGTON STATE DEPARTMENT OF LABOR & | $1,810.93 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | INDUSTRIES | | | |
| 3517b | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | $151.70 | $0.00 | $0.00 |
| 3899c | OREGON DEPARTMENT OF REVENUE | $327,510.65 | $0.00 | $0.00 |
| 3902b | COLORADO DEPARTMENT OF REVENUE | $3,290.00 | $0.00 | $0.00 |
| 3915Ab | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $270.94 | $0.00 | $0.00 |
| 3916Ab | UTAH STATE TAX COMMISSION | $5,787.19 | $0.00 | $0.00 |

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00