UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| ITT EDUCATIONAL SERVICES, INC., | ) | Case No. 16-07207-JMC-7A |
| | ) | |
| | ) | |
| Debtor(s) | ) | |

## <u>NOTICE OF TRUSTEE'S FINAL REPORT AND DEADLINE TO OBJECT (NFR)</u>

**PLEASE TAKE NOTICE** that pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), Deborah J. Caruso, trustee of the above styled estate (the "<u>Trustee</u>"), has filed a Final Report which is summarized in the attached Summary of Trustee's Final Report.  The complete Final Report is available for inspection on the case website at https://omniagentsolutions.com/itt or at the Office of the Clerk, at the following address:  116 U.S. Courthouse, 46 E. Ohio St., Indianapolis, IN 46204.

**PLEASE TAKE FURTHER NOTICE** that the Final Report is the official record of the administration and final determination of the final allowance or disallowance of the claims in this case and the proposed distribution to allowed claims.

**PLEASE TAKE FURTHER NOTICE** that any person wishing to object to the Final Report, must file a written objection within **<u>21 days</u>** from the mailing of this notice, together with a request for a hearing and serve a copy of upon the Trustee and the United States Trustee.  If no objections are filed, the Trustee may pay dividends pursuant to Fed. R. Bankr. P. 3009 without further order from the Court.

**PLEASE TAKE FURTHER NOTICE** that you **<u>DO NOT</u>** need to file a proof of claim or take any further action to receive your proposed distribution as indicated in the attached Summary of Trustee's Final Report.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Court's *Order Granting Trustee's Motion for Authority for Certain Procedures in Connection with the Final Administration of the Affiliated Debtors' Bankruptcy Estates* (the "<u>Final Administration Procedures Order</u>") [Doc 5306] entered on June 27, 2023, in the event there are any required modifications to the Final Report, the Trustee will only file a Revised Distribution Report.  You will only receive direct notice by U.S. Mail of the Revised Distribution Report if it results in creditors receiving distributions that are more than 0.5% less than originally listed in the Final Report.  To the extent the Revised Distribution Report results in creditors receiving distributions that are no more than 0.5% less than originally listed in the Final Report or receiving distribution greater than originally listed in the Final Report, the Revised Distribution Report will only be posted on the case website at https://omniagentsolutions.com/itt and no further notice will be sent to you.

Date Mailed:     9/25/2023                    By:  */s/ Deborah J. Caruso*
                                                         Deborah J. Caruso, Trustee

Deborah J. Caruso
135 N. Pennsylvania St, Suite 1400
Indianapolis, IN 46204
Phone: (317) 634-0300
Fax: (317) 453-8628

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| ITT EDUCATIONAL SERVICES, INC., | ) | Case No. 16-07207-JMC-7A |
| | ) | |
| | ) | |
| Debtor(s) | ) | |

**SUMMARY OF TRUSTEE'S FINAL REPORT
AND APPLICATIONS FOR COMPENSATION**

*The Final Report shows receipts of*     $195,411,855.36
*and approved disbursements of*     $127,881,494.05
*leaving a balance on hand of[1]:*     $67,530,361.31

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:     $0.00
Remaining balance:     $67,530,361.31

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Deborah J. Caruso, Trustee Fees | $5,726,493.90 | $0.00 | $5,726,493.90 |
| Deborah J. Caruso, Trustee Expenses | $13,882.32 | $0.00 | $13,882.32 |
| Rubin & Levin, PC, Attorney for Trustee Fees | $10,790,263.08 | $10,790,263.08 | $0.00 |
| Rubin & Levin, PC, Attorney for Trustee Expenses | $145,001.54 | $145,001.54 | $0.00 |
| BGBC Partners, LLP, Accountant for Trustee Fees | $3,127,285.79 | $3,127,285.79 | $0.00 |
| BGBC Partners, LLP, Accountant for Trustee Expenses | $197,801.48 | $197,801.48 | $0.00 |
| Tiger Capital Group, LLC, Auctioneer for Trustee Fees | $421,091.67 | $421,091.67 | $0.00 |
| Tiger Capital Group, LLC, Auctioneer for Trustee Expenses | $464,324.10 | $464,324.10 | $0.00 |
| Clerk of the Bankruptcy Court, Clerk of the Court Costs | $57,750.00 | $57,750.00 | $0.00 |
| Other: Law Offices of Ken Kotler, Attorney for Trustee Fees | $200.00 | $200.00 | $0.00 |
| Other: McKool Smith, P.C., Attorney for Trustee Fees | $2,372,101.50 | $2,372,101.50 | $0.00 |
| Other: Mulvey Law, LLC, Attorney for Trustee Fees | $51,425.10 | $51,425.10 | $0.00 |
| Other: Proskauer Rose LLP, Attorney for Trustee Fees | $7,846,048.75 | $7,846,048.75 | $0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

| | | | |
|---|---|---|---|
| Other: Robins Kaplan LLP, Attorney for Trustee Fees | $316,841.14 | $316,841.14 | $0.00 |
| Other: Faegre Baker Daniels, LLP, Special Counsel for Trustee Fees | $308,732.50 | $308,732.50 | $0.00 |
| Other: Faegre Drinker Biddle & Reath LLP, Special Counsel for Trustee Fees | $473,351.00 | $473,351.00 | $0.00 |
| Other: Kane & Co., Special Counsel for Trustee Fees | $86,035.86 | $86,035.86 | $0.00 |
| Other: Law Offices of Sakaida & Bui, Attorney for Trustee Expenses | $500.00 | $500.00 | $0.00 |
| Other: McKool Smith, P.C., Attorney for Trustee Expenses | $80,902.67 | $80,902.67 | $0.00 |
| Other: Mulvey Law, LLC, Attorney for Trustee Expenses | $178.65 | $178.65 | $0.00 |
| Other: Proskauer Rose LLP, Attorney for Trustee Expenses | $226,911.85 | $226,911.85 | $0.00 |
| Other: Robins Kaplan LLP, Attorney for Trustee Expenses | $1,122,732.82 | $1,122,732.82 | $0.00 |
| Other: Rossman Saxe, Attorney for Trustee Expenses | $1,184.69 | $1,184.69 | $0.00 |
| Other: Faegre Baker Daniels, LLP, Special Counsel for Trustee Expenses | $1,148.60 | $1,148.60 | $0.00 |
| Other: Faegre Drinker Biddle & Reath LLP, Special Counsel for Trustee Expenses | $340.90 | $340.90 | $0.00 |
| Other: Katz Sapper & Miller, Accountant for Trustee Fees | $63,513.85 | $63,513.85 | $0.00 |
| Other: McClintock & Associates, P.C., Accountant for Trustee Fees | $113,277.30 | $113,277.30 | $0.00 |
| Other: A&G Realty Partners, LLC, Realtor for Trustee Fees | $1,456,677.99 | $1,456,677.99 | $0.00 |
| Other: A&G Realty Partners, LLC, Realtor for Trustee Expenses | $86,060.66 | $86,060.66 | $0.00 |
| Other: JAMS, Inc., Arbitrator/Mediator for Trustee Fees | $10,794.02 | $10,794.02 | $0.00 |
| Other: Otterbourg, P.C., Arbitrator/Mediator for Trustee Fees | $6,250.00 | $6,250.00 | $0.00 |
| Other: Peter L. Borowitz, Arbitrator/Mediator for Trustee Fees | $41,450.00 | $41,450.00 | $0.00 |
| Other: Richards Layton & Finger, Arbitrator/Mediator for Trustee Fees | $17,533.79 | $17,533.79 | $0.00 |
| Other: CorsumIT, LLC, Consultant for Trustee Fees | $830,475.45 | $830,475.45 | $0.00 |
| Other: Acquial, LLC, Other Professional Fees | $35,972.00 | $35,972.00 | $0.00 |
| Other: Alan D. Mayer, Other Professional Fees | $1,984.00 | $1,984.00 | $0.00 |
| Other: Alison L. Duane, Other Professional Fees | $1,599.00 | $1,599.00 | $0.00 |
| Other: Caroline E. Hensley, Other Professional Fees | $116.00 | $116.00 | $0.00 |
| Other: Carolyn K. Herald, Other Professional Fees | $8,602.50 | $8,602.50 | $0.00 |
| Other: Deborah J. Caruso, Other Professional Fees | $57,311.50 | $57,311.50 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Desmond L. Turner, Other Professional Fees | $9,666.00 | $9,666.00 | $0.00 |
| Other: Don Thrasher, Other Professional Fees | $1,750.00 | $1,750.00 | $0.00 |
| Other: Electronic Strategies, Inc., Other Professional Fees | $2,220,009.03 | $2,220,009.03 | $0.00 |
| Other: Erica Bisch, Other Professional Fees | $725.14 | $725.14 | $0.00 |
| Other: Ezra Goldman, Other Professional Fees | $12,232.59 | $12,232.59 | $0.00 |
| Other: Faye E. Hutton, Other Professional Fees | $540.00 | $540.00 | $0.00 |
| Other: Frederick L. Bruderly, Other Professional Fees | $7,456.32 | $7,456.32 | $0.00 |
| Other: Jodi L. Fague, Other Professional Fees | $12,780.00 | $12,780.00 | $0.00 |
| Other: Mark A. Huber, Other Professional Fees | $280,350.00 | $280,350.00 | $0.00 |
| Other: Michael J. Lindvay, Other Professional Fees | $45,646.00 | $45,646.00 | $0.00 |
| Other: Omni Management Group, Other Professional Fees | $424,448.57 | $424,448.57 | $0.00 |
| Other: Payment Processing Services, LLC, Other Professional Fees | $16,303.02 | $16,303.02 | $0.00 |
| Other: Phillip M. Garrett, Other Professional Fees | $1,622.50 | $1,622.50 | $0.00 |
| Other: Robert C. Fitzgerald, Other Professional Fees | $9,035.00 | $9,035.00 | $0.00 |
| Other: Robert M. Burris, Other Professional Fees | $5,080.00 | $5,080.00 | $0.00 |
| Other: Rust Consulting - Omni Bankruptcy, Other Professional Fees | $460,195.29 | $460,195.29 | $0.00 |
| Other: Sarah E. Que, Other Professional Fees | $18,541.25 | $18,541.25 | $0.00 |
| Other: Swapnal Shah, Other Professional Fees | $2,257.00 | $2,257.00 | $0.00 |
| Other: Tiger Capital Group, LLC, Other Professional Fees | $1,148,913.70 | $1,148,913.70 | $0.00 |
| Other: Vasutha Salem-Ramachandran, Other Professional Fees | $6,512.00 | $6,512.00 | $0.00 |
| Other: Ezra Goldman, Other Professional Fees | $2,817.77 | $0.00 | $2,817.77 |
| Other: Newmark Grubb Knight Frank, Management Company for Trustee Fees | $283,592.60 | $283,592.60 | $0.00 |
| Other: CorsumIT, LLC, Consultant for Trustee Expenses | $402,934.31 | $402,934.31 | $0.00 |
| Other: Carolyn K. Herald, Other Professional Expenses | $12.25 | $12.25 | $0.00 |
| Other: Electronic Strategies, Inc., Other Professional Expenses | $519,333.78 | $519,333.78 | $0.00 |
| Other: Sarah E. Que, Other Professional Expenses | $41.42 | $41.42 | $0.00 |
| Other: Tiger Capital Group, LLC, Other Professional Expenses | $1,833,614.24 | $1,833,614.24 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $5,743,193.99

Remaining balance: $61,787,167.32

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses: $0.00

Remaining balance: $61,787,167.32

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $14,833,078.71 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | GEORGIA DEPARTMENT OF REVENUE | $117,263.69 | $0.00 | $117,263.69 |
| | IDAHO STATE TAX COMMISSION | $37,678.00 | $0.00 | $37,678.00 |
| | IOWA DEPARTMENT OF REVENUE | $32,859.77 | $0.00 | $32,859.77 |
| | KENTUCKY DEPARTMENT OF REVENUE | $19,838.99 | $0.00 | $19,838.99 |
| | MASSACHUSETTS DEPARTMENT OF REVENUE | $82,709.07 | $0.00 | $82,709.07 |
| | MINNESOTA DEPARTMENT OF REVENUE | $13,662.72 | $0.00 | $13,662.72 |
| | MISSOURI DEPARTMENT OF REVENUE | $89,353.35 | $0.00 | $89,353.35 |
| | NEW HAMPSHIRE DEPARTMENT OF REVENUE | $19,367.41 | $0.00 | $19,367.41 |
| | NORTH CAROLINA DEPARTMENT OF REVENUE | $2,693.00 | $0.00 | $2,693.00 |
| | OKLAHOMA TAX COMMISSION | $77,067.34 | $0.00 | $77,067.34 |
| | SOUTH CAROLINA DEPARTMENT OF REVENUE | $56,650.59 | $0.00 | $56,650.59 |
| | WISCONSIN DEPARTMENT OF REVENUE | $244,620.75 | $0.00 | $244,620.75 |
| Aa | ALABAMA DEPARTMENT OF REVENUE | $39,821.01 | $0.00 | $39,821.01 |
| BBa | PENNSYLVANIA DEPARTMENT OF REVENUE | $29,730.00 | $0.00 | $29,730.00 |
| Ca | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | $13,289.14 | $0.00 | $13,289.14 |
| CCa | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $3,202.00 | $0.00 | $3,202.00 |
| EE | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $5,396.08 | $874.43 | $4,521.65 |
| EE | VARIOUS STATES EMPLOYER TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $18,099.28 | $16,818.97 | $1,280.31 |

| | | | | |
|---|---|---|---|---|
| EEa | VIRGINIA DEPARTMENT OF TAXATION | $198,148.06 | $0.00 | $198,148.06 |
| ER | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $54,086.32 | $44,054.16 | $10,032.16 |
| ER | VARIOUS STATES EMPLOYEE TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $24,768.61 | $22,456.93 | $2,311.68 |
| Ma | DISTRICT OF COLUMBIA | $35,956.97 | $0.00 | $35,956.97 |
| Sa | LOUISVILLE METRO REVENUE COMMISSION | $3,418.40 | $0.00 | $3,418.40 |
| Ua | MISSISSIPPI DEPARTMENT OF REVENUE | $4,058.08 | $0.00 | $4,058.08 |
| 25Aa | INDIANA DEPARTMENT OF REVENUE | $1,839.75 | $0.00 | $1,839.75 |
| 28Aa | TENNESSEE DEPARTMENT OF REVENUE | $215,487.87 | $0.00 | $215,487.87 |
| 30 | LOUIS PALUMBO | $784.27 | $0.00 | $784.27 |
| 34 | THOMAS E. ROCKS, JR. | $2,869.95 | $2,869.95 | $0.00 |
| 51 | STEVEN GRAAP | $1,321.78 | $1,321.78 | $0.00 |
| 52a | SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUAT | $520,000.00 | $520,000.00 | $0.00 |
| 53 | IAN L. WEBB | $919.65 | $0.00 | $919.65 |
| 54 | CYNTHIA MATHAI | $1,498.83 | $0.00 | $1,498.83 |
| 56 | ALBERT TAYLOR | $914.44 | $0.00 | $914.44 |
| 60 | REBECCA PERSHING-GOLOBISH | $684.53 | $684.53 | $0.00 |
| 70 | PETER O'KEEFE | $5,989.60 | $0.00 | $5,989.60 |
| 72 | ELZBIETA J. NOWAK | $488.98 | $0.00 | $488.98 |
| 99 | NICHOLAS BYRNES | $815.84 | $0.00 | $815.84 |
| 101 | SYLVIA ASTORGA | $382.80 | $382.80 | $0.00 |
| 102 | JEREMY MEHAFFEY | $823.50 | $823.50 | $0.00 |
| 107a | JOEL SPILLMAN | $379.84 | $379.84 | $0.00 |
| 107b | JOEL SPILLMAN | $26.25 | $26.25 | $0.00 |
| 114 | WILLIAM HOGAN | $3,117.50 | $3,117.50 | $0.00 |
| 115Aa | JUNE M. MCCORMACK | $4,796.62 | $0.00 | $4,796.62 |
| 148 | MATTHEW BROWN | $130.87 | $0.00 | $130.87 |
| 156 | MOHAMMED SULEIMAN | $901.69 | $0.00 | $901.69 |
| 177 | TONY DESIMONE | $705.50 | $0.00 | $705.50 |

| 187 | ELIZABETH LAGARON | $1,900.38 | $1,900.38 | $0.00 |
|---|---|---|---|---|
| 198 | PETER O'KEEFE | $1,234.13 | $0.00 | $1,234.13 |
| 228 | WAYNE T. WELANDER | $4,186.28 | $0.00 | $4,186.28 |
| 238 | ANGELA J. COOPER | $2,694.68 | $2,694.68 | $0.00 |
| 252 | DURHAM COUNTY TAX | $17,514.61 | $0.00 | $17,514.61 |
| 285Aa | SHAWN J. CRAWFORD | $4,878.42 | $0.00 | $4,878.42 |
| 305 | ARIELA SHANNON | $1,228.12 | $1,228.12 | $0.00 |
| 315 | LISA JOHNSON | $1,380.00 | $0.00 | $1,380.00 |
| 320 | Dustin Vick | $2,860.00 | $0.00 | $2,860.00 |
| 323 | TIMOTHY JOYNER HALL | $1,177.50 | $0.00 | $1,177.50 |
| 363 | CARL RADER | $823.50 | $823.50 | $0.00 |
| 369 | MARK J. BUCKLER | $1,725.27 | $1,725.27 | $0.00 |
| 389 | KAYLA VICINSKI | $2,640.35 | $2,640.35 | $0.00 |
| 393Aa | DAVID E. CATALANO | $4,878.42 | $0.00 | $4,878.42 |
| 445 | DOUGLAS COUNTY TAX COMMISSIONER | $5,613.93 | $0.00 | $5,613.93 |
| 509 | DEVON MCGUIRK | $68.93 | $0.00 | $68.93 |
| 513 | BRENDA HARRINGTON | $1,404.79 | $0.00 | $1,404.79 |
| 546 | BRADLEY D. CRESS | $3,117.50 | $3,117.50 | $0.00 |
| 567 | MARLA MCDONALD | $1,000.00 | $0.00 | $1,000.00 |
| 572 | JOHN AQUILINA | $1,557.26 | $1,557.26 | $0.00 |
| 587 | JAMES CAMP STEWART, JR. | $3,117.50 | $3,117.50 | $0.00 |
| 623 | BOB DUHAINY | $2,175.00 | $0.00 | $2,175.00 |
| 624 | BOB DUHAINY | $2,684.24 | $0.00 | $2,684.24 |
| 635a | EARL ROBINSON, JR | $3,117.50 | $3,117.50 | $0.00 |
| 635b | EARL ROBINSON, JR | $27.93 | $27.93 | $0.00 |
| 638 | LUANN L. LARSON | $799.15 | $0.00 | $799.15 |
| 656 | VIVI NGUYEN | $695.68 | $695.68 | $0.00 |
| 657 | HOWARD G. SMITH | $1,037.97 | $0.00 | $1,037.97 |
| 669 | YVONNE GETER | $152.86 | $0.00 | $152.86 |
| 729Aa | EUGENE FEICHTNER | $4,839.99 | $0.00 | $4,839.99 |
| 766Aa | JILL M MINNICK | $4,878.42 | $0.00 | $4,878.42 |
| 781 | STEPHEN MCTIGUE | $839.60 | $0.00 | $839.60 |
| 792 | BRIAN MITCHELL | $2,312.59 | $0.00 | $2,312.59 |
| 804 | CHARLES T. BOWMAN III | $1,603.81 | $0.00 | $1,603.81 |
| 838a | NM TAXATION & REVENUE DEPARTMENT | $1,358.47 | $0.00 | $1,358.47 |
| 839 | DALONNA P. WHITACRE | $2,386.28 | $0.00 | $2,386.28 |
| 853 | KERI NELSON | $555.16 | $555.16 | $0.00 |
| 887 | BRANDON BARRY | $3,524.50 | $3,524.50 | $0.00 |

| 930 | COUNTY OF FAIRFAX | $23,171.45 | $0.00 | $23,171.45 |
|---|---|---|---|---|
| 932 | LINDA RAE MORNINGSTAR | $3,755.78 | $3,755.78 | $0.00 |
| 953 | HEATHER GROSS | $1,029.38 | $1,029.38 | $0.00 |
| 987 | TULSA COUNTY TREASURER | $7,729.00 | $0.00 | $7,729.00 |
| 1002a | KIMBERLY L. SUMLER | $1,579.60 | $0.00 | $1,579.60 |
| 1002b | KIMBERLY L. SUMLER | $126.18 | $0.00 | $126.18 |
| 1007 | FORREST 'BUTCH' FREEMAN, OKLAHOMA COUNTY TREASURER | $4,845.05 | $0.00 | $4,845.05 |
| 1020 | WON CHUN | $306.44 | $0.00 | $306.44 |
| 1021a | SUSAN BARTHOLOMEW | $833.66 | $833.66 | $0.00 |
| 1021b | SUSAN BARTHOLOMEW | $71.82 | $71.82 | $0.00 |
| 1023 | MARTIN ANDAYA | $5,361.20 | $5,361.20 | $0.00 |
| 1078 | CHARLES KUGELMAN | $769.24 | $0.00 | $769.24 |
| 1099A | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | $626.04 | $0.00 | $626.04 |
| 1100 | BRUCE EMBRY | $2,342.64 | $2,342.64 | $0.00 |
| 1110a | SANDRA R OWENS | $740.13 | $740.13 | $0.00 |
| 1110b | SANDRA R OWENS | $5,507.74 | $5,507.74 | $0.00 |
| 1114a | State of Oregon Bureau of Labor & Industries | $1,707.15 | $0.00 | $1,707.15 |
| 1136 | ARIC V. AERY | $542.00 | $0.00 | $542.00 |
| 1199 | BRIGITTE BEGLEY | $1,469.00 | $0.00 | $1,469.00 |
| 1200 | BRIGITTE BEGLEY | $209.22 | $0.00 | $209.22 |
| 1251 | DOUGLAS J. PRASKA | $423.25 | $423.25 | $0.00 |
| 1270 | JESSE DESPLINTER | $337.38 | $0.00 | $337.38 |
| 1283 | MICHAEL HAMMONS | $1,403.06 | $0.00 | $1,403.06 |
| 1329 | STEPHANIE SMITH | $509.60 | $0.00 | $509.60 |
| 1346 | PATRICIA VAN KIRK | $1,508.41 | $0.00 | $1,508.41 |
| 1348 | TIFFANY Q. HOTT | $389.35 | $0.00 | $389.35 |
| 1462a | LAMONTE S. MCPIKE | $335.40 | $0.00 | $335.40 |
| 1462b | LAMONTE S. MCPIKE | $524.52 | $0.00 | $524.52 |
| 1504 | FLOYD CRAIG WOLVERTON | $823.04 | $0.00 | $823.04 |
| 1513A | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION FUNCTIONAL SUCCESSOR AGENCY TO THE STATE BOARD OF EQUALIZATION | $319,382.00 | $0.00 | $319,382.00 |
| 1519a | TINA LOUISE ADAMS | $119.67 | $0.00 | $119.67 |
| 1560 | KENNETH W. TATE | $3,361.24 | $3,361.24 | $0.00 |
| 1567 | LAUREN TRAVIS KAHLE | $292.65 | $0.00 | $292.65 |
| 1628A | STATE OF NEW JERSEY DIVISION | $3,000.00 | $0.00 | $3,000.00 |

| | OF TAXATION | | | |
|---|---|---|---|---|
| 1666Aa | GLENN E. TANNER | $4,864.57 | $0.00 | $4,864.57 |
| 1750a | ROBERT EARL GUINN | $3,397.67 | $3,397.67 | $0.00 |
| 1750b | ROBERT EARL GUINN | $1,388.01 | $1,388.01 | $0.00 |
| 1771aaa | DELILAH ABUOSBA | $380.48 | $0.00 | $380.48 |
| 1771aab | LESLIE ACKERMAN | $97.11 | $0.00 | $97.11 |
| 1771aac | ANGELA ADKINS | $466.37 | $0.00 | $466.37 |
| 1771aad | SANDRA AGUILAR | $805.01 | $0.00 | $805.01 |
| 1771aae | ZAHRA ALATTAR | $84.30 | $0.00 | $84.30 |
| 1771aaf | ELIZABETH ALBERT | $147.63 | $0.00 | $147.63 |
| 1771aag | MILAD ALEMI | $484.61 | $0.00 | $484.61 |
| 1771aah | SHANNEN ALEXANDER | $138.22 | $0.00 | $138.22 |
| 1771aai | ROBERT ALEXANDER JR | $192.55 | $0.00 | $192.55 |
| 1771aaj | DAWN ALFANO | $232.62 | $0.00 | $232.62 |
| 1771aak | LORETTA ALFARO | $96.03 | $0.00 | $96.03 |
| 1771aal | SHAILA ALICEA | $257.78 | $0.00 | $257.78 |
| 1771aam | ERIN ALLSOP | $181.27 | $0.00 | $181.27 |
| 1771aan | SUSIE ALMOND | $266.61 | $0.00 | $266.61 |
| 1771aao | CHESELYN AMATO | $770.79 | $0.00 | $770.79 |
| 1771aap | BRANDY AMES GRAHAM | $313.19 | $0.00 | $313.19 |
| 1771aaq | JUDITH AMEZQUITA | $134.21 | $0.00 | $134.21 |
| 1771aar | ZAHRA AMJADI | $407.23 | $0.00 | $407.23 |
| 1771aas | URSULA ANDERSON | $53.73 | $0.00 | $0.00 |
| 1771aat | JENNIFER ANDERSON | $12.14 | $0.00 | $0.00 |
| 1771aau | RONALD ANDERSON JR | $195.24 | $0.00 | $195.24 |
| 1771aav | SAKEINA ANDREWS | $203.76 | $0.00 | $203.76 |
| 1771aaw | DELPHINE ANNAN | $881.60 | $0.00 | $881.60 |
| 1771aax | JESUS ANTELO | $182.45 | $0.00 | $182.45 |
| 1771aay | SHARON ANTONACCI | $234.29 | $0.00 | $234.29 |
| 1771aaz | MALISSA ARMENTA | $61.66 | $0.00 | $0.00 |
| 1771aba | GENEVIEVE ARNOLD | $73.64 | $0.00 | $0.00 |
| 1771abb | RANDY ARNOLD | $26.85 | $0.00 | $0.00 |
| 1771abc | SEAN ARTHURTON | $783.74 | $0.00 | $783.74 |
| 1771abd | CARL ASHMAN | $265.24 | $0.00 | $265.24 |
| 1771abe | GWENDOLYNN ATKINS | $257.17 | $0.00 | $257.17 |
| 1771abf | AMANDA AUGUSTYN | $388.77 | $0.00 | $388.77 |
| 1771abg | JONATHAN AVERY | $73.50 | $0.00 | $0.00 |
| 1771abh | PAMELA BAILEY | $13.61 | $0.00 | $0.00 |
| 1771abi | TOYA BAILEY | $189.10 | $0.00 | $189.10 |

| | | | | |
|---|---|---|---|---|
| 1771abj | CANDICE BAKER | $10.00 | $0.00 | $0.00 |
| 1771abk | BRITTANY BAKER | $217.82 | $0.00 | $217.82 |
| 1771abl | VICTORIA BAKER | $350.68 | $0.00 | $350.68 |
| 1771abm | BRITTANY BALSIDE | $447.93 | $0.00 | $447.93 |
| 1771abn | SHAVONNE BANKS | $58.79 | $0.00 | $0.00 |
| 1771abo | JENNIFER BANKS | $204.86 | $0.00 | $204.86 |
| 1771abp | PENNY BARGE | $164.49 | $0.00 | $164.49 |
| 1771abq | THOMAS BARNDT | $444.23 | $0.00 | $444.23 |
| 1771abr | STEVIE BARNES | $122.99 | $0.00 | $122.99 |
| 1771abs | ERNESTINE BARNES SMALL | $344.31 | $0.00 | $344.31 |
| 1771abt | CARRIE BARNETT | $551.16 | $0.00 | $551.16 |
| 1771abu | KATHYA BARRERA BANUELOS | $100.22 | $0.00 | $100.22 |
| 1771abv | KEITH BARTRAM | $1,204.77 | $0.00 | $1,204.77 |
| 1771abw | ROBIN BATTEN | $73.24 | $0.00 | $0.00 |
| 1771abx | JUDITH BAUER | $293.08 | $0.00 | $293.08 |
| 1771aby | KITURA BAUGE | $320.76 | $0.00 | $320.76 |
| 1771abz | JASON BAUM | $342.78 | $0.00 | $342.78 |
| 1771aca | JACOB BAUMANN | $63.56 | $0.00 | $0.00 |
| 1771acb | CARRIE BEACH | $89.74 | $0.00 | $89.74 |
| 1771acc | GENA BEAMON | $17.69 | $0.00 | $0.00 |
| 1771acd | ELICIA BECHARD | $824.31 | $0.00 | $824.31 |
| 1771ace | PERCY BELL JR | $199.27 | $0.00 | $199.27 |
| 1771acf | VANESSA BELLMON | $18.14 | $0.00 | $0.00 |
| 1771acg | TAMAR BELVINE | $327.25 | $0.00 | $327.25 |
| 1771ach | MAHMOUD BENATMANE | $1,032.81 | $0.00 | $1,032.81 |
| 1771aci | JOSEPH BENEFIELD | $624.45 | $0.00 | $624.45 |
| 1771acj | REGINA BENNETT | $880.39 | $0.00 | $880.39 |
| 1771ack | INEZ BENNETT | $24.97 | $0.00 | $0.00 |
| 1771acl | REED BEREZAY | $206.08 | $0.00 | $206.08 |
| 1771acm | MATTHEW BERISH | $245.58 | $0.00 | $245.58 |
| 1771acn | KEVIN BERNARDO | $6,238.00 | $0.00 | $6,238.00 |
| 1771aco | MICHAEL BERNHARDT | $34.24 | $0.00 | $0.00 |
| 1771acp | KEVIN BESSETTE | $2,813.35 | $0.00 | $2,813.35 |
| 1771acq | ALLYSON BIANCARDI | $30.38 | $0.00 | $0.00 |
| 1771acr | ALEXANDRIA BICE | $87.36 | $0.00 | $87.36 |
| 1771acs | JAMIE BIGLEY | $50.94 | $0.00 | $0.00 |
| 1771act | STEVEN BILLINGTON | $55.96 | $0.00 | $0.00 |
| 1771acu | RAVEN BLACHE | $89.78 | $0.00 | $89.78 |
| 1771acv | BRITTANY BLACK | $112.07 | $0.00 | $112.07 |

UST Form 101-7-NFR (10/1/2010)

| 1771acw | ERICKA BLAIR | $17.38 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771acx | MICHAEL BLICKFELDT | $204.30 | $0.00 | $204.30 |
| 1771acy | DELEATH BLOMBERG | $379.07 | $0.00 | $379.07 |
| 1771acz | RUSSELL BLOOM II | $82.89 | $0.00 | $82.89 |
| 1771ada | ANDREA BLUE | $202.19 | $0.00 | $202.19 |
| 1771adb | CONRAD BOBB SEMPLE | $72.87 | $0.00 | $0.00 |
| 1771adc | MAUREEN BOBILYA | $730.41 | $0.00 | $730.41 |
| 1771add | NICOLE BOLDT | $134.51 | $0.00 | $134.51 |
| 1771ade | TERRI BOND | $457.38 | $0.00 | $457.38 |
| 1771adf | EMMANUELLE BONNELL | $155.23 | $0.00 | $155.23 |
| 1771adg | SHAKIRA BOOTH | $320.53 | $0.00 | $320.53 |
| 1771adh | CHASECA BOSTIC | $723.41 | $0.00 | $723.41 |
| 1771adi | ROBERT BOURGEOIS | $256.13 | $0.00 | $256.13 |
| 1771adj | THERESA BOWARE | $115.15 | $0.00 | $115.15 |
| 1771adk | MARLANA BOWLING SUTTON | $73.39 | $0.00 | $0.00 |
| 1771adl | TAMARA BOWSER | $392.84 | $0.00 | $392.84 |
| 1771adm | RENEE BRACAMONTE | $51.15 | $0.00 | $0.00 |
| 1771adn | BRITTNEY BRACKETT | $77.33 | $0.00 | $77.33 |
| 1771ado | AISHA BRADDIX | $447.62 | $0.00 | $447.62 |
| 1771adp | CINDY BRADERMAN | $819.83 | $0.00 | $819.83 |
| 1771adq | ELIZABETH BRADFORD | $311.51 | $0.00 | $311.51 |
| 1771adr | DONNA BRAGG | $290.06 | $0.00 | $290.06 |
| 1771ads | LATISHA BRANCH | $274.45 | $0.00 | $274.45 |
| 1771adt | JEREMAINE BRANTLEY | $118.55 | $0.00 | $118.55 |
| 1771adu | ANGELICA BRESSLER | $49.84 | $0.00 | $0.00 |
| 1771adv | DEBRA BREWER | $194.80 | $0.00 | $194.80 |
| 1771adw | ANDRE BREWER | $18.42 | $0.00 | $0.00 |
| 1771adx | ANGEL BREWER | $197.99 | $0.00 | $197.99 |
| 1771ady | ELIZABETH BRIDGES | $521.02 | $0.00 | $521.02 |
| 1771adz | GREGORY BROWN | $96.32 | $0.00 | $96.32 |
| 1771aea | JASMINE BROWN | $289.01 | $0.00 | $289.01 |
| 1771aeb | LANA BROWN | $300.91 | $0.00 | $300.91 |
| 1771aec | TIMMY BROWN | $695.80 | $0.00 | $695.80 |
| 1771aed | JONATHAN BRUMBERG | $26.42 | $0.00 | $0.00 |
| 1771aee | KELLY BRUTON | $0.01 | $0.00 | $0.00 |
| 1771aef | ENDANG BRYAN-MONTANEZ | $32.50 | $0.00 | $0.00 |
| 1771aeg | JENNIFER BRYANT | $83.92 | $0.00 | $83.92 |
| 1771aeh | GLORIA BRYANT | $137.25 | $0.00 | $137.25 |
| 1771aei | SARA BUENO | $179.38 | $0.00 | $179.38 |

| | | | | |
|---|---|---|---|---|
| 1771aej | DEREK BUFFO | $1,263.65 | $0.00 | $1,263.65 |
| 1771aek | MAITHEW BURKHOLDER | $94.27 | $0.00 | $94.27 |
| 1771ael | ALTON BYRD | $137.88 | $0.00 | $137.88 |
| 1771aem | ANTJA CALDWELL | $624.83 | $0.00 | $624.83 |
| 1771aen | BRIDGETT CALDWELL | $62.75 | $0.00 | $0.00 |
| 1771aeo | YOLANDA CALHOUN | $676.52 | $0.00 | $676.52 |
| 1771aep | CHASIDY CALLIHAN | $1,125.67 | $0.00 | $1,125.67 |
| 1771aeq | DEANDRE CALLOWAY | $587.53 | $0.00 | $587.53 |
| 1771aer | ANTONIO CANNON | $170.48 | $0.00 | $170.48 |
| 1771aes | VALIERE CANNON | $463.89 | $0.00 | $463.89 |
| 1771aet | TEONA CAPLIN | $141.20 | $0.00 | $141.20 |
| 1771aeu | MELVINA CARTER | $219.24 | $0.00 | $219.24 |
| 1771aev | LISA CARTER | $201.54 | $0.00 | $201.54 |
| 1771aew | CHAD CARTER | $9.79 | $0.00 | $0.00 |
| 1771aex | BRENNA CASSELL | $204.77 | $0.00 | $204.77 |
| 1771aey | DONALD CATO | $37.07 | $0.00 | $0.00 |
| 1771aez | SHAWN CAVANAUGH | $257.65 | $0.00 | $257.65 |
| 1771afa | YSMAEL CEPEDA | $426.38 | $0.00 | $426.38 |
| 1771afb | CHARLES CHAPMAN | $37.90 | $0.00 | $0.00 |
| 1771afc | LAURA CHARLES | $73.00 | $0.00 | $0.00 |
| 1771afd | MARLO CHAVARRIA | $286.15 | $0.00 | $286.15 |
| 1771afe | SHANTAE CHAVERS | $454.91 | $0.00 | $454.91 |
| 1771aff | CATHY CHEN | $77.31 | $0.00 | $77.31 |
| 1771afg | PAUL CHHEANG | $866.23 | $0.00 | $866.23 |
| 1771afh | SOLINA CHHITH | $136.64 | $0.00 | $136.64 |
| 1771afi | KELLY CIRBUS | $79.64 | $0.00 | $79.64 |
| 1771afj | CHARNESSIA CLARK | $97.60 | $0.00 | $97.60 |
| 1771afk | DONALD CLARK III | $529.43 | $0.00 | $529.43 |
| 1771afl | CHRISTINE CLEARY | $538.18 | $0.00 | $538.18 |
| 1771afm | DAVID CLEM | $178.78 | $0.00 | $178.78 |
| 1771afn | DERRICK CLEVELAND | $976.14 | $0.00 | $976.14 |
| 1771afo | RACHEL COATES | $100.26 | $0.00 | $100.26 |
| 1771afp | MARGARET COBB | $52.06 | $0.00 | $0.00 |
| 1771afq | ALEXIS COBB | $130.87 | $0.00 | $130.87 |
| 1771afr | ANA COKER | $342.25 | $0.00 | $342.25 |
| 1771afs | CHERYL COLE | $525.44 | $0.00 | $525.44 |
| 1771aft | LISA COLGAN | $23.39 | $0.00 | $0.00 |
| 1771afu | GRACE COLLINS | $161.77 | $0.00 | $161.77 |
| 1771afv | ASHLEY COMBS | $191.77 | $0.00 | $191.77 |

| | | | | |
|---|---|---|---|---|
| 1771afw | JAMES CONWAY | $329.24 | $0.00 | $329.24 |
| 1771afx | JIMMIE COOLEY JR | $485.18 | $0.00 | $485.18 |
| 1771afy | KATIE COOPER | $18.37 | $0.00 | $0.00 |
| 1771afz | MARION COPAS | $362.42 | $0.00 | $362.42 |
| 1771aga | MICHAEL COPPLOE | $283.87 | $0.00 | $283.87 |
| 1771agb | HEATHER COVINGTON WOODS | $229.14 | $0.00 | $229.14 |
| 1771agc | LARMAR COX | $35.17 | $0.00 | $0.00 |
| 1771agd | JACOB CRABTREE | $217.61 | $0.00 | $217.61 |
| 1771age | GRACE CRAIG | $28.35 | $0.00 | $0.00 |
| 1771agf | THEODORE CREWS | $45.87 | $0.00 | $0.00 |
| 1771agg | SONJA CRONIN | $501.24 | $0.00 | $501.24 |
| 1771agh | JAMILA CROOMS | $12.48 | $0.00 | $0.00 |
| 1771agi | RUTH CROWDER | $412.82 | $0.00 | $412.82 |
| 1771agj | RAUL CRUZ | $168.63 | $0.00 | $168.63 |
| 1771agk | FARIDA CULBREATH | $519.52 | $0.00 | $519.52 |
| 1771agl | CHRISTINE CUMMING | $471.78 | $0.00 | $471.78 |
| 1771agm | JAMAR CUNNINGHAM | $292.77 | $0.00 | $292.77 |
| 1771agn | ANGELA CUTCHINEAL | $413.40 | $0.00 | $413.40 |
| 1771ago | MICHAEL CYLAR JR | $32.90 | $0.00 | $0.00 |
| 1771agp | FARAH DABBAGH | $41.20 | $0.00 | $0.00 |
| 1771agq | PEGGY DARDEN | $64.18 | $0.00 | $0.00 |
| 1771agr | SHILPA DAS GUPTA | $181.11 | $0.00 | $181.11 |
| 1771ags | SANDRA DAUGHERTY | $746.68 | $0.00 | $746.68 |
| 1771agt | JESSICA DAVIDSON | $399.00 | $0.00 | $399.00 |
| 1771agu | TRECENA DAVIS | $113.68 | $0.00 | $113.68 |
| 1771agv | ARRIYA DAVIS | $5.42 | $0.00 | $0.00 |
| 1771agw | DARREN DAVIS | $83.82 | $0.00 | $83.82 |
| 1771agx | JESSICA DE LA ROSA | $137.53 | $0.00 | $137.53 |
| 1771agy | TIFFANY DE LEON | $2.14 | $0.00 | $0.00 |
| 1771agz | JAMES DEAN | $255.84 | $0.00 | $255.84 |
| 1771aha | MAYARA DEL REAL | $331.35 | $0.00 | $331.35 |
| 1771ahb | SIXTO DELEON | $22.16 | $0.00 | $0.00 |
| 1771ahc | SANDRA DELEVANTE | $1,584.88 | $0.00 | $1,584.88 |
| 1771ahd | DEANNA DELOACH | $58.10 | $0.00 | $0.00 |
| 1771ahe | JONATHAN DEMMA | $52.10 | $0.00 | $0.00 |
| 1771ahf | RHASHII DEMPS | $89.72 | $0.00 | $89.72 |
| 1771ahg | DARLANDO DENNARD | $148.63 | $0.00 | $148.63 |
| 1771ahh | MARGARET DENNY | $105.16 | $0.00 | $105.16 |
| 1771ahi | CARMEN DEPINA | $7.18 | $0.00 | $0.00 |

| 1771ahj | GARY DERBY | $57.30 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771ahk | ANITA DEVITA | $114.75 | $0.00 | $114.75 |
| 1771ahl | LINDA DIETERICH | $457.18 | $0.00 | $457.18 |
| 1771ahm | MATTY DILLON | $20.70 | $0.00 | $0.00 |
| 1771ahn | ROBERT DITTOE | $825.96 | $0.00 | $825.96 |
| 1771aho | BRITTANY DOLLOFF | $178.27 | $0.00 | $178.27 |
| 1771ahp | CLAUDIA DONATO | $13.90 | $0.00 | $0.00 |
| 1771ahq | SHAVON DORSEY | $504.43 | $0.00 | $504.43 |
| 1771ahr | TIMOTHY DOSEMAGEN | $676.01 | $0.00 | $676.01 |
| 1771ahs | MICHELLE DOUMONT | $210.56 | $0.00 | $210.56 |
| 1771aht | REBEKAH DRAPER | $1,847.24 | $0.00 | $1,847.24 |
| 1771ahu | TRACY DRIVER | $236.10 | $0.00 | $236.10 |
| 1771ahv | CAROL DRURY | $1,457.36 | $0.00 | $1,457.36 |
| 1771ahw | KARAJLON DUBOSE | $229.93 | $0.00 | $229.93 |
| 1771ahx | ROBIN DUGER | $636.34 | $0.00 | $636.34 |
| 1771ahy | MONICA DUGIE | $83.98 | $0.00 | $83.98 |
| 1771ahz | HALEY DUNLAP | $91.56 | $0.00 | $91.56 |
| 1771aia | CARLO DURAN | $137.78 | $0.00 | $137.78 |
| 1771aib | WINGROVE DWAMINA | $197.38 | $0.00 | $197.38 |
| 1771aic | LATASHA EADES | $120.21 | $0.00 | $120.21 |
| 1771aid | JOHN ELCIK | $169.62 | $0.00 | $169.62 |
| 1771aie | STEPHEN ELDER | $324.14 | $0.00 | $324.14 |
| 1771aif | STEPHANIE ELEY | $553.37 | $0.00 | $553.37 |
| 1771aig | STEVEN ELIAS | $107.05 | $0.00 | $107.05 |
| 1771aih | KORRI ELKINS | $55.86 | $0.00 | $0.00 |
| 1771aii | KEAIRA ENGLISH | $187.15 | $0.00 | $187.15 |
| 1771aij | KATINA ENGRAM-ANDREWS | $156.31 | $0.00 | $156.31 |
| 1771aik | HANNA ERTSGAARD | $187.56 | $0.00 | $187.56 |
| 1771ail | BRANDT ERWAY | $400.93 | $0.00 | $400.93 |
| 1771aim | KASSIE ERWIN | $67.93 | $0.00 | $0.00 |
| 1771ain | JUNNE ESGUERRA | $58.65 | $0.00 | $0.00 |
| 1771aio | ANTHONY ESPEJO | $588.99 | $0.00 | $588.99 |
| 1771aip | MINDY ESPINOZA | $286.52 | $0.00 | $286.52 |
| 1771aiq | TODD EWING | $98.12 | $0.00 | $98.12 |
| 1771air | ELSIE FAGALA | $892.29 | $0.00 | $892.29 |
| 1771ais | KANJOH FAI | $412.33 | $0.00 | $412.33 |
| 1771ait | ROBERT FANARA | $405.52 | $0.00 | $405.52 |
| 1771aiu | CLARISSA FENKER | $43.54 | $0.00 | $0.00 |
| 1771aiv | EMMA FERNANDEZ | $72.15 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771aiw | THOMAS FERRARA | $456.27 | $0.00 | $456.27 |
| 1771aix | CRAIG FEWOX | $75.46 | $0.00 | $75.46 |
| 1771aiy | JUDITH FIELDS | $762.10 | $0.00 | $762.10 |
| 1771aiz | LESLIE FIELDS | $441.16 | $0.00 | $441.16 |
| 1771aja | CLARENCE FIELDS III | $261.82 | $0.00 | $261.82 |
| 1771ajb | MARK FIELDS JR. | $374.46 | $0.00 | $374.46 |
| 1771ajc | JAY FIGARO | $406.48 | $0.00 | $406.48 |
| 1771ajd | LYNDSI FISCHER | $55.42 | $0.00 | $0.00 |
| 1771aje | MELISSA FISHER | $85.92 | $0.00 | $85.92 |
| 1771ajf | ANTHONY FISHER | $31.01 | $0.00 | $0.00 |
| 1771ajg | PETER FITCH | $20.11 | $0.00 | $0.00 |
| 1771ajh | CASSANDRA FLANICK | $48.23 | $0.00 | $0.00 |
| 1771aji | ERIC FLORES | $84.45 | $0.00 | $84.45 |
| 1771ajj | EMILY FLORES | $27.44 | $0.00 | $0.00 |
| 1771ajk | JACQUELINE FLOWERS | $321.75 | $0.00 | $321.75 |
| 1771ajl | ANGELA FORD | $96.18 | $0.00 | $96.18 |
| 1771ajm | STACI FORD | $343.83 | $0.00 | $343.83 |
| 1771ajn | JAMES FORD JR | $552.16 | $0.00 | $552.16 |
| 1771ajo | MCCARTNEY FORDE | $88.71 | $0.00 | $88.71 |
| 1771ajp | DONNA FOSTER | $41.85 | $0.00 | $0.00 |
| 1771ajq | DIANNA FOUST | $110.11 | $0.00 | $110.11 |
| 1771ajr | ANNE FOX | $22.61 | $0.00 | $0.00 |
| 1771ajs | MARY FRANKLIN | $255.38 | $0.00 | $255.38 |
| 1771ajt | ANITA FRAULI | $226.58 | $0.00 | $226.58 |
| 1771aju | TRACY FRAZIER | $218.85 | $0.00 | $218.85 |
| 1771ajv | KHADIJAH FREEMAN | $81.66 | $0.00 | $81.66 |
| 1771ajw | JACQUELINE FREEMAN | $292.21 | $0.00 | $292.21 |
| 1771ajx | FOYAH FREEMAN JR | $392.16 | $0.00 | $392.16 |
| 1771ajy | NAKIA FULLER | $133.86 | $0.00 | $133.86 |
| 1771ajz | MICHELLE GABSON | $161.63 | $0.00 | $161.63 |
| 1771aka | ELIZA GALAVIZ | $100.54 | $0.00 | $100.54 |
| 1771akb | CASSIDY GALLOWAY | $24.43 | $0.00 | $0.00 |
| 1771akc | BRYANT GAMBRELL | $245.00 | $0.00 | $245.00 |
| 1771akd | FRANCISCO GARCIA | $354.74 | $0.00 | $354.74 |
| 1771ake | JOSHUA GARCIA | $153.74 | $0.00 | $153.74 |
| 1771akf | FRANCISCO GARCIA IBARRA | $118.24 | $0.00 | $118.24 |
| 1771akg | BRIAN GARD | $685.90 | $0.00 | $685.90 |
| 1771akh | DAMMLASH GEBRE | $376.70 | $0.00 | $376.70 |
| 1771aki | HIAB GEBRESELASSIE | $584.53 | $0.00 | $584.53 |

| | | | | |
|---|---|---|---|---|
| 1771akj | SHANTEA GENTRY | $197.52 | $0.00 | $197.52 |
| 1771akk | CRYSTOL GERDING | $117.27 | $0.00 | $117.27 |
| 1771akl | JESSE GERHARDT | $77.29 | $0.00 | $77.29 |
| 1771akm | JILLIAN GHATAS | $174.96 | $0.00 | $174.96 |
| 1771akn | EMIL GHOBRIAL | $75.91 | $0.00 | $75.91 |
| 1771ako | JAIMIE GIBBONS | $375.38 | $0.00 | $375.38 |
| 1771akp | JULIE GIBSON | $134.86 | $0.00 | $134.86 |
| 1771akq | DEBORAH GIBSON EPLEY | $89.09 | $0.00 | $89.09 |
| 1771akr | KONIESHA GILMORE | $443.43 | $0.00 | $443.43 |
| 1771aks | LAVERN GLASCO | $375.03 | $0.00 | $375.03 |
| 1771akt | JOSHUA GODHART | $38.36 | $0.00 | $0.00 |
| 1771aku | GAIL GODOWN | $372.25 | $0.00 | $372.25 |
| 1771akv | SHANICE GOLDWIRE | $26.27 | $0.00 | $0.00 |
| 1771akw | ANDREW GONDER | $816.93 | $0.00 | $816.93 |
| 1771akx | MARILYN GONZALES | $92.13 | $0.00 | $92.13 |
| 1771aky | JACQUELINE GONZALES | $129.47 | $0.00 | $129.47 |
| 1771akz | MICHAELLE GONZALEZ | $1,621.05 | $0.00 | $1,621.05 |
| 1771ala | ANIELKA GONZALEZ | $147.66 | $0.00 | $147.66 |
| 1771alb | RETONYA GOOCH | $383.11 | $0.00 | $383.11 |
| 1771alc | VERONICA GOODEN | $226.51 | $0.00 | $226.51 |
| 1771ald | JACI GOODMAN | $1,172.15 | $0.00 | $1,172.15 |
| 1771ale | MICHAEL GOODWIN | $92.84 | $0.00 | $92.84 |
| 1771alf | ERICA GRAHAM | $102.84 | $0.00 | $102.84 |
| 1771alg | CHRISTINE GRASSI | $59.74 | $0.00 | $0.00 |
| 1771alh | NICANA GRAY | $210.37 | $0.00 | $210.37 |
| 1771ali | VICTORIA GREEN | $286.32 | $0.00 | $286.32 |
| 1771alj | ERIN GREEN | $313.85 | $0.00 | $313.85 |
| 1771alk | KYLE GREEN | $694.31 | $0.00 | $694.31 |
| 1771all | MELISSA GREGORY | $37.76 | $0.00 | $0.00 |
| 1771alm | MICHELLE GRIER | $260.94 | $0.00 | $260.94 |
| 1771aln | MATIHEW GRIFFIN JR | $442.29 | $0.00 | $442.29 |
| 1771alo | HOLLY GRIM | $23.52 | $0.00 | $0.00 |
| 1771alp | NICHOLAS GRISBY | $46.17 | $0.00 | $0.00 |
| 1771alq | WANDA GRONDIN | $1,180.48 | $0.00 | $1,180.48 |
| 1771alr | ASHLEY GUILLORY | $286.47 | $0.00 | $286.47 |
| 1771als | TAMI GULIA | $23.21 | $0.00 | $0.00 |
| 1771alt | DEBRA GUTIERREZ | $107.59 | $0.00 | $107.59 |
| 1771alu | JEANA GWYN | $23.87 | $0.00 | $0.00 |
| 1771alv | SHARON HAHN | $193.11 | $0.00 | $193.11 |

| 1771alw | TERRON HALL | $920.02 | $0.00 | $920.02 |
|---|---|---|---|---|
| 1771alx | IMESHA HALL | $100.56 | $0.00 | $100.56 |
| 1771aly | KANDICE HALL | $1,354.06 | $0.00 | $1,354.06 |
| 1771alz | CHARLY HAMBRICK | $421.68 | $0.00 | $421.68 |
| 1771ama | DAVID HANEY | $636.50 | $0.00 | $636.50 |
| 1771amb | JACQUELYNN HANNA | $192.07 | $0.00 | $192.07 |
| 1771amc | WAYNE HARDING | $609.88 | $0.00 | $609.88 |
| 1771amd | CAROL HARDY | $273.91 | $0.00 | $273.91 |
| 1771ame | RENEE HARIPAL | $132.12 | $0.00 | $132.12 |
| 1771amf | TINA HARKLESS | $1,247.76 | $0.00 | $1,247.76 |
| 1771amg | SUSAN HARNETT | $684.03 | $0.00 | $684.03 |
| 1771amh | CRYSTAL HARPER | $4.30 | $0.00 | $0.00 |
| 1771ami | CANDACE HARRELL | $127.25 | $0.00 | $127.25 |
| 1771amj | MIA HARRIS | $556.23 | $0.00 | $556.23 |
| 1771amk | LEON HARRIS | $265.23 | $0.00 | $265.23 |
| 1771aml | MICHAL HARRIS | $356.33 | $0.00 | $356.33 |
| 1771amm | TAKIA HARRIS-HIGHTOWER | $569.86 | $0.00 | $569.86 |
| 1771amn | JEREMY HARRISON | $218.53 | $0.00 | $218.53 |
| 1771amo | LATOYA HASKINS CATHEY | $4.11 | $0.00 | $0.00 |
| 1771amp | LATOYA HASKINS CATHEY | $597.79 | $0.00 | $597.79 |
| 1771amq | KEVIN HASSON | $683.14 | $0.00 | $683.14 |
| 1771amr | DEZMONT HATCHETT | $374.88 | $0.00 | $374.88 |
| 1771ams | TERRANCE HAYES | $17.01 | $0.00 | $0.00 |
| 1771amt | TERRANCE HAYES | $328.25 | $0.00 | $328.25 |
| 1771amu | PAMELA HAYES | $197.16 | $0.00 | $197.16 |
| 1771amv | STARR HAYWOOD | $332.27 | $0.00 | $332.27 |
| 1771amw | DAVID HEIDEN | $143.14 | $0.00 | $143.14 |
| 1771amx | DEANNA HELGET | $2.51 | $0.00 | $0.00 |
| 1771amy | DEMETRIA HENDERSON | $707.56 | $0.00 | $707.56 |
| 1771amz | HALEY HENDRIX | $141.23 | $0.00 | $141.23 |
| 1771ana | KARLA HENRIQUEZ | $433.76 | $0.00 | $433.76 |
| 1771anb | RONDA HERNANDEZ | $459.23 | $0.00 | $459.23 |
| 1771anc | KRYSTAL HERNANDEZ | $43.81 | $0.00 | $0.00 |
| 1771and | WENDELL HESS | $654.59 | $0.00 | $654.59 |
| 1771ane | KRISTOPHER HETTLE | $503.23 | $0.00 | $503.23 |
| 1771anf | PRECIOUS HEYLIGER | $1,200.40 | $0.00 | $1,200.40 |
| 1771ang | JEREMY HIGGINS | $114.91 | $0.00 | $114.91 |
| 1771anh | QUANDA HILL | $229.42 | $0.00 | $229.42 |
| 1771ani | VERONICA HILL | $639.97 | $0.00 | $639.97 |

| 1771anj | TERESITA HILL | $1,145.09 | $0.00 | $1,145.09 |
|---------|---------------|-----------|-------|-----------|
| 1771ank | CURTIS HINES | $529.14 | $0.00 | $529.14 |
| 1771anl | JUSTIN HITCH | $112.30 | $0.00 | $112.30 |
| 1771anm | JESSICA HODGE | $112.12 | $0.00 | $112.12 |
| 1771ann | SELENA HODGE | $117.19 | $0.00 | $117.19 |
| 1771ano | BRITTANY HODGES | $198.61 | $0.00 | $198.61 |
| 1771anp | CHRISTOPHER HOLAK | $488.49 | $0.00 | $488.49 |
| 1771anq | EBEN HOLLENBECK | $356.65 | $0.00 | $356.65 |
| 1771anr | ALICIA HOLLIDAY | $391.06 | $0.00 | $391.06 |
| 1771ans | KRISTIN HOLLOWAY | $57.27 | $0.00 | $0.00 |
| 1771ant | WENDY HOLMES | $1,154.06 | $0.00 | $1,154.06 |
| 1771anu | HALETA HOLMES | $299.08 | $0.00 | $299.08 |
| 1771anv | DOREEN HOLT | $420.08 | $0.00 | $420.08 |
| 1771anw | CHAR KITA HOOD | $168.50 | $0.00 | $168.50 |
| 1771anx | TRACY HOOPINGARNER | $6.34 | $0.00 | $0.00 |
| 1771any | LOIS HOPPSTEIN | $355.28 | $0.00 | $355.28 |
| 1771anz | SARAH HORTON | $403.50 | $0.00 | $403.50 |
| 1771aoa | KIMBERLY HOUCHENS | $790.96 | $0.00 | $790.96 |
| 1771aob | EDMINA HOVAKIMYAN | $834.44 | $0.00 | $834.44 |
| 1771aoc | PATRICK HOYLE | $42.05 | $0.00 | $0.00 |
| 1771aod | SINATRA HROBOWSKI | $440.13 | $0.00 | $440.13 |
| 1771aoe | AMANDA HUBBARD | $179.06 | $0.00 | $179.06 |
| 1771aof | JOSEPH BRYAN HUBBARD | $20.10 | $0.00 | $0.00 |
| 1771aog | JAMIE HUNT | $196.27 | $0.00 | $196.27 |
| 1771aoh | TERRANCE HUNTER | $1,197.30 | $0.00 | $1,197.30 |
| 1771aoi | CRYSTAL HUNTER-PORTE | $423.69 | $0.00 | $423.69 |
| 1771aoj | JEANNIE HYMAN | $283.42 | $0.00 | $283.42 |
| 1771aok | ANDREA IDDINGS | $261.73 | $0.00 | $261.73 |
| 1771aol | PETER IFEACHO | $40.57 | $0.00 | $0.00 |
| 1771aom | NIANGI IGANO | $180.81 | $0.00 | $180.81 |
| 1771aon | ROSALIND INGRAM | $167.41 | $0.00 | $167.41 |
| 1771aoo | B INGRAM | $1,348.46 | $0.00 | $1,348.46 |
| 1771aop | JESSICA INGRAM | $170.51 | $0.00 | $170.51 |
| 1771aoq | KIARA IRELAND | $136.92 | $0.00 | $136.92 |
| 1771aor | EVELYN IRIZARRY | $288.97 | $0.00 | $288.97 |
| 1771aos | CINDY IRWIN | $420.16 | $0.00 | $420.16 |
| 1771aot | CHARISMA ISLAND | $925.79 | $0.00 | $925.79 |
| 1771aou | JASON ISOM | $296.81 | $0.00 | $296.81 |
| 1771aov | MARKUIANA JACKSON | $66.81 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771aow | KEITHRON JACKSON | $908.10 | $0.00 | $908.10 |
| 1771aox | KRISTEN JACKSON HANN | $117.19 | $0.00 | $117.19 |
| 1771aoy | PAMELA JACOB | $781.54 | $0.00 | $781.54 |
| 1771aoz | ASIM JANJUA | $20.99 | $0.00 | $0.00 |
| 1771apa | STACY JARVIS | $94.45 | $0.00 | $94.45 |
| 1771apb | CHRISTINA JETHI | $339.33 | $0.00 | $339.33 |
| 1771apc | VANESSA JIMENEZ | $235.81 | $0.00 | $235.81 |
| 1771apd | SIERRA JOHNS | $517.22 | $0.00 | $517.22 |
| 1771ape | SHERIE JOHNSON | $43.10 | $0.00 | $0.00 |
| 1771apf | JEREMIAH JOHNSON | $84.18 | $0.00 | $84.18 |
| 1771apg | LESHELLE JOHNSON | $255.54 | $0.00 | $255.54 |
| 1771aph | ANDREA JOHNSON | $417.56 | $0.00 | $417.56 |
| 1771api | KEISHA JOHNSON | $360.87 | $0.00 | $360.87 |
| 1771apj | LAUREN JOHNSON | $382.68 | $0.00 | $382.68 |
| 1771apk | COREY JOHNSON | $74.69 | $0.00 | $0.00 |
| 1771apl | KEVIN JOHNSON | $566.64 | $0.00 | $566.64 |
| 1771apm | BRIDGETTE JOHNSON | $1,340.94 | $0.00 | $1,340.94 |
| 1771apn | CHRISTOPHER JOHNSON | $158.42 | $0.00 | $158.42 |
| 1771apo | NICOLE JOHNSON | $191.01 | $0.00 | $191.01 |
| 1771app | YVONNE JOHNSON | $173.47 | $0.00 | $173.47 |
| 1771apq | EDGAR JOHNSON | $216.75 | $0.00 | $216.75 |
| 1771apr | BRYAN JOHNSON | $157.25 | $0.00 | $157.25 |
| 1771aps | MARLEE JONES | $114.90 | $0.00 | $114.90 |
| 1771apt | ANN JONES | $287.95 | $0.00 | $287.95 |
| 1771apu | EMILY JONES | $91.13 | $0.00 | $91.13 |
| 1771apv | RICHARD JONES | $547.42 | $0.00 | $547.42 |
| 1771apw | TERRY JONES | $274.57 | $0.00 | $274.57 |
| 1771apx | EDWARD JONES | $178.54 | $0.00 | $178.54 |
| 1771apy | AUNDRA JONES | $397.53 | $0.00 | $397.53 |
| 1771apz | KYNA JONES | $301.46 | $0.00 | $301.46 |
| 1771aqa | EMMANUAL JONES | $135.36 | $0.00 | $135.36 |
| 1771aqb | SHAWNTA JONES | $226.81 | $0.00 | $226.81 |
| 1771aqc | WAVERLY JORDAN | $366.73 | $0.00 | $366.73 |
| 1771aqd | RENE JOSEPH | $95.91 | $0.00 | $95.91 |
| 1771aqe | KOMAL JUNEJA | $58.16 | $0.00 | $0.00 |
| 1771aqf | DANIEL KAISER | $923.99 | $0.00 | $923.99 |
| 1771aqg | ANGELINE KASINSKI | $24.67 | $0.00 | $0.00 |
| 1771aqh | MELINDA KASZUK | $1,122.45 | $0.00 | $1,122.45 |
| 1771aqi | KATHRYN KEARNS | $296.82 | $0.00 | $296.82 |

| | | | | |
|---|---|---|---|---|
| 1771aqj | SHEARISH KELIIHOLOKAI | $142.60 | $0.00 | $142.60 |
| 1771aqk | JULIE KELLY | $100.99 | $0.00 | $100.99 |
| 1771aql | EMILY KELLY | $91.40 | $0.00 | $91.40 |
| 1771aqm | HERMAN KELLY | $153.15 | $0.00 | $153.15 |
| 1771aqn | KEVIN KENNY | $42.97 | $0.00 | $0.00 |
| 1771aqo | PAUL KEPLINGER | $596.50 | $0.00 | $596.50 |
| 1771aqp | JEANNINE KERR | $240.39 | $0.00 | $240.39 |
| 1771aqq | SHERANA KERRY | $399.21 | $0.00 | $399.21 |
| 1771aqr | PATRICK KEYES | $113.62 | $0.00 | $113.62 |
| 1771aqs | CEMIA KHALEK | $33.85 | $0.00 | $0.00 |
| 1771aqt | VICKEN KHATCHADOURIAN | $977.30 | $0.00 | $977.30 |
| 1771aqu | JENNIFER KILPATRICK | $184.88 | $0.00 | $184.88 |
| 1771aqv | JUNE KIM | $226.56 | $0.00 | $226.56 |
| 1771aqw | ERICA KING | $1,016.81 | $0.00 | $1,016.81 |
| 1771aqx | DERICK KING | $121.69 | $0.00 | $121.69 |
| 1771aqy | DANIEL KINSER | $9.44 | $0.00 | $0.00 |
| 1771aqz | KRISTOPHER KIRK | $391.97 | $0.00 | $391.97 |
| 1771ara | DMETRIA KISSENTANER | $665.59 | $0.00 | $665.59 |
| 1771arb | ADAM KLECKER | $137.13 | $0.00 | $137.13 |
| 1771arc | STEVEN KLEIN | $174.99 | $0.00 | $174.99 |
| 1771ard | ALAN KLEIN | $71.51 | $0.00 | $0.00 |
| 1771are | JESSICA KLEIN | $210.31 | $0.00 | $210.31 |
| 1771arf | JENNIFER KLESKIE | $60.33 | $0.00 | $0.00 |
| 1771arg | JENENE KNOX | $377.20 | $0.00 | $377.20 |
| 1771arh | ANITA KOCH | $500.45 | $0.00 | $500.45 |
| 1771ari | COURTNEY KOEPKE | $310.19 | $0.00 | $310.19 |
| 1771arj | MICHAEL KOLLE | $141.29 | $0.00 | $141.29 |
| 1771ark | KRISTA KONGSLIEN | $45.80 | $0.00 | $0.00 |
| 1771arl | RONAK KOTECHA | $653.37 | $0.00 | $653.37 |
| 1771arm | NINA KRUIS | $499.01 | $0.00 | $499.01 |
| 1771arn | JAMES KUHN | $520.53 | $0.00 | $520.53 |
| 1771aro | KAITLYN KULEK | $92.94 | $0.00 | $92.94 |
| 1771arp | MARC KURBIN | $260.66 | $0.00 | $260.66 |
| 1771arq | JAMES KYLES JR | $187.30 | $0.00 | $187.30 |
| 1771arr | ASHLEY LACIVITA | $131.96 | $0.00 | $131.96 |
| 1771ars | MARK LAI | $648.90 | $0.00 | $648.90 |
| 1771art | SHERI LAING | $66.63 | $0.00 | $0.00 |
| 1771aru | DEAN LAMB | $201.17 | $0.00 | $201.17 |
| 1771arv | DARRELL LAMPKIN | $61.02 | $0.00 | $0.00 |

| 1771arw | ADAM LANE | $69.87 | $0.00 | $0.00 |
|---------|-----------|--------|-------|-------|
| 1771arx | GENE LARUE JR | $99.13 | $0.00 | $99.13 |
| 1771ary | DENNIS LAWHON | $282.05 | $0.00 | $282.05 |
| 1771arz | ANNIE LAWRENCE | $829.47 | $0.00 | $829.47 |
| 1771asa | SHONTEA LAWRENCE | $24.78 | $0.00 | $0.00 |
| 1771asb | JONAH LAWRENCE JR. | $17.74 | $0.00 | $0.00 |
| 1771asc | ERICA LAWVER | $542.02 | $0.00 | $542.02 |
| 1771asd | ELIZABETH LEDYARD | $350.80 | $0.00 | $350.80 |
| 1771ase | ANTHONY LEE | $240.54 | $0.00 | $240.54 |
| 1771asf | JACQUELINE LEE | $98.40 | $0.00 | $98.40 |
| 1771asg | ALEXIS LEE | $506.73 | $0.00 | $506.73 |
| 1771ash | VERONICA LEFTRIDGE | $1,672.32 | $0.00 | $1,672.32 |
| 1771asi | CHRISTINA LEGRANT DAVIS | $229.66 | $0.00 | $229.66 |
| 1771asj | PAUL LEIGH | $294.06 | $0.00 | $294.06 |
| 1771ask | JUDITH LEITENBERGER | $1,110.48 | $0.00 | $1,110.48 |
| 1771asl | STACY LEMENNY | $1,267.94 | $0.00 | $1,267.94 |
| 1771asm | SALVADOR LEON | $48.92 | $0.00 | $0.00 |
| 1771asn | DIANE LEONARD | $549.76 | $0.00 | $549.76 |
| 1771aso | CATHERINE LEONARD | $338.42 | $0.00 | $338.42 |
| 1771asp | PHOUNEKHAM LEOVAN | $27.44 | $0.00 | $0.00 |
| 1771asq | DANIELLE LEPIN | $689.38 | $0.00 | $689.38 |
| 1771asr | BEATRICE LEWIS | $2,059.16 | $0.00 | $2,059.16 |
| 1771ass | ALONZO LEWIS | $80.68 | $0.00 | $80.68 |
| 1771ast | MEGAN LEWIS | $915.88 | $0.00 | $915.88 |
| 1771asu | TOBEY LITTMAN | $519.49 | $0.00 | $519.49 |
| 1771asv | PAMELA LIVINGSTON | $954.69 | $0.00 | $954.69 |
| 1771asw | APRIL LOCKLIN | $401.92 | $0.00 | $401.92 |
| 1771asx | TSIGE LOGAN | $173.02 | $0.00 | $173.02 |
| 1771asy | CHRISTINA LOGAN | $125.53 | $0.00 | $125.53 |
| 1771asz | MARCILLENA LOMAX | $378.12 | $0.00 | $378.12 |
| 1771ata | VICKI LOVE | $980.93 | $0.00 | $980.93 |
| 1771atb | NAN LOVE | $1,091.22 | $0.00 | $1,091.22 |
| 1771atc | MARISOL LUGO | $69.68 | $0.00 | $0.00 |
| 1771atd | ANDRES LUNA | $0.01 | $0.00 | $0.00 |
| 1771ate | JUDY LUSK | $273.03 | $0.00 | $273.03 |
| 1771atf | HEATHER LYNCH | $43.00 | $0.00 | $0.00 |
| 1771atg | LILLIE LYNCH | $256.61 | $0.00 | $256.61 |
| 1771ath | MATIHEW MACKRITIS | $26.79 | $0.00 | $0.00 |
| 1771ati | EDWARD MADISON JR | $1,834.77 | $0.00 | $1,834.77 |

| | | | | |
|---|---|---|---|---|
| 1771atj | LYDIANN MAGLEO | $150.10 | $0.00 | $150.10 |
| 1771atk | JAMES MAJORS | $80.08 | $0.00 | $80.08 |
| 1771atl | ANTHONY MALDEN | $178.29 | $0.00 | $178.29 |
| 1771atm | VICTORIA MANCINI | $282.25 | $0.00 | $282.25 |
| 1771atn | URSULA MARIOTH | $665.78 | $0.00 | $665.78 |
| 1771ato | EMILY MARKER | $79.65 | $0.00 | $79.65 |
| 1771atp | EDLIN MARQUEZ | $709.40 | $0.00 | $709.40 |
| 1771atq | LAUREN MARSHALL | $72.32 | $0.00 | $0.00 |
| 1771atr | SARAH MARTIN | $251.88 | $0.00 | $251.88 |
| 1771ats | STEPHANIE MARTIN | $39.45 | $0.00 | $0.00 |
| 1771att | LEE MARTIN | $160.60 | $0.00 | $160.60 |
| 1771atu | EDUARDO MARTINEZ | $196.02 | $0.00 | $196.02 |
| 1771atv | ERICA MARTZ | $195.50 | $0.00 | $195.50 |
| 1771atw | EBONY MARZ | $84.86 | $0.00 | $84.86 |
| 1771atx | IVONA MASIC | $55.71 | $0.00 | $0.00 |
| 1771aty | DEBORAH MASON | $375.20 | $0.00 | $375.20 |
| 1771atz | SHORLANDA MASON | $800.73 | $0.00 | $800.73 |
| 1771aua | FELICIA MASON GARNER | $179.56 | $0.00 | $179.56 |
| 1771aub | TABETHA MASSEY | $441.37 | $0.00 | $441.37 |
| 1771auc | JEANETTE MATTHEWS | $416.38 | $0.00 | $416.38 |
| 1771aud | JOSHUA MAXWELL | $37.29 | $0.00 | $0.00 |
| 1771aue | PEREZ MAXWELL | $68.32 | $0.00 | $0.00 |
| 1771auf | CALVIN MAXWELL JR | $85.19 | $0.00 | $85.19 |
| 1771aug | DANNY MCBEE | $78.09 | $0.00 | $78.09 |
| 1771auh | JESTINE MCCALL | $512.93 | $0.00 | $512.93 |
| 1771aui | CATHY MCCALLUM | $72.44 | $0.00 | $0.00 |
| 1771auj | JOHN MCCARDEN Ill | $360.61 | $0.00 | $360.61 |
| 1771auk | NIEESHA MCCLAIN | $78.82 | $0.00 | $78.82 |
| 1771aul | SAVANNAH MCDANIEL | $89.46 | $0.00 | $89.46 |
| 1771aum | ERICA MCDUFFEY | $388.44 | $0.00 | $388.44 |
| 1771aun | YVETTE MCFARLANE | $79.96 | $0.00 | $79.96 |
| 1771auo | BRIANNE MCGHEE | $447.27 | $0.00 | $447.27 |
| 1771aup | DELOISE MCINTOSH | $22.12 | $0.00 | $0.00 |
| 1771auq | PAUL MCKENZIE | $689.19 | $0.00 | $689.19 |
| 1771aur | BEN MCKIBBEN III | $761.71 | $0.00 | $761.71 |
| 1771aus | JEREMY MCKINLEY | $577.62 | $0.00 | $577.62 |
| 1771aut | DELRAE MCNEILL | $790.78 | $0.00 | $790.78 |
| 1771auu | DAVID MCNISH | $313.86 | $0.00 | $313.86 |
| 1771auv | KELLY MEADOR | $43.98 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771auw | JENNIFER MEEDEL | $227.02 | $0.00 | $227.02 |
| 1771aux | FELECIA MEJIA | $34.43 | $0.00 | $0.00 |
| 1771auy | ANDRY MELO GARCIA | $1,568.50 | $0.00 | $1,568.50 |
| 1771auz | MADISON MENTZ | $168.13 | $0.00 | $168.13 |
| 1771ava | ANITA MERRICKS | $67.19 | $0.00 | $0.00 |
| 1771avb | SARA MEYERS | $798.10 | $0.00 | $798.10 |
| 1771avc | WADE MIDDLETON | $65.83 | $0.00 | $0.00 |
| 1771avd | JULIE MIKKILA | $1,686.62 | $0.00 | $1,686.62 |
| 1771ave | NICOLE MILLER | $196.09 | $0.00 | $196.09 |
| 1771avf | THOMAS MILLER | $13.53 | $0.00 | $0.00 |
| 1771avg | DIANE MILLING | $386.58 | $0.00 | $386.58 |
| 1771avh | MELINDA MILLS | $174.07 | $0.00 | $174.07 |
| 1771avi | RUPA MITRA | $885.46 | $0.00 | $885.46 |
| 1771avj | TERRY MIZE | $91.56 | $0.00 | $91.56 |
| 1771avk | AARON MOCCO | $163.58 | $0.00 | $163.58 |
| 1771avl | MARYEVA MOLINA | $547.07 | $0.00 | $547.07 |
| 1771avm | MATTHEW MOLINO | $454.42 | $0.00 | $454.42 |
| 1771avn | NICKLAS MONREAL III | $1,177.30 | $0.00 | $1,177.30 |
| 1771avo | WHITNEY MONTAGUE | $153.59 | $0.00 | $153.59 |
| 1771avp | CONNIE MONTONEY | $17.61 | $0.00 | $0.00 |
| 1771avq | JAREL MOORE | $60.15 | $0.00 | $0.00 |
| 1771avr | RICKY MOORE | $116.35 | $0.00 | $116.35 |
| 1771avs | BENJAMIN MOORE | $233.51 | $0.00 | $233.51 |
| 1771avt | NICHOLE MORAN | $47.95 | $0.00 | $0.00 |
| 1771avu | GWEN MORENO | $13.97 | $0.00 | $0.00 |
| 1771avv | LISA MORGAN | $170.27 | $0.00 | $170.27 |
| 1771avw | GRETARSHII MORRIS | $579.89 | $0.00 | $579.89 |
| 1771avx | ELEANOR MORRIS | $360.34 | $0.00 | $360.34 |
| 1771avy | DWAYNE MOSLEY | $155.81 | $0.00 | $155.81 |
| 1771avz | TONI MOUGHLER | $1,498.25 | $0.00 | $1,498.25 |
| 1771awa | MICHAEL MUNAFO | $7.82 | $0.00 | $0.00 |
| 1771awb | MATHEW MUNCY | $67.29 | $0.00 | $0.00 |
| 1771awc | BRADLEY NALLY | $123.84 | $0.00 | $123.84 |
| 1771awd | LUBNA NASREDDIN | $217.30 | $0.00 | $217.30 |
| 1771awe | SONYA NAYFEH | $1,410.31 | $0.00 | $1,410.31 |
| 1771awf | RACHEL NEBO | $52.56 | $0.00 | $0.00 |
| 1771awg | AMANDA NELSON | $365.87 | $0.00 | $365.87 |
| 1771awh | ANNE NESHEIM | $0.01 | $0.00 | $0.00 |
| 1771awi | KARLA NESTA | $838.34 | $0.00 | $838.34 |

| | | | | |
|---|---|---|---|---|
| 1771awj | BRANDI NEWTON | $288.91 | $0.00 | $288.91 |
| 1771awk | CYNTHIA NICHOLSON | $347.20 | $0.00 | $347.20 |
| 1771awl | MARGARET NICHOLSON | $163.12 | $0.00 | $163.12 |
| 1771awm | COREY NIETUPSKI | $343.14 | $0.00 | $343.14 |
| 1771awn | JAMES NIXON | $492.87 | $0.00 | $492.87 |
| 1771awo | MARIA NOBLEJAS | $320.73 | $0.00 | $320.73 |
| 1771awp | ASHLEY NORTON | $129.30 | $0.00 | $129.30 |
| 1771awq | NATALIE NOTTAGE | $8.42 | $0.00 | $0.00 |
| 1771awr | JESSICA NUNEZ | $115.87 | $0.00 | $115.87 |
| 1771aws | KIISHA NUNLEY | $73.72 | $0.00 | $0.00 |
| 1771awt | ESPERANZA OBASI | $664.97 | $0.00 | $664.97 |
| 1771awu | JOANN O'BRIEN-CURDIE | $648.66 | $0.00 | $648.66 |
| 1771awv | ROBERT OFFNER | $906.93 | $0.00 | $906.93 |
| 1771aww | DENNIS OJEDA | $448.46 | $0.00 | $448.46 |
| 1771awx | JOHNA ONEAL | $211.63 | $0.00 | $211.63 |
| 1771awy | STEVEN OROZCO | $410.65 | $0.00 | $410.65 |
| 1771awz | ELIZABETH ORTIZ | $257.04 | $0.00 | $257.04 |
| 1771axa | DIANA OSBORN | $1,405.86 | $0.00 | $1,405.86 |
| 1771axb | DEBORAH OWENS | $410.25 | $0.00 | $410.25 |
| 1771axc | BRYAN PACPACO | $5.70 | $0.00 | $0.00 |
| 1771axd | RUBY PANTALEON | $439.37 | $0.00 | $439.37 |
| 1771axe | EDWARD PANTOJA JR | $239.68 | $0.00 | $239.68 |
| 1771axf | ANITRA PARIS | $256.79 | $0.00 | $256.79 |
| 1771axg | MARK PATTON | $115.67 | $0.00 | $115.67 |
| 1771axh | SAMUEL PAVY | $94.39 | $0.00 | $94.39 |
| 1771axi | JEROMIE PAWLICK | $352.36 | $0.00 | $352.36 |
| 1771axj | DOUGLAS PEAKE | $47.15 | $0.00 | $0.00 |
| 1771axk | BRADLEY PEARSON | $259.06 | $0.00 | $259.06 |
| 1771axl | CARLOS PELLOT | $342.45 | $0.00 | $342.45 |
| 1771axm | DAVINA PENSO | $2,291.96 | $0.00 | $2,291.96 |
| 1771axn | JEWELL PEPPARS | $487.23 | $0.00 | $487.23 |
| 1771axo | EDWARD PEREZ | $232.26 | $0.00 | $232.26 |
| 1771axp | JOSHUA PERLOFF | $594.15 | $0.00 | $594.15 |
| 1771axq | ANGELA PERONA | $264.30 | $0.00 | $264.30 |
| 1771axr | SUSAN PERREAULT | $305.38 | $0.00 | $305.38 |
| 1771axs | SHEENA PERRY | $228.95 | $0.00 | $228.95 |
| 1771axt | MEIR PERRY | $286.06 | $0.00 | $286.06 |
| 1771axu | KATHLEEN PETEROCCELLI | $380.77 | $0.00 | $380.77 |
| 1771axv | WILLIE PETERSON JR | $701.38 | $0.00 | $701.38 |

| 1771axw | TONYA PETTIT | $355.85 | $0.00 | $355.85 |
|---------|--------------|---------|-------|---------|
| 1771axx | PAMELA PINKNEY | $580.99 | $0.00 | $580.99 |
| 1771axy | MICHAEL PIOTROWSKY | $147.33 | $0.00 | $147.33 |
| 1771axz | SAMANTHA PITERNIAK | $111.43 | $0.00 | $111.43 |
| 1771aya | EVANGELINE PITTS | $327.24 | $0.00 | $327.24 |
| 1771ayb | ADRIANA PLASCENCIA | $211.95 | $0.00 | $211.95 |
| 1771ayc | CAROLE PLATAS | $266.87 | $0.00 | $266.87 |
| 1771ayd | SUNNY PLATT | $98.21 | $0.00 | $98.21 |
| 1771aye | BILLY POTTER | $93.15 | $0.00 | $93.15 |
| 1771ayf | TODD POTTER | $759.64 | $0.00 | $759.64 |
| 1771ayg | COURTNEY POWELL | $611.80 | $0.00 | $611.80 |
| 1771ayh | SHANDRA PRATER | $124.43 | $0.00 | $124.43 |
| 1771ayi | PHAEDRA PRATHER | $432.51 | $0.00 | $432.51 |
| 1771ayj | DIANNA PRESUTTO | $349.72 | $0.00 | $349.72 |
| 1771ayk | PEGGY PRICE | $191.19 | $0.00 | $191.19 |
| 1771ayl | RICARDO PROCTOR | $557.61 | $0.00 | $557.61 |
| 1771aym | JEREMY PRUITT | $716.44 | $0.00 | $716.44 |
| 1771ayn | DEMITREA PUDIL-KELLEY | $1,421.96 | $0.00 | $1,421.96 |
| 1771ayo | KATHERINE PURMAN | $77.17 | $0.00 | $77.17 |
| 1771ayp | ELLEN PURTELL | $20.32 | $0.00 | $0.00 |
| 1771ayq | ALESYA QUEZADA | $270.67 | $0.00 | $270.67 |
| 1771ayr | MARIA RAIMONDI | $860.27 | $0.00 | $860.27 |
| 1771ays | ASHLEY RAINES | $248.83 | $0.00 | $248.83 |
| 1771ayt | DOUGLAS RAINEY | $629.87 | $0.00 | $629.87 |
| 1771ayu | SHARAY RANSON | $392.62 | $0.00 | $392.62 |
| 1771ayv | GERALD RASMUSSEN | $211.41 | $0.00 | $211.41 |
| 1771ayw | MAYGEN REA | $225.24 | $0.00 | $225.24 |
| 1771ayx | SHAWNTA REDON | $43.45 | $0.00 | $0.00 |
| 1771ayy | NATALIE REED | $666.87 | $0.00 | $666.87 |
| 1771ayz | NANCY REED | $983.96 | $0.00 | $983.96 |
| 1771aza | PERCY REED | $250.40 | $0.00 | $250.40 |
| 1771azb | JASON REED | $947.61 | $0.00 | $947.61 |
| 1771azc | LEEHSIA REEVES | $596.47 | $0.00 | $596.47 |
| 1771azd | CHRISTINE REYES-MUHAMMAD | $378.16 | $0.00 | $378.16 |
| 1771aze | KELLY RHOADES | $89.50 | $0.00 | $89.50 |
| 1771azf | CHELSEY RHODES | $92.87 | $0.00 | $92.87 |
| 1771azg | ALLEN RICE | $40.81 | $0.00 | $0.00 |
| 1771azh | SHALEEKA RICHARDSON | $186.10 | $0.00 | $186.10 |
| 1771azi | KELLIE RICHARDSON | $64.03 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771azj | KRISIE RICHMOND | $43.45 | $0.00 | $0.00 |
| 1771azk | DAVID RIGGLE | $258.33 | $0.00 | $258.33 |
| 1771azl | DEDRICK RILEY | $112.10 | $0.00 | $112.10 |
| 1771azm | KENDY RINCON LARROTA | $61.78 | $0.00 | $0.00 |
| 1771azn | NATALIA RIVAS | $385.05 | $0.00 | $385.05 |
| 1771azo | JERRY ROACH | $134.27 | $0.00 | $134.27 |
| 1771azp | JULIE ROBARGE | $118.21 | $0.00 | $118.21 |
| 1771azq | NATAKI ROBERTS | $620.73 | $0.00 | $620.73 |
| 1771azr | JOHN ROBERTS | $84.56 | $0.00 | $84.56 |
| 1771azs | MARILYN ROBINSON | $72.89 | $0.00 | $0.00 |
| 1771azt | RODNEY ROBINSON | $192.62 | $0.00 | $192.62 |
| 1771azu | AMANDA ROBINSON | $219.22 | $0.00 | $219.22 |
| 1771azv | MARIA ROCHA | $23.28 | $0.00 | $0.00 |
| 1771azw | IMANI RODDY-FIGUEROA | $148.68 | $0.00 | $148.68 |
| 1771azx | YVETTE RODGERS | $823.77 | $0.00 | $823.77 |
| 1771azy | JULIUS RODGERS | $709.05 | $0.00 | $709.05 |
| 1771azz | ELYSHA RODRIGUEZ | $20.08 | $0.00 | $0.00 |
| 1771baa | CHRISTOPHER RODRIGUEZ | $1,045.32 | $0.00 | $1,045.32 |
| 1771bab | MICHAEL ROGACKI | $569.80 | $0.00 | $569.80 |
| 1771bac | DOMINGO ROGERS | $458.14 | $0.00 | $458.14 |
| 1771bad | NIDA ROGERS | $380.12 | $0.00 | $380.12 |
| 1771bae | ROXIE ROGERS | $752.89 | $0.00 | $752.89 |
| 1771baf | JAMES ROGERS III | $123.83 | $0.00 | $123.83 |
| 1771bag | RYAN RONEY | $6,910.41 | $0.00 | $6,910.41 |
| 1771bah | RONALD ROSCOE II | $156.38 | $0.00 | $156.38 |
| 1771bai | URSULA ROSS | $117.91 | $0.00 | $117.91 |
| 1771baj | ALESA ROTI | $39.16 | $0.00 | $0.00 |
| 1771bak | DAREN ROWE | $164.18 | $0.00 | $164.18 |
| 1771bal | LATONYA ROY | $528.70 | $0.00 | $528.70 |
| 1771bam | LAWRENCE RUCKMAN | $105.89 | $0.00 | $105.89 |
| 1771ban | SHANEE RUFFIN | $207.93 | $0.00 | $207.93 |
| 1771bao | TRACEI RUSS | $170.91 | $0.00 | $170.91 |
| 1771bap | TONYA RUSSELL | $259.11 | $0.00 | $259.11 |
| 1771baq | ANTOINETTE RUSSELL | $189.60 | $0.00 | $189.60 |
| 1771bar | CYNTHIA RUSSELL | $177.03 | $0.00 | $177.03 |
| 1771bas | CHERISSE RUTHERFORD | $609.57 | $0.00 | $609.57 |
| 1771bat | RAYLA RUTKOSKIE | $128.13 | $0.00 | $128.13 |
| 1771bau | KAY RYAN | $377.92 | $0.00 | $377.92 |
| 1771bav | MARCELA SALINAS | $205.93 | $0.00 | $205.93 |

| 1771baw | MARIA SAMSON | $17.87 | $0.00 | $0.00 |
| 1771bax | PATRICE SANABRIA | $218.95 | $0.00 | $218.95 |
| 1771bay | JORDYN SANDOVAL | $167.14 | $0.00 | $167.14 |
| 1771baz | TAYLOR SARGENT | $63.72 | $0.00 | $0.00 |
| 1771bba | MICHAEL SCHIMMEL | $987.59 | $0.00 | $987.59 |
| 1771bbb | EDMUND SCHLUESSEL | $82.07 | $0.00 | $82.07 |
| 1771bbc | KAREN SCHREINER | $206.63 | $0.00 | $206.63 |
| 1771bbd | AUSTIN SCHROCK | $104.04 | $0.00 | $104.04 |
| 1771bbe | FOSTER SCOTLAND | $133.25 | $0.00 | $133.25 |
| 1771bbf | FAYE SCOTT | $375.80 | $0.00 | $375.80 |
| 1771bbg | GAVIN SEETARAM | $508.10 | $0.00 | $508.10 |
| 1771bbh | JAMES SELEWSKI JR | $502.35 | $0.00 | $502.35 |
| 1771bbi | SHANETTA SENIOR | $207.79 | $0.00 | $207.79 |
| 1771bbj | KATHY SEYMOUR | $18.67 | $0.00 | $0.00 |
| 1771bbk | FAIAD SHABAN | $364.13 | $0.00 | $364.13 |
| 1771bbl | KRISTENE SHARP | $103.17 | $0.00 | $103.17 |
| 1771bbm | DENI SHARP | $1,477.07 | $0.00 | $1,477.07 |
| 1771bbn | EVAN SHEARIN | $59.50 | $0.00 | $0.00 |
| 1771bbo | BRENDAN SHEEHAN | $352.90 | $0.00 | $352.90 |
| 1771bbp | BRINTON SHEETS | $181.87 | $0.00 | $181.87 |
| 1771bbq | TERRY SHELDON | $266.79 | $0.00 | $266.79 |
| 1771bbr | ERICA SHIELDS | $184.89 | $0.00 | $184.89 |
| 1771bbs | BARBARA SHILLING | $276.20 | $0.00 | $276.20 |
| 1771bbt | CHRISTINA SHOOK | $16.23 | $0.00 | $0.00 |
| 1771bbu | ASHLEY SHORT | $80.99 | $0.00 | $80.99 |
| 1771bbv | JACQUELINE SHORT PRATT | $615.77 | $0.00 | $615.77 |
| 1771bbw | JUANITA SIMMONS | $407.43 | $0.00 | $407.43 |
| 1771bbx | WENDY SIMON | $289.02 | $0.00 | $289.02 |
| 1771bby | CHERRIE SIMON | $193.51 | $0.00 | $193.51 |
| 1771bbz | SHAUNA SIMPSON | $427.84 | $0.00 | $427.84 |
| 1771bca | BRETAIGNN SKITSKO | $223.98 | $0.00 | $223.98 |
| 1771bcb | DANIELLE SLOAN | $209.56 | $0.00 | $209.56 |
| 1771bcc | EMMA SMITH | $27.41 | $0.00 | $0.00 |
| 1771bcd | PATRICIA SMITH | $215.98 | $0.00 | $215.98 |
| 1771bce | ROBERT SMITH | $194.17 | $0.00 | $194.17 |
| 1771bcf | LEANNA SMITH | $364.90 | $0.00 | $364.90 |
| 1771bcg | ENDIA SMITH | $287.54 | $0.00 | $287.54 |
| 1771bch | RUXANDRA SMITH | $367.58 | $0.00 | $367.58 |
| 1771bci | JASMINE SMITH | $199.68 | $0.00 | $199.68 |

| 1771bcj | SAMUEL SMITH JR | $612.56 | $0.00 | $612.56 |
|---|---|---|---|---|
| 1771bck | ANTHONY SMITHSON | $501.94 | $0.00 | $501.94 |
| 1771bcl | ANGELIA SNIPES | $530.78 | $0.00 | $530.78 |
| 1771bcm | VICTORIA SOSIK | $29.82 | $0.00 | $0.00 |
| 1771bcn | VICTORIA SOTO | $53.75 | $0.00 | $0.00 |
| 1771bco | RYAN SOWELLS | $137.88 | $0.00 | $137.88 |
| 1771bcp | BRIDGET SPARKS | $198.29 | $0.00 | $198.29 |
| 1771bcq | PATRICIA SPICKNALL | $379.67 | $0.00 | $379.67 |
| 1771bcr | CONNIE STALLINGS | $270.27 | $0.00 | $270.27 |
| 1771bcs | CHARLOTTE STANBERRY | $207.38 | $0.00 | $207.38 |
| 1771bct | NEFETERIA STARKS | $12.75 | $0.00 | $0.00 |
| 1771bcu | ALAYNA STARRETT | $1,431.13 | $0.00 | $1,431.13 |
| 1771bcv | RHNAE STEDDUM | $652.36 | $0.00 | $652.36 |
| 1771bcw | JACYMARIE STEEL | $502.40 | $0.00 | $502.40 |
| 1771bcx | APRIL STEPHANY | $288.49 | $0.00 | $288.49 |
| 1771bcy | CARLEENA STEWART | $117.17 | $0.00 | $117.17 |
| 1771bcz | JERICA STEWART | $74.09 | $0.00 | $0.00 |
| 1771bda | ALEXIA STOKES-RODRIGUEZ | $84.02 | $0.00 | $84.02 |
| 1771bdb | BAILEE STOOKSBERRY | $204.49 | $0.00 | $204.49 |
| 1771bdc | ABBY STOVER | $410.82 | $0.00 | $410.82 |
| 1771bdd | JIMMEANE STREETER-LOFTON | $147.95 | $0.00 | $147.95 |
| 1771bde | TAYLOR STRINGFELLOW | $6.79 | $0.00 | $0.00 |
| 1771bdf | AUTUMN STURDIVANT | $57.80 | $0.00 | $0.00 |
| 1771bdg | VICTORIA SULAICA | $90.40 | $0.00 | $90.40 |
| 1771bdh | SHARON SUMMERS | $218.46 | $0.00 | $218.46 |
| 1771bdi | ALEATHA SUTTLE | $158.33 | $0.00 | $158.33 |
| 1771bdj | DENNIS SUTTON | $679.62 | $0.00 | $679.62 |
| 1771bdk | TAMECA SUTTON | $234.14 | $0.00 | $234.14 |
| 1771bdl | AUBREY SWAIN | $283.24 | $0.00 | $283.24 |
| 1771bdm | HOLLY TACKMAN | $577.90 | $0.00 | $577.90 |
| 1771bdn | CHAMIA TAFT | $349.98 | $0.00 | $349.98 |
| 1771bdo | MARK TAGLE | $175.91 | $0.00 | $175.91 |
| 1771bdp | SHARONDEEP TAKHAR | $161.89 | $0.00 | $161.89 |
| 1771bdq | RAYNA TALAMANTEZ | $120.53 | $0.00 | $120.53 |
| 1771bdr | MAUREEN TARR | $187.60 | $0.00 | $187.60 |
| 1771bds | DOROTHY TARVIN | $415.91 | $0.00 | $415.91 |
| 1771bdt | AUNDREA TAYLOR | $211.07 | $0.00 | $211.07 |
| 1771bdu | BERNARD TAYLOR | $82.65 | $0.00 | $82.65 |
| 1771bdv | BRANTLEY TAYLOR | $259.37 | $0.00 | $259.37 |

| | | | | |
|---|---|---|---|---|
| 1771bdw | REBECCA TAYLOR | $201.46 | $0.00 | $201.46 |
| 1771bdx | MICHAEL TELLEZ VILLEDA | $167.79 | $0.00 | $167.79 |
| 1771bdy | STEPHANIE TERAULT | $143.79 | $0.00 | $143.79 |
| 1771bdz | DIONE THAMES | $144.19 | $0.00 | $144.19 |
| 1771bea | CAMILO THIXTON | $104.47 | $0.00 | $104.47 |
| 1771beb | JILL THOMAS | $414.56 | $0.00 | $414.56 |
| 1771bec | SCOT THORSON | $746.10 | $0.00 | $746.10 |
| 1771bed | CARLOS TIBBS | $170.54 | $0.00 | $170.54 |
| 1771bee | JORDAN TIMBERLAKE | $21.66 | $0.00 | $0.00 |
| 1771bef | NATALIE TODD | $575.64 | $0.00 | $575.64 |
| 1771beg | REX TOMLINSON | $1,021.36 | $0.00 | $1,021.36 |
| 1771beh | MARTA TORO | $199.44 | $0.00 | $199.44 |
| 1771bei | ARAMIS TORRES | $90.59 | $0.00 | $90.59 |
| 1771bej | VERNA TRAFTON | $227.33 | $0.00 | $227.33 |
| 1771bek | THANH VAN TRAN LE | $176.74 | $0.00 | $176.74 |
| 1771bel | ANDREW TRUDEAU | $261.94 | $0.00 | $261.94 |
| 1771bem | FRANCISCO TRUELOVE | $702.11 | $0.00 | $702.11 |
| 1771ben | ALISON TSUTSUI | $328.70 | $0.00 | $328.70 |
| 1771beo | RAISA TUBAY SANCHEZ | $397.35 | $0.00 | $397.35 |
| 1771bep | DAVID TUCKER | $521.29 | $0.00 | $521.29 |
| 1771beq | KATELYN TUMAN | $102.92 | $0.00 | $102.92 |
| 1771ber | CHRISTOPHER TURNER | $287.80 | $0.00 | $287.80 |
| 1771bes | KENNETH TURNER | $648.22 | $0.00 | $648.22 |
| 1771bet | RICKEY TURNER JR | $616.36 | $0.00 | $616.36 |
| 1771beu | WILDA TUTOL ORTIZ | $162.78 | $0.00 | $162.78 |
| 1771bev | JOSEPH TYSON | $984.96 | $0.00 | $984.96 |
| 1771bew | NEENAH UNDERWOOD | $99.60 | $0.00 | $99.60 |
| 1771bex | MONICA URSO | $431.73 | $0.00 | $431.73 |
| 1771bey | MICHAEL VAINBERG | $36.41 | $0.00 | $0.00 |
| 1771bez | TERRY VALLIERE | $552.29 | $0.00 | $552.29 |
| 1771bfa | TIA VANCE | $171.70 | $0.00 | $171.70 |
| 1771bfb | BRIDGET VANDERZIEL | $338.80 | $0.00 | $338.80 |
| 1771bfc | JEFFREY VARNER | $673.68 | $0.00 | $673.68 |
| 1771bfd | GAIL VEDDER | $172.79 | $0.00 | $172.79 |
| 1771bfe | NICOLE VEST | $959.58 | $0.00 | $959.58 |
| 1771bff | KENNETH VICKERY | $646.36 | $0.00 | $646.36 |
| 1771bfg | GINA VIDEA ALVAREZ | $104.84 | $0.00 | $104.84 |
| 1771bfh | TONI VINCENT | $287.76 | $0.00 | $287.76 |
| 1771bfi | QIANA WADDELL | $300.94 | $0.00 | $300.94 |

| 1771bfj | LAKEISHA WADE | $19.15 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1771bfk | REGINALD WADE | $138.98 | $0.00 | $138.98 |
| 1771bfl | REJETTA WADE | $353.62 | $0.00 | $353.62 |
| 1771bfm | CHERYL WADE | $134.44 | $0.00 | $134.44 |
| 1771bfn | BARBARA WAGNER | $383.62 | $0.00 | $383.62 |
| 1771bfo | LUKE WAGNER | $161.36 | $0.00 | $161.36 |
| 1771bfp | JUSTIN WAGNER | $237.59 | $0.00 | $237.59 |
| 1771bfq | ANNA WALIA | $204.67 | $0.00 | $204.67 |
| 1771bfr | BRITIANY WALKE | $93.46 | $0.00 | $93.46 |
| 1771bfs | STEPHON WALKER | $108.51 | $0.00 | $108.51 |
| 1771bft | RONALD WALTERS | $56.57 | $0.00 | $0.00 |
| 1771bfu | MICHELLE WALTHER | $293.68 | $0.00 | $293.68 |
| 1771bfv | BRIANA WAMPLER | $0.01 | $0.00 | $0.00 |
| 1771bfw | MARITA WANNA | $97.01 | $0.00 | $97.01 |
| 1771bfx | JOSHUA WARD | $547.34 | $0.00 | $547.34 |
| 1771bfy | JENNIFER WARFORD | $486.60 | $0.00 | $486.60 |
| 1771bfz | MICHELLE WARRIX | $627.26 | $0.00 | $627.26 |
| 1771bga | PHILIP WASHINGTON | $25.01 | $0.00 | $0.00 |
| 1771bgb | WAYNE WASSERMAN | $539.59 | $0.00 | $539.59 |
| 1771bgc | LETHA WATSON | $168.89 | $0.00 | $168.89 |
| 1771bgd | AUNTRICE WATTERS | $155.60 | $0.00 | $155.60 |
| 1771bge | CAMILLE WATTS | $445.71 | $0.00 | $445.71 |
| 1771bgf | KEITH WEAVER | $347.81 | $0.00 | $347.81 |
| 1771bgg | APRIL WEBB | $29.37 | $0.00 | $0.00 |
| 1771bgh | CARISSA WEBER | $355.79 | $0.00 | $355.79 |
| 1771bgi | JENNIFER WEBSTER | $61.50 | $0.00 | $0.00 |
| 1771bgj | KRISTIN WENDEL | $121.97 | $0.00 | $121.97 |
| 1771bgk | ISAIAH WEST | $240.41 | $0.00 | $240.41 |
| 1771bgl | KATELYN WEST-FERRARO | $38.39 | $0.00 | $0.00 |
| 1771bgm | GARY WESTRICK | $528.18 | $0.00 | $528.18 |
| 1771bgn | ROSAMARIA WETMORE | $888.50 | $0.00 | $888.50 |
| 1771bgo | ASHLEY WHEELER | $294.71 | $0.00 | $294.71 |
| 1771bgp | DARCY WHITE | $74.24 | $0.00 | $0.00 |
| 1771bgq | TIMOTHY WHITEHEAD | $25.20 | $0.00 | $0.00 |
| 1771bgr | LEANDRA WILDER | $76.00 | $0.00 | $76.00 |
| 1771bgs | CHRISTOPHER WILKINS | $113.60 | $0.00 | $113.60 |
| 1771bgt | TIFINY WILLIAMS | $7.96 | $0.00 | $0.00 |
| 1771bgu | NATALIE WILLIAMS | $1,030.84 | $0.00 | $1,030.84 |
| 1771bgv | JULIE WILLIAMS | $14.41 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1771bgw | JAMEISSHA WILLIAMS | $142.73 | $0.00 | $142.73 |
| 1771bgx | JABAR WILLIAMS | $63.59 | $0.00 | $0.00 |
| 1771bgy | DAVID WILSON | $320.53 | $0.00 | $320.53 |
| 1771bgz | ANDI WILSON | $707.38 | $0.00 | $707.38 |
| 1771bha | ALFREDA WILSON | $153.49 | $0.00 | $153.49 |
| 1771bhb | MICHELLE WILSON | $262.36 | $0.00 | $262.36 |
| 1771bhc | RYAN WILSON | $85.29 | $0.00 | $85.29 |
| 1771bhd | ALEXXA WIMBERLY | $109.02 | $0.00 | $109.02 |
| 1771bhe | MARK WINN | $236.65 | $0.00 | $236.65 |
| 1771bhf | LEA WINTER | $175.58 | $0.00 | $175.58 |
| 1771bhg | WHITNEY WINTERS | $137.50 | $0.00 | $137.50 |
| 1771bhh | JAMES WITTENAUER II | $268.87 | $0.00 | $268.87 |
| 1771bhi | DEANNA WOLFE | $5.06 | $0.00 | $0.00 |
| 1771bhj | CHRISTELL WOOD | $1,151.26 | $0.00 | $1,151.26 |
| 1771bhk | KIMBERLY WORTHAM | $164.19 | $0.00 | $164.19 |
| 1771bhl | SHARLETTE WRIGHT | $143.51 | $0.00 | $143.51 |
| 1771bhm | JUSTIN WRIGHT | $60.32 | $0.00 | $0.00 |
| 1771bhn | HEIDI WURTZ | $677.55 | $0.00 | $677.55 |
| 1771bho | DENISE WUTHRICH | $134.98 | $0.00 | $134.98 |
| 1771bhp | OBRIAN YARDE | $68.87 | $0.00 | $0.00 |
| 1771bhq | MARIA YCAZA | $578.31 | $0.00 | $578.31 |
| 1771bhr | RAINE YOUNG | $38.94 | $0.00 | $0.00 |
| 1771bhs | DWIGHT YOUNG-SANG | $278.69 | $0.00 | $278.69 |
| 1771bht | LISA ZARING | $215.50 | $0.00 | $215.50 |
| 1771bhu | TENESHA ZETAR | $164.40 | $0.00 | $164.40 |
| 1771bhv | MOZETTA ZION | $156.43 | $0.00 | $156.43 |
| 1771bhw | PAUL ZUTTEL | $80.76 | $0.00 | $80.76 |
| 1772Aad | Angela Awe | $118.16 | $118.16 | $0.00 |
| 1772Aae | Paul Bakke | $83.14 | $83.14 | $0.00 |
| 1772Aaf | Grant Bangerter | $62.57 | $62.57 | $0.00 |
| 1772Aag | Anna Barcenas | $60.59 | $60.59 | $0.00 |
| 1772Aah | Lashonda L. Bare | $247.15 | $247.15 | $0.00 |
| 1772Aaj | Daniel Bethke | $83.12 | $83.12 | $0.00 |
| 1772Aat | Sandra Charlton | $325.39 | $325.39 | $0.00 |
| 1772Aaw | Laura Cleaves | $60.67 | $60.67 | $0.00 |
| 1772Abd | James Davis | $82.33 | $82.33 | $0.00 |
| 1772Abe | Mary Dawkins | $161.33 | $161.33 | $0.00 |
| 1772Abg | Demetra Deyampert | $72.09 | $72.09 | $0.00 |
| 1772Abj | Bob Duhainy | $110.60 | $110.60 | $0.00 |

| 1772Abk | Bruce Embry | $197.77 | $197.77 | $0.00 |
|---|---|---|---|---|
| 1772Abm | Allen Federman | $498.30 | $498.30 | $0.00 |
| 1772Abp | Janice Flynn | $50.09 | $50.09 | $0.00 |
| 1772Abq | Stephen Foster | $75.37 | $75.37 | $0.00 |
| 1772Abt | Joann Getchell | $211.38 | $211.38 | $0.00 |
| 1772Abw | Robert Guinn | $328.19 | $328.19 | $0.00 |
| 1772Abx | Brenda Harrington | $89.25 | $89.25 | $0.00 |
| 1772Aca | Tabitha Hunt | $73.91 | $73.91 | $0.00 |
| 1772Acf | Lauren Kahle | $108.53 | $108.53 | $0.00 |
| 1772Acn | Ho Lee | $256.28 | $256.28 | $0.00 |
| 1772Acs | Jolie Manning | $65.03 | $65.03 | $0.00 |
| 1772Acw | Jean Marvin | $87.93 | $87.93 | $0.00 |
| 1772Acz | Charles Merritt | $117.33 | $117.33 | $0.00 |
| 1772Adb | Brian Mitchell | $160.41 | $160.41 | $0.00 |
| 1772Adc | Paula Mizer | $116.01 | $116.01 | $0.00 |
| 1772Add | Sandra Owens | $348.24 | $348.24 | $0.00 |
| 1772Adi | Tomeka Purnell | $115.59 | $115.59 | $0.00 |
| 1772Adl | Samme L. Rousopoulos | $62.38 | $62.38 | $0.00 |
| 1772Adx | Katherine A. Turnbull | $65.13 | $65.13 | $0.00 |
| 1772Adz | Patricia Vankirk | $97.74 | $97.74 | $0.00 |
| 1772Aeb | Wayne  Welander | $230.20 | $230.20 | $0.00 |
| 1772Aec | Dalonna P. Whitacre | $96.17 | $96.17 | $0.00 |
| 1772Aee | Kevin C. Wilson | $53.42 | $53.42 | $0.00 |
| 1788Aa | PHILLIP B. FRANK | $4,878.42 | $0.00 | $4,878.42 |
| 1797 | MARY DIETZ | $188.11 | $188.11 | $0.00 |
| 1823 | GRETCHEN JENKINS | $3,536.42 | $3,536.42 | $0.00 |
| 1844 | MARIE BAUER | $3,272.75 | $3,272.75 | $0.00 |
| 1862Aaa | Deborah Adams | $866.40 | $0.00 | $866.40 |
| 1862Aab | Jerry I Adcock | $219.91 | $0.00 | $219.91 |
| 1862Aad | Adrienne V Alexander | $1,048.79 | $0.00 | $1,048.79 |
| 1862Aae | Cynthia Almodovar | $91.64 | $0.00 | $91.64 |
| 1862Aaf | Janet Anderson | $782.47 | $0.00 | $782.47 |
| 1862Aag | Jenelle Anselmo | $332.50 | $0.00 | $332.50 |
| 1862Aah | Demetric Armstead | $24.44 | $0.00 | $24.44 |
| 1862Aai | Angela J Awe | $1,010.71 | $0.00 | $1,010.71 |
| 1862Aaj | Pauls Bakke | $1,302.67 | $0.00 | $1,302.67 |
| 1862Aak | Grant W Bangerter | $2,248.97 | $0.00 | $2,248.97 |
| 1862Aal | Lashonda L Bare | $3,291.82 | $0.00 | $3,291.82 |
| 1862Aam | Michelle L Barrera | $963.98 | $0.00 | $963.98 |

| 1862Aan | Susan Bartholomew | $72.60 | $0.00 | $72.60 |
|---|---|---|---|---|
| 1862Aao | Susan A Bartholomew | $941.45 | $0.00 | $941.45 |
| 1862Aap | Deborah Berkovitz | $118.12 | $0.00 | $118.12 |
| 1862Aaq | Daniel Bethke | $1,192.12 | $0.00 | $1,192.12 |
| 1862Aar | Victoria Bork | $51.70 | $0.00 | $51.70 |
| 1862Aas | Victoria L Bork | $419.44 | $0.00 | $419.44 |
| 1862Aat | Angelina E Borror | $98.04 | $0.00 | $98.04 |
| 1862Aau | Angelina C Bouc | $1,196.42 | $0.00 | $1,196.42 |
| 1862Aav | Sharon Brazile | $79.11 | $0.00 | $79.11 |
| 1862Aaw | Reginald L Brazzle | $452.61 | $0.00 | $452.61 |
| 1862Aax | Johnnie E Brent | $464.96 | $0.00 | $464.96 |
| 1862Aay | Barbara A Brueggemann | $843.59 | $0.00 | $843.59 |
| 1862Aaz | Christopher Burczycki | $35.84 | $0.00 | $35.84 |
| 1862Aba | Christopher Burczycki | $133.37 | $0.00 | $133.37 |
| 1862Abb | William C Burke | $167.47 | $0.00 | $167.47 |
| 1862Abc | Sarah Byrd | $501.29 | $0.00 | $501.29 |
| 1862Abd | Sandra Cann | $25.30 | $0.00 | $25.30 |
| 1862Abe | Tawanna Canty | $59.40 | $0.00 | $59.40 |
| 1862Abf | Tawanna Canty | $132.11 | $0.00 | $132.11 |
| 1862Abg | Rebecca Carpenter Fowler | $3,997.08 | $0.00 | $3,997.08 |
| 1862Abh | Cindy L Casey | $964.89 | $0.00 | $964.89 |
| 1862Abi | Lea V Cason Kilgallon | $1,015.26 | $0.00 | $1,015.26 |
| 1862Abj | Sandra K Charlton | $1,589.34 | $0.00 | $1,589.34 |
| 1862Abl | Lara N Christie | $310.87 | $0.00 | $310.87 |
| 1862Abm | Laura L Cleaves | $415.92 | $0.00 | $415.92 |
| 1862Abn | Ashley L Coates | $1,244.83 | $0.00 | $1,244.83 |
| 1862Abo | Donna L Collins | $849.52 | $0.00 | $849.52 |
| 1862Abp | Catherine Cook | $80.85 | $0.00 | $80.85 |
| 1862Abq | Andrea V Cousin | $991.03 | $0.00 | $991.03 |
| 1862Abr | Barbara E Crane | $123.54 | $0.00 | $123.54 |
| 1862Abs | Chanin N Crawford | $116.86 | $0.00 | $116.86 |
| 1862Abt | Luciano Cruz | $277.51 | $0.00 | $277.51 |
| 1862Abu | Joan Cuellari | $221.48 | $0.00 | $221.48 |
| 1862Abv | Kylie Damore | $1,609.69 | $0.00 | $1,609.69 |
| 1862Abw | Ronald David | $50.94 | $0.00 | $50.94 |
| 1862Abx | Michelle Davis | $96.80 | $0.00 | $96.80 |
| 1862Aby | James E Davis | $321.21 | $0.00 | $321.21 |
| 1862Abz | Mary A Dawkins | $2,816.88 | $0.00 | $2,816.88 |
| 1862Aca | Dierdre C De Gravina | $574.47 | $0.00 | $574.47 |

| 1862Acc | John C Denny | $761.01 | $0.00 | $761.01 |
|---|---|---|---|---|
| 1862Acd | Demetra V Deyampert | $1,673.73 | $0.00 | $1,673.73 |
| 1862Ace | Michael L Dixon | $1,341.65 | $0.00 | $1,341.65 |
| 1862Acf | Nobiana A Dodi | $160.57 | $0.00 | $160.57 |
| 1862Acg | John C Doherty | $1,269.20 | $0.00 | $1,269.20 |
| 1862Ach | Kimberly M Drayton | $1,511.92 | $0.00 | $1,511.92 |
| 1862Aci | Bob Duhainy | $1,757.37 | $0.00 | $1,757.37 |
| 1862Acj | Latasha D Eades | $227.55 | $0.00 | $227.55 |
| 1862Ack | Susan Eastman | $12.67 | $0.00 | $12.67 |
| 1862Acl | James Edgell | $376.20 | $0.00 | $376.20 |
| 1862Acm | Danell Edwards | $328.39 | $0.00 | $328.39 |
| 1862Acn | Bruce A Embry | $2,812.74 | $0.00 | $2,812.74 |
| 1862Aco | Steve Estrada | $705.33 | $0.00 | $705.33 |
| 1862Acp | Suzanne Fadin | $208.26 | $0.00 | $208.26 |
| 1862Acq | Allen D Federman | $1,046.42 | $0.00 | $1,046.42 |
| 1862Acr | Frank Ferguson | $1,097.90 | $0.00 | $1,097.90 |
| 1862Acs | Frank Ferguson | $1,286.41 | $0.00 | $1,286.41 |
| 1862Act | Christopher A Fey | $281.56 | $0.00 | $281.56 |
| 1862Acu | Patsy R Fields | $298.40 | $0.00 | $298.40 |
| 1862Acv | John Flinter | $54.81 | $0.00 | $54.81 |
| 1862Acw | Janice M Flynn | $596.66 | $0.00 | $596.66 |
| 1862Acx | Kaycie R Ford | $612.88 | $0.00 | $612.88 |
| 1862Acy | Stephen A Foster | $2,524.31 | $0.00 | $2,524.31 |
| 1862Acz | Gozde Frye | $6.99 | $0.00 | $6.99 |
| 1862Ada | Jennifer J Garcia | $73.65 | $0.00 | $73.65 |
| 1862Adb | Lisa Geisinger | $193.92 | $0.00 | $193.92 |
| 1862Add | Stephanie Gilbert | $53.96 | $0.00 | $53.96 |
| 1862Ade | Noel Gonzaga | $3,695.95 | $0.00 | $3,695.95 |
| 1862Adf | Samantha Gore | $34.03 | $0.00 | $34.03 |
| 1862Adg | Silvia Graciano | $1,063.40 | $0.00 | $1,063.40 |
| 1862Adh | Detrick Greene | $22.33 | $0.00 | $22.33 |
| 1862Adi | Kaye Hagler | $70.81 | $0.00 | $70.81 |
| 1862Adj | Kelley Hall | $99.00 | $0.00 | $99.00 |
| 1862Adk | Rose M Hall | $592.84 | $0.00 | $592.84 |
| 1862Adl | Rolanda A Harris | $271.65 | $0.00 | $271.65 |
| 1862Adm | James B Henig | $733.00 | $0.00 | $733.00 |
| 1862Adn | Ryan M Hess | $1,239.17 | $0.00 | $1,239.17 |
| 1862Ado | Ashton Hettich | $80.37 | $0.00 | $80.37 |
| 1862Adp | Veronica Hibbert | $16.94 | $0.00 | $16.94 |

| 1862Adq | Antonio Holloway | $216.28 | $0.00 | $216.28 |
| 1862Adr | Stacy Horning | $155.86 | $0.00 | $155.86 |
| 1862Ads | David Hottle | $52.04 | $0.00 | $52.04 |
| 1862Adt | MikkiM Housley | $273.37 | $0.00 | $273.37 |
| 1862Adu | Tabitha J Hunt | $1,320.04 | $0.00 | $1,320.04 |
| 1862Adv | Wendi E Jakubiak | $1,617.69 | $0.00 | $1,617.69 |
| 1862Adw | Karim Jalil | $16.94 | $0.00 | $16.94 |
| 1862Adx | Lashana Jefferson | $139.00 | $0.00 | $139.00 |
| 1862Ady | Stephanie A Jelovsek | $306.30 | $0.00 | $306.30 |
| 1862Adz | Takeetra T Jenkins | $93.46 | $0.00 | $93.46 |
| 1862Aea | Margaret A Joseph | $409.18 | $0.00 | $409.18 |
| 1862Aeb | Lauren T Kahle | $1,096.12 | $0.00 | $1,096.12 |
| 1862Aec | Anna M Kasi | $3,526.00 | $0.00 | $3,526.00 |
| 1862Aed | Mohammad Khan | $776.77 | $0.00 | $776.77 |
| 1862Aee | Floyd King | $650.25 | $0.00 | $650.25 |
| 1862Aef | Mary F Kirkpatrick | $238.54 | $0.00 | $238.54 |
| 1862Aeg | Carol Korreck | $35.75 | $0.00 | $35.75 |
| 1862Aeh | Patricia R Kretschmer | $203.07 | $0.00 | $203.07 |
| 1862Aei | Steven J Lambert | $178.77 | $0.00 | $178.77 |
| 1862Aej | Vanessa Layug | $251.45 | $0.00 | $251.45 |
| 1862Aek | Ho S Lee | $2,555.47 | $0.00 | $2,555.47 |
| 1862Ael | EllenM Linthicum | $109.35 | $0.00 | $109.35 |
| 1862Aem | Pamela Livingston | $162.23 | $0.00 | $162.23 |
| 1862Aen | Elizabeth T Loerke | $1,495.93 | $0.00 | $1,495.93 |
| 1862Aeo | Ryan Logsdon | $93.70 | $0.00 | $93.70 |
| 1862Aep | Christine A Love | $806.20 | $0.00 | $806.20 |
| 1862Aeq | Christopher Lowry | $1,246.54 | $0.00 | $1,246.54 |
| 1862Aer | Jessica M Lucas | $860.60 | $0.00 | $860.60 |
| 1862Aes | Jolie Anne Manning | $402.05 | $0.00 | $402.05 |
| 1862Aet | Jolie A Manning | $2,383.71 | $0.00 | $2,383.71 |
| 1862Aeu | Christopher  W Manthe | $273.23 | $0.00 | $273.23 |
| 1862Aev | Paula Marshall | $236.14 | $0.00 | $236.14 |
| 1862Aew | Darcie Martin | $56.10 | $0.00 | $56.10 |
| 1862Aex | Sylvia S Martinez | $281.77 | $0.00 | $281.77 |
| 1862Aey | Jean K Marvin | $1,346.28 | $0.00 | $1,346.28 |
| 1862Aez | Joseph V Marzano | $221.00 | $0.00 | $221.00 |
| 1862Afa | Russell Mauk | $748.54 | $0.00 | $748.54 |
| 1862Afb | Marla McDonald | $16.56 | $0.00 | $16.56 |
| 1862Afc | Carla McKenzie O'Neal | $68.34 | $0.00 | $68.34 |

| | | | | |
|---|---|---|---|---|
| 1862Afd | Karen S McKown | $225.34 | $0.00 | $225.34 |
| 1862Afe | Marcus L McPherson | $177.14 | $0.00 | $177.14 |
| 1862Aff | Pablo A Medina cabezas | $990.91 | $0.00 | $990.91 |
| 1862Afg | Robert F Melendy | $989.87 | $0.00 | $989.87 |
| 1862Afh | Charles Merritt | $1,230.25 | $0.00 | $1,230.25 |
| 1862Afi | Charles Merritt | $5,037.33 | $0.00 | $5,037.33 |
| 1862Afj | Steven Mielke | $82.50 | $0.00 | $82.50 |
| 1862Afk | Kyle Miller | $203.95 | $0.00 | $203.95 |
| 1862Afl | Diana Mitzner | $51.90 | $0.00 | $51.90 |
| 1862Afm | Pautla K Mizer | $1,978.02 | $0.00 | $1,978.02 |
| 1862Afn | Carolyn Nicolosi | $60.87 | $0.00 | $60.87 |
| 1862Afo | Rebecca M Ogletree | $479.93 | $0.00 | $479.93 |
| 1862Afp | Patience Okoroafor | $16.83 | $0.00 | $16.83 |
| 1862Afq | Debra C Owings | $176.47 | $0.00 | $176.47 |
| 1862Afr | Brittny A Oxford | $284.62 | $0.00 | $284.62 |
| 1862Afs | Jennifer L Parrigin | $171.60 | $0.00 | $171.60 |
| 1862Aft | Louise Pate | $106.05 | $0.00 | $106.05 |
| 1862Afu | Cynthia L Patton | $1,461.46 | $0.00 | $1,461.46 |
| 1862Afv | Jessica Perez | $95.20 | $0.00 | $95.20 |
| 1862Afw | Linda Pisano | $144.72 | $0.00 | $144.72 |
| 1862Afx | Mary Pivetti | $155.80 | $0.00 | $155.80 |
| 1862Afy | Robert Pope | $154.50 | $0.00 | $154.50 |
| 1862Afz | Shandra P Prater | $294.46 | $0.00 | $294.46 |
| 1862Aga | Janet M Proulx | $241.49 | $0.00 | $241.49 |
| 1862Agb | Tomeka Purnell | $1,810.76 | $0.00 | $1,810.76 |
| 1862Agc | Zebunnessa Rahman | $1,906.21 | $0.00 | $1,906.21 |
| 1862Agd | Georgeta Railic | $2,541.64 | $0.00 | $2,541.64 |
| 1862Age | Benjamin Ramirez | $3.82 | $0.00 | $3.82 |
| 1862Agf | Hildagene Reid | $247.22 | $0.00 | $247.22 |
| 1862Agg | Herbert Robles | $62.62 | $0.00 | $62.62 |
| 1862Agh | Carlos Rodriguez | $1,114.91 | $0.00 | $1,114.91 |
| 1862Agi | Deborah Roseboro | $51.26 | $0.00 | $51.26 |
| 1862Agj | Samme L Rousopoulos | $1,052.61 | $0.00 | $1,052.61 |
| 1862Agk | Carolyn M Russell | $1,429.77 | $0.00 | $1,429.77 |
| 1862Agl | Sheliah Sanders | $65.59 | $0.00 | $65.59 |
| 1862Agm | Michelle Scobie | $25.00 | $0.00 | $25.00 |
| 1862Agn | Chad Seiber | $154.00 | $0.00 | $154.00 |
| 1862Ago | Jo Dee Shannon | $14.47 | $0.00 | $14.47 |
| 1862Agp | Ariela M Shannon | $1,849.24 | $0.00 | $1,849.24 |

| 1862Agq | Ismael M Shehub | $2,012.89 | $0.00 | $2,012.89 |
|---|---|---|---|---|
| 1862Agr | Ivory R Shields | $137.27 | $0.00 | $137.27 |
| 1862Ags | Mark Shouldis | $1,485.80 | $0.00 | $1,485.80 |
| 1862Agt | Mayani Siarnangiway | $197.84 | $0.00 | $197.84 |
| 1862Agu | Elizabeth Sierra | $1,582.97 | $0.00 | $1,582.97 |
| 1862Agv | Falicia Simpson Grandison | $135.86 | $0.00 | $135.86 |
| 1862Agw | Felicia C Simpson-Grandison | $1,203.23 | $0.00 | $1,203.23 |
| 1862Agx | Ann Skinner | $200.41 | $0.00 | $200.41 |
| 1862Agy | Veronica Smith | $33.66 | $0.00 | $33.66 |
| 1862Agz | Elizabeth B Smith | $1,074.37 | $0.00 | $1,074.37 |
| 1862Aha | Matthew R Staninger | $373.98 | $0.00 | $373.98 |
| 1862Ahb | Helen D Stuart | $366.69 | $0.00 | $366.69 |
| 1862Ahd | Thomas Drake Tanner | $23.10 | $0.00 | $23.10 |
| 1862Ahf | Velma D Taylor | $1,208.23 | $0.00 | $1,208.23 |
| 1862Ahg | Michael W Teasdale | $720.18 | $0.00 | $720.18 |
| 1862Ahh | Elani N Temple | $1,443.17 | $0.00 | $1,443.17 |
| 1862Ahi | Waltter G Teruel | $298.22 | $0.00 | $298.22 |
| 1862Ahj | Paula Thrasher | $2,208.40 | $0.00 | $2,208.40 |
| 1862Ahk | Maryanne Torrence | $138.05 | $0.00 | $138.05 |
| 1862Ahl | Sara Trim | $509.36 | $0.00 | $509.36 |
| 1862Ahm | Katherine A Turnbull | $801.53 | $0.00 | $801.53 |
| 1862Ahn | Darius R Twyman | $489.63 | $0.00 | $489.63 |
| 1862Aho | Patricia Vankirk | $1,508.41 | $0.00 | $1,508.41 |
| 1862Ahp | Stacy Veach | $113.30 | $0.00 | $113.30 |
| 1862Ahq | Joshua M Vick | $480.99 | $0.00 | $480.99 |
| 1862Ahr | Daniel Villanti | $1,293.12 | $0.00 | $1,293.12 |
| 1862Ahs | Huong N Vo | $192.98 | $0.00 | $192.98 |
| 1862Aht | Joyce Wallace | $196.65 | $0.00 | $196.65 |
| 1862Ahu | Paul Warner | $490.25 | $0.00 | $490.25 |
| 1862Ahv | Camille M Watts | $1,051.34 | $0.00 | $1,051.34 |
| 1862Ahw | Michael T Weiburg | $465.90 | $0.00 | $465.90 |
| 1862Ahx | Verica Weikal | $154.67 | $0.00 | $154.67 |
| 1862Ahy | Jeffrey White | $290.00 | $0.00 | $290.00 |
| 1862Ahz | Dorothy Whittington | $17.46 | $0.00 | $17.46 |
| 1862Aia | Jasmine K Wilcher | $208.82 | $0.00 | $208.82 |
| 1862Aib | Twyla A Williams | $532.08 | $0.00 | $532.08 |
| 1862Aic | Meghan T Wilson | $136.82 | $0.00 | $136.82 |
| 1862Aid | Kevin C Wilson | $2,325.02 | $0.00 | $2,325.02 |
| 1862Aie | Louis H Winslow | $521.58 | $0.00 | $521.58 |

| | | | | |
|---|---|---|---|---|
| 1862Aif | Veronica D Woodford | $3,934.49 | $0.00 | $3,934.49 |
| 1862Aig | Carina R Wordham | $137.71 | $0.00 | $137.71 |
| 1862Aih | Marilyn Yamasaki | $718.91 | $0.00 | $718.91 |
| 1862Aii | Dima Yasin | $1,146.80 | $0.00 | $1,146.80 |
| 1862Aij | Claire M Zvolanek | $203.46 | $0.00 | $203.46 |
| 1880Aa | FRANCHISE TAX BOARD | $117,261.74 | $0.00 | $117,261.74 |
| 1881 | KATHLEEN ANNE BACHHUBER | $3,117.50 | $3,117.50 | $0.00 |
| 1925 | PAUL K. KU | $3,117.50 | $3,117.50 | $0.00 |
| 1930 | CHRISTOPHER LYNCH | $814.13 | $0.00 | $814.13 |
| 2042 | DENNIS HORMEL | $366.65 | $0.00 | $366.65 |
| 2068 | ANNA BARCENAS | $1,235.17 | $0.00 | $1,235.17 |
| 2077 | KEVIN MATTHEW KEANE | $833.20 | $0.00 | $833.20 |
| 2100 | JUAN R. BRAVO VALDEZ | $723.50 | $723.50 | $0.00 |
| 2153 | DEBORA L. LOWKE | $148.87 | $0.00 | $148.87 |
| 2210 | GRANT BANGERTER | $3,117.50 | $3,117.50 | $0.00 |
| 2272a | VERONICA WOODFORD | $3,151.98 | $3,151.98 | $0.00 |
| 2272b | VERONICA WOODFORD | $915.17 | $915.17 | $0.00 |
| 2315a | HELEN KRONE | $685.75 | $0.00 | $685.75 |
| 2315b | HELEN KRONE | $8,955.01 | $0.00 | $8,955.01 |
| 2387 | KRISTIE BRYANT | $138.76 | $0.00 | $138.76 |
| 2452a | KEVIN M. MODANY | $4,878.42 | $0.00 | $4,878.42 |
| 2487A | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $13,954.26 | $0.00 | $13,954.26 |
| 2498 | JOSEPH DEMBECK | $234.60 | $0.00 | $234.60 |
| 2598 | GARRY WEBB II | $764.31 | $0.00 | $764.31 |
| 2610 | ALLEN FEDERMAN, JOANNA CASTRO AND SIMILAR CLASS MEMBERS | $10,000,000.00 | $10,000,000.00 | $0.00 |
| 2649a | LISA A. CHODIL | $40.00 | $0.00 | $40.00 |
| 2846 | BRENDA KAY ERRATT | $4,258.99 | $4,258.99 | $0.00 |
| 2883 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $250.00 | $0.00 | $250.00 |
| 2925aa | JOHN E ABSALOM, III | $67.60 | $0.00 | $67.60 |
| 2925ab | NYDIRA  D ADAMS | $45.50 | $0.00 | $45.50 |
| 2925ac | CRYSTAL L ADKINS | $104.00 | $0.00 | $104.00 |
| 2925ad | TIMOTHY  W ADKINS | $53.30 | $0.00 | $53.30 |
| 2925ae | LAUREN  N AGUILERA | $142.35 | $0.00 | $142.35 |
| 2925af | ZAREEN  NISHA AKBAL | $1,546.35 | $0.00 | $1,546.35 |
| 2925ag | ADRIENNE  V ALEXANDER | $6,140.75 | $0.00 | $6,140.75 |
| 2925ah | SHANNON  M ALLEN | $1,584.70 | $0.00 | $1,584.70 |

| | | | | |
|---|---|---|---|---|
| 2925ai | RAYMOND  V ALVAREZ | $745.55 | $0.00 | $745.55 |
| 2925aj | JAMES  M ANDERSON | $48.75 | $0.00 | $48.75 |
| 2925ak | CARLA ANTONIAZZI | $253.10 | $0.00 | $253.10 |
| 2925al | JOHN P AQUILINA | $45.50 | $0.00 | $45.50 |
| 2925am | KELLIE  M ARMSTRONG | $84.50 | $0.00 | $84.50 |
| 2925an | ALI ASGHARY KARAHROUDY | $31.20 | $0.00 | $31.20 |
| 2925ap | CARL E ASHMAN | $79.95 | $0.00 | $79.95 |
| 2925aq | MICHAEL  H ATKINSON | $144.61 | $0.00 | $144.61 |
| 2925ar | ADELA A AVILA | $6,500.00 | $0.00 | $6,500.00 |
| 2925as | MAMDOUH O BABI | $746.85 | $0.00 | $746.85 |
| 2925at | BARRY J BAILEY | $795.60 | $0.00 | $795.60 |
| 2925au | ALICIA K BAIRD | $18.85 | $0.00 | $18.85 |
| 2925av | JEROME BAKER | $448.93 | $0.00 | $448.93 |
| 2925aw | JACQUELYN  E BALLARD | $829.34 | $0.00 | $829.34 |
| 2925ax | GRANT  W BANGERTER | $808.36 | $0.00 | $808.36 |
| 2925ay | ANNA R BARCENAS | $3,883.75 | $0.00 | $3,883.75 |
| 2925az | JEFREY J BARRICK | $194.03 | $0.00 | $194.03 |
| 2925ba | CATHY  J BARTOSZEK | $434.20 | $0.00 | $434.20 |
| 2925bb | ALIZABETH  M BATISTA-SHAW | $380.25 | $0.00 | $380.25 |
| 2925bc | ROBIN C BATTEN | $208.00 | $0.00 | $208.00 |
| 2925bd | SUSAN  F BATUNGBACAL | $1,048.45 | $0.00 | $1,048.45 |
| 2925be | TYREE  C BEARDEN | $3,926.00 | $0.00 | $3,926.00 |
| 2925bf | PATRICIA  E BECK | $64.35 | $0.00 | $64.35 |
| 2925bg | DEBRA L BENDER | $146.25 | $0.00 | $146.25 |
| 2925bh | LYNN Y BENTON | $955.50 | $0.00 | $955.50 |
| 2925bi | ANTHONY  L BERNARDINI | $172.25 | $0.00 | $172.25 |
| 2925bj | TRACEY  D BEVERLY | $461.50 | $0.00 | $461.50 |
| 2925bk | PIERRE H BIEN AIME | $674.05 | $0.00 | $674.05 |
| 2925bl | ANDREA BINKLEY-SMITH | $703.95 | $0.00 | $703.95 |
| 2925bm | CANDICE  G BJORKMAN | $652.12 | $0.00 | $652.12 |
| 2925bn | ASHLEY R BODDIE | $60.76 | $0.00 | $60.76 |
| 2925bo | BRADLEY  H BOND | $111.10 | $0.00 | $111.10 |
| 2925bp | ANGELINA  C BOUC | $61.75 | $0.00 | $61.75 |
| 2925bq | MARLANA BOWLING SUTTON | $1,693.61 | $0.00 | $1,693.61 |
| 2925br | DEANJELO J BRADLEY | $140.93 | $0.00 | $140.93 |
| 2925bs | EVELYN M BRADLEY | $189.80 | $0.00 | $189.80 |
| 2925bt | SHARON K BRASHEAR | $176.80 | $0.00 | $176.80 |
| 2925bv | SHARON BRAZILE | $60.13 | $0.00 | $60.13 |
| 2925bw | LISA A BREITENBERG | $273.78 | $0.00 | $273.78 |

| | | | | |
|---|---|---|---|---|
| 2925bx | VIVIAN L BREWSTER | $113.75 | $0.00 | $113.75 |
| 2925by | LALENA M BRIGANCE | $126.13 | $0.00 | $126.13 |
| 2925bz | BRYAN A BRIONES | $164.32 | $0.00 | $164.32 |
| 2925ca | BRITTANY C BROOKS | $162.50 | $0.00 | $162.50 |
| 2925cb | YEZEL M BROWN | $61.75 | $0.00 | $61.75 |
| 2925cc | JONATHAN H BRUMBERG | $447.51 | $0.00 | $447.51 |
| 2925cd | JOEL M BRYANT | $181.45 | $0.00 | $181.45 |
| 2925ce | KRISTIE M BRYANT | $67.86 | $0.00 | $67.86 |
| 2925cf | BRANDI M BUCK | $150.15 | $0.00 | $150.15 |
| 2925cg | DAVID E BUCKLEY | $18.85 | $0.00 | $18.85 |
| 2925ch | JONATHAN L BUTLER | $402.01 | $0.00 | $402.01 |
| 2925ci | MARIANA M CANAS | $292.50 | $0.00 | $292.50 |
| 2925cj | CASEY M CANTRELLE | $91.14 | $0.00 | $91.14 |
| 2925ck | TAWANNA A CANTY | $156.00 | $0.00 | $156.00 |
| 2925cl | JEFFERY L CAREY JR | $1,057.99 | $0.00 | $1,057.99 |
| 2925cm | CHRISTOPHER R CARLSTROM | $1,845.19 | $0.00 | $1,845.19 |
| 2925cn | CAROLYN F CARTER | $3.25 | $0.00 | $3.25 |
| 2925co | SARAH CHABIS | $1,364.35 | $0.00 | $1,364.35 |
| 2925cp | NAVEEN K CHAKILAM | $123.50 | $0.00 | $123.50 |
| 2925cq | SOJA L CHAMBERS | $2,386.15 | $0.00 | $2,386.15 |
| 2925cr | LAURA L CHAMPION | $46.59 | $0.00 | $46.59 |
| 2925cs | KENRICK A CHANDON | $16,914.17 | $0.00 | $16,914.17 |
| 2925ct | JERRY L CHAPMAN | $217.75 | $0.00 | $217.75 |
| 2925cu | MARY C CHAPMAN | $18.85 | $0.00 | $18.85 |
| 2925cv | PAULA E CHERRY | $1,916.14 | $0.00 | $1,916.14 |
| 2925cw | LISA A CHODIL | $152.74 | $0.00 | $152.74 |
| 2925cx | JENNIFER A CHREST | $170.22 | $0.00 | $170.22 |
| 2925cy | KATHY A CHRISTY | $466.54 | $0.00 | $466.54 |
| 2925cz | DEE M CLARK | $894.13 | $0.00 | $894.13 |
| 2925da | DANIEL S COLE | $128.70 | $0.00 | $128.70 |
| 2925db | WILLETTA COLLINS | $1,028.30 | $0.00 | $1,028.30 |
| 2925dc | DONALD E COOK | $205.40 | $0.00 | $205.40 |
| 2925dd | JEANNIE B COOK | $68,138.78 | $0.00 | $68,138.78 |
| 2925de | DEBBIE R CORREA | $6,500.00 | $0.00 | $6,500.00 |
| 2925df | EUFRASIO G CORTEZ | $608.40 | $0.00 | $608.40 |
| 2925dg | JANE A COULUP | $56.55 | $0.00 | $56.55 |
| 2925dh | SHAWN CRAWFORD | $221.00 | $0.00 | $221.00 |
| 2925di | REGINA M CRAWFORD MARTIN | $160.55 | $0.00 | $160.55 |
| 2925dj | CHRISTINE M CUMMING | $622.70 | $0.00 | $622.70 |

| 2925dk | JULIA G CUMMINGS | $354.90 | $0.00 | $354.90 |
|---|---|---|---|---|
| 2925dl | DEBORAH E DALTON | $136.50 | $0.00 | $136.50 |
| 2925dm | MARK S DANNER | $28.93 | $0.00 | $28.93 |
| 2925dn | PEGGY DARDEN | $206.70 | $0.00 | $206.70 |
| 2925do | EMILY L DAVIES | $148.85 | $0.00 | $148.85 |
| 2925dp | MICHELLE F DAVIS | $835.25 | $0.00 | $835.25 |
| 2925dq | ALI Y DAYOUB | $3,285.48 | $0.00 | $3,285.48 |
| 2925dr | JENNIFER M DEARMOND | $58.50 | $0.00 | $58.50 |
| 2925ds | SHAUN P DEGNAN | $361.54 | $0.00 | $361.54 |
| 2925dt | GLORIA J DELLINGER | $80.60 | $0.00 | $80.60 |
| 2925du | SHERYL R DELOZIER | $52.00 | $0.00 | $52.00 |
| 2925dw | BENNETT B DESADIER | $1,264.25 | $0.00 | $1,264.25 |
| 2925dx | JOHN M DIALLO | $60.45 | $0.00 | $60.45 |
| 2925dy | RUSSELL S DICKENSON | $2,852.46 | $0.00 | $2,852.46 |
| 2925dz | MARSHA A DILLARD | $882.21 | $0.00 | $882.21 |
| 2925ea | DIANNA P DIOSSI | $105.33 | $0.00 | $105.33 |
| 2925eb | RACHEL B DIXON | $420.03 | $0.00 | $420.03 |
| 2925ec | M M DRENNEN | $553.15 | $0.00 | $553.15 |
| 2925ed | ALISON L DUANE | $266.50 | $0.00 | $266.50 |
| 2925ee | DEREK M EELLS | $516.10 | $0.00 | $516.10 |
| 2925ef | CURISA R EITTREIM | $417.30 | $0.00 | $417.30 |
| 2925eg | LARRY J EMMERT | $188.50 | $0.00 | $188.50 |
| 2925eh | KRISTIN R ENYART | $37.70 | $0.00 | $37.70 |
| 2925ei | BRENDA K ERRATT | $174.64 | $0.00 | $174.64 |
| 2925ej | KASSIE R ERWIN | $5,101.20 | $0.00 | $5,101.20 |
| 2925ek | JOHN M ERYSIAN | $196.30 | $0.00 | $196.30 |
| 2925el | SONDRA G ESPOSITO | $5,311.15 | $0.00 | $5,311.15 |
| 2925en | JODI L FAGUE | $120.25 | $0.00 | $120.25 |
| 2925eo | GREGORY G FALCON | $853.73 | $0.00 | $853.73 |
| 2925ep | ANGIE K FALLIN | $61.75 | $0.00 | $61.75 |
| 2925eq | DANIEL R FARETTA | $2,006.39 | $0.00 | $2,006.39 |
| 2925er | EARL M FAULKNER | $558.99 | $0.00 | $558.99 |
| 2925es | NATALIE J FEARS | $6,500.00 | $0.00 | $6,500.00 |
| 2925eu | THOMAS FERRARA | $113.10 | $0.00 | $113.10 |
| 2925ev | NANCY J FIELDHOUSE | $44.85 | $0.00 | $44.85 |
| 2925ew | MARY A FITCH | $81.25 | $0.00 | $81.25 |
| 2925ex | ROBERT C FITZGERALD | $48.75 | $0.00 | $48.75 |
| 2925ez | ANTHONY R FORD | $170.30 | $0.00 | $170.30 |
| 2925fa | CALVIN  FORD,III | $91.00 | $0.00 | $91.00 |

| 2925fb | ANNE M FOX | $549.25 | $0.00 | $549.25 |
|--------|-----------|---------|-------|---------|
| 2925fc | PHILLIP B FRANK | $97.50 | $0.00 | $97.50 |
| 2925fd | DIANE S FREELAND | $56.55 | $0.00 | $56.55 |
| 2925fe | QUINCY K FREEMAN | $39.00 | $0.00 | $39.00 |
| 2925ff | BRUCE W FRITZ | $103.68 | $0.00 | $103.68 |
| 2925fg | JERRY W FRY | $2,276.30 | $0.00 | $2,276.30 |
| 2925fh | JENNIFER J GARCIA | $6,500.00 | $0.00 | $6,500.00 |
| 2925fi | CHARLOTTE R GENTRY | $1,491.89 | $0.00 | $1,491.89 |
| 2925fj | ROBERT J GERIG JR | $887.25 | $0.00 | $887.25 |
| 2925fk | YVONNE GETER | $325.65 | $0.00 | $325.65 |
| 2925fl | THERESE GEYER | $84.50 | $0.00 | $84.50 |
| 2925fm | EMIL F GHOBRIAL | $764.40 | $0.00 | $764.40 |
| 2925fn | CYNDI L GIBSON | $781.75 | $0.00 | $781.75 |
| 2925fo | SHANNON R GILLESPIE | $175.50 | $0.00 | $175.50 |
| 2925fp | CRYSTAL GILLESPIE-ROGERS | $81.25 | $0.00 | $81.25 |
| 2925fq | KONIESHA M GILMORE | $845.71 | $0.00 | $845.71 |
| 2925fr | SHEREE A GILMORE | $307.45 | $0.00 | $307.45 |
| 2925fs | AGUSTINA A GIRON | $565.18 | $0.00 | $565.18 |
| 2925ft | MICHELLE N GOETZ | $2,762.85 | $0.00 | $2,762.85 |
| 2925fu | ANGELICA M GONZALES | $521.95 | $0.00 | $521.95 |
| 2925fv | SPECTRUM HEALTH | $88,068.62 | $0.00 | $88,068.62 |
| 2925fw | JULIE A GOTTSCHALK | $731.57 | $0.00 | $731.57 |
| 2925fy | ROBERT A GRUBER | $133.26 | $0.00 | $133.26 |
| 2925fz | ANDREA N GURSKE | $369.85 | $0.00 | $369.85 |
| 2925ga | DEBRA A GUTIERREZ | $1,665.95 | $0.00 | $1,665.95 |
| 2925gb | MICHAEL F HAMMONS | $104,615.30 | $0.00 | $104,615.30 |
| 2925gc | JEY A HAMPSON | $390.00 | $0.00 | $390.00 |
| 2925gd | RAIFORD E HANN, JR | $29.90 | $0.00 | $29.90 |
| 2925ge | KIMBERLY D HANNA | $207.94 | $0.00 | $207.94 |
| 2925gf | LARRY E HANSEN | $65.03 | $0.00 | $65.03 |
| 2925gg | GWENDOLYN HARDEN | $81.90 | $0.00 | $81.90 |
| 2925gh | ALEXIS F HARRIS | $1,154.89 | $0.00 | $1,154.89 |
| 2925gi | LARONDA R HARRIS | $162.66 | $0.00 | $162.66 |
| 2925gj | KENNETH R HARRIS JR | $130.00 | $0.00 | $130.00 |
| 2925gk | BRITTON HARRISON-DILLER | $1,890.85 | $0.00 | $1,890.85 |
| 2925gl | LINDA HART | $86.88 | $0.00 | $86.88 |
| 2925gm | SHELDON HARVEY | $29.25 | $0.00 | $29.25 |
| 2925gn | KA THERINE J HAWKINS | $2,133.56 | $0.00 | $2,133.56 |
| 2925go | JACQUELINE M HAWTHORNE | $279.50 | $0.00 | $279.50 |

| | | | | |
|---|---|---|---|---|
| 2925gp | JOANN M HEDRICK | $5,857.83 | $0.00 | $5,857.83 |
| 2925gq | CAROLYN K HERALD | $493.03 | $0.00 | $493.03 |
| 2925gr | BERNARD R HERCULES | $121.87 | $0.00 | $121.87 |
| 2925gs | KAMBRY HERNANDEZ | $533.65 | $0.00 | $533.65 |
| 2925gt | SHAYNA E HILL | $154.70 | $0.00 | $154.70 |
| 2925gu | DARLA D HILLIARD | $35.39 | $0.00 | $35.39 |
| 2925gv | HAROLD R HINES | $221.81 | $0.00 | $221.81 |
| 2925gw | ERIN E HOFF | $113.75 | $0.00 | $113.75 |
| 2925gx | MEREDITH HOGAN | $893.75 | $0.00 | $893.75 |
| 2925gy | WILLIAM A HOGAN | $987.35 | $0.00 | $987.35 |
| 2925gz | CORNELL R HOKE | $195.00 | $0.00 | $195.00 |
| 2925ha | ALICE M HOLDER | $1,075.10 | $0.00 | $1,075.10 |
| 2925hb | MICHAEL A HOLTMAN | $33,424.07 | $0.00 | $33,424.07 |
| 2925hc | KARL L HOMA | $613.28 | $0.00 | $613.28 |
| 2925he | TRACY L HOOPINGARNER | $132.60 | $0.00 | $132.60 |
| 2925hf | ADRIENNE N HOPKINS | $58.50 | $0.00 | $58.50 |
| 2925hg | KIMR HORN | $175.50 | $0.00 | $175.50 |
| 2925hh | SUSANJ HORNBERGER | $39.00 | $0.00 | $39.00 |
| 2925hj | AUBREY M HOWELL | $659.75 | $0.00 | $659.75 |
| 2925hk | ANDREW J HUBER | $218.71 | $0.00 | $218.71 |
| 2925hl | DAWN M HUBER | $451.75 | $0.00 | $451.75 |
| 2925hm | SHALANDA M HUGHES | $1,058.85 | $0.00 | $1,058.85 |
| 2925hn | DONNA L HUSHOUR | $110.50 | $0.00 | $110.50 |
| 2925ho | DEBORA IBRAHIM | $203.45 | $0.00 | $203.45 |
| 2925hp | CINDY M IRWIN | $601.54 | $0.00 | $601.54 |
| 2925hq | ELLA L JARRETT | $156.00 | $0.00 | $156.00 |
| 2925hr | GRETCHEN H JENKINS | $387.86 | $0.00 | $387.86 |
| 2925hs | MICHAEL C JOHNSON | $240.50 | $0.00 | $240.50 |
| 2925hu | TERESA JOHNSON-PATTON | $72.15 | $0.00 | $72.15 |
| 2925hv | ANN L JONES | $908.00 | $0.00 | $908.00 |
| 2925hw | BRENDAL JONES | $643.50 | $0.00 | $643.50 |
| 2925hx | KYNA M JONES | $594.75 | $0.00 | $594.75 |
| 2925hy | SHERRI D JONES | $312.10 | $0.00 | $312.10 |
| 2925hz | TYRONE L JORDAN | $76.70 | $0.00 | $76.70 |
| 2925ia | JOSHUA L JOSEPH | $145.60 | $0.00 | $145.60 |
| 2925ib | RODNEY D KAY | $45,763.57 | $0.00 | $45,763.57 |
| 2925ic | MINASSIE KEBEDE | $940.55 | $0.00 | $940.55 |
| 2925id | JACK L KEESEE | $2,013.90 | $0.00 | $2,013.90 |
| 2925ie | LATOYA S KELLER | $2,593.50 | $0.00 | $2,593.50 |

| 2925if | DENNIS G KELLEY | $858.20 | $0.00 | $858.20 |
|---|---|---|---|---|
| 2925ig | BEYERL Y S KESTLER | $151.31 | $0.00 | $151.31 |
| 2925ih | AMBER U KHAN | $187.20 | $0.00 | $187.20 |
| 2925ii | MOHAMMAD Z KHAN | $2,378.06 | $0.00 | $2,378.06 |
| 2925ij | VICKEN KHATCHADOURIAN | $567.45 | $0.00 | $567.45 |
| 2925ik | MIKE A KHEIRALLAH | $673.64 | $0.00 | $673.64 |
| 2925il | BRIAN KIEFER | $154.74 | $0.00 | $154.74 |
| 2925im | CYNTHIA A KINCHELOE | $231.40 | $0.00 | $231.40 |
| 2925in | FLOYD W KING | $28.02 | $0.00 | $28.02 |
| 2925io | JESSICA C KISH | $35.75 | $0.00 | $35.75 |
| 2925ip | LINDSAY N KITCHEN | $391.82 | $0.00 | $391.82 |
| 2925iq | WILLIAM T KIVLEN | $97.50 | $0.00 | $97.50 |
| 2925ir | JENNIFER I KLUGMAN | $53.30 | $0.00 | $53.30 |
| 2925is | CYNTHIA S KOLF | $209.30 | $0.00 | $209.30 |
| 2925it | JOSHUA T KRAMER | $1,226.81 | $0.00 | $1,226.81 |
| 2925iv | LISA N KUIPER | $351.00 | $0.00 | $351.00 |
| 2925iw | RICHARD KWON | $1,125.15 | $0.00 | $1,125.15 |
| 2925ix | LISHA A LAMBERT | $414.70 | $0.00 | $414.70 |
| 2925iy | WADE A LAMBERT | $163.15 | $0.00 | $163.15 |
| 2925iz | AMY R LANDERS | $217.75 | $0.00 | $217.75 |
| 2925ja | CASIE M LANTZ | $282.10 | $0.00 | $282.10 |
| 2925jb | KRISTIN M LATO | $97.50 | $0.00 | $97.50 |
| 2925jc | VANESSA A LAYUG | $192.40 | $0.00 | $192.40 |
| 2925jd | MY LINH T LE | $409.75 | $0.00 | $409.75 |
| 2925je | EDWARD A LEAL | $939.06 | $0.00 | $939.06 |
| 2925jf | W L LENT | $162.50 | $0.00 | $162.50 |
| 2925jg | VALERIE J LEONA | $532.35 | $0.00 | $532.35 |
| 2925jh | JAMES F LINDSAY | $187.20 | $0.00 | $187.20 |
| 2925ji | LINDA A LINN | $1,464.07 | $0.00 | $1,464.07 |
| 2925jj | KELLY C LISHMAN | $1,732.90 | $0.00 | $1,732.90 |
| 2925jk | YOLANDA R LISTER | $119.64 | $0.00 | $119.64 |
| 2925jl | DARLEEN L LOCKHART | $111.80 | $0.00 | $111.80 |
| 2925jm | MARCILLENA  N LOMAX | $250.90 | $0.00 | $250.90 |
| 2925jn | CHRISTIN M LONG | $19,131.69 | $0.00 | $19,131.69 |
| 2925jo | LESLIE C LONG | $556.98 | $0.00 | $556.98 |
| 2925jp | YVONNE M LOPETRONE | $178.75 | $0.00 | $178.75 |
| 2925jq | MELANIE I LOWE | $29.25 | $0.00 | $29.25 |
| 2925jr | CARL M LOWELL | $2,891.64 | $0.00 | $2,891.64 |
| 2925js | DEBORA  L LOWKE | $8.92 | $0.00 | $8.92 |

| | | | | |
|---|---|---|---|---|
| 2925jt | JESSICA LUCAS | $69.55 | $0.00 | $69.55 |
| 2925jw | ROGER D LYLES | $33.80 | $0.00 | $33.80 |
| 2925jx | ERICA  L MACHIGASHIRA | $1,059.50 | $0.00 | $1,059.50 |
| 2925jy | DIANE C MAESTAS | $316.24 | $0.00 | $316.24 |
| 2925jz | KAREN M MAGGIO | $308.75 | $0.00 | $308.75 |
| 2925ka | CHERI A MAHONEY | $1,465.09 | $0.00 | $1,465.09 |
| 2925kb | URSULA MARIOTH | $46.80 | $0.00 | $46.80 |
| 2925kc | JASMINE A MARTIN | $542.10 | $0.00 | $542.10 |
| 2925kd | JEFFREY L MARTIN | $113.75 | $0.00 | $113.75 |
| 2925ke | DAVID TERRELL S MARTIN SR | $390.00 | $0.00 | $390.00 |
| 2925kg | NA THALY L MARTINEZ | $1,346.80 | $0.00 | $1,346.80 |
| 2925kh | CYNTHIA N MATHAI | $95.71 | $0.00 | $95.71 |
| 2925ki | JILL E MCAULIFFE | $412.10 | $0.00 | $412.10 |
| 2925kj | ZANETA  K MCCATTY | $2,866.62 | $0.00 | $2,866.62 |
| 2925kk | TEMETRIST  D MCCRAY | $1,725.75 | $0.00 | $1,725.75 |
| 2925kl | DONNETTE D MCGHEE | $159.25 | $0.00 | $159.25 |
| 2925km | CARLA N MCKENZIE | $232.70 | $0.00 | $232.70 |
| 2925ko | CATHERINE MCQUERN | $13.51 | $0.00 | $13.51 |
| 2925kp | SHARON K MEEK | $15,026.05 | $0.00 | $15,026.05 |
| 2925kq | JULIE A MEIER | $125.45 | $0.00 | $125.45 |
| 2925kr | ELISABETH  L MENDES | $567.45 | $0.00 | $567.45 |
| 2925ks | ANTONIO MENDIOLA | $4,922.79 | $0.00 | $4,922.79 |
| 2925kt | DAX A MEREDITH | $16.90 | $0.00 | $16.90 |
| 2925ku | DARREN B MERLI | $94.25 | $0.00 | $94.25 |
| 2925kv | EVAN L MILLER | $376.35 | $0.00 | $376.35 |
| 2925kw | GREGORY A MILLER | $52.00 | $0.00 | $52.00 |
| 2925kx | MARY D MILLER | $119.93 | $0.00 | $119.93 |
| 2925ky | SUSAN C MILLER | $231.40 | $0.00 | $231.40 |
| 2925kz | DIANE M MILLING | $217.75 | $0.00 | $217.75 |
| 2925la | CHERIE A MILLS | $352.30 | $0.00 | $352.30 |
| 2925lb | MARGARET E MILLS | $318.77 | $0.00 | $318.77 |
| 2925lc | JONATHAN C MINEAR | $997.10 | $0.00 | $997.10 |
| 2925ld | STARLETT M MITCHELL | $1,382.75 | $0.00 | $1,382.75 |
| 2925le | KEVIN M MODANY | $940.55 | $0.00 | $940.55 |
| 2925lf | PANAYIOTA  J MOE | $169.65 | $0.00 | $169.65 |
| 2925lg | ASHRAF A MOHAMED | $113.75 | $0.00 | $113.75 |
| 2925lh | MAJID M MOHSENI | $232.70 | $0.00 | $232.70 |
| 2925li | NADER MOJTABAI | $282.95 | $0.00 | $282.95 |
| 2925lj | FREDDIE L MOORE | $572.00 | $0.00 | $572.00 |

| 2925lk | RICKY L MOORE | $160.54 | $0.00 | $160.54 |
|--------|---------------|---------|-------|---------|
| 2925ll | MARY E MORALES | $501.80 | $0.00 | $501.80 |
| 2925lm | LINDA   R MORNINGSTAR | $4,373.20 | $0.00 | $4,373.20 |
| 2925ln | C Y MORRIS | $159.25 | $0.00 | $159.25 |
| 2925lo | LISA A MORSE HUEY | $91.00 | $0.00 | $91.00 |
| 2925lq | CHARLES M MUGUCHIA | $37.05 | $0.00 | $37.05 |
| 2925lr | LAUREN A MURRAY | $74.75 | $0.00 | $74.75 |
| 2925ls | CHUCKKENA L MYERS | $135.20 | $0.00 | $135.20 |
| 2925lt | ZUBAIR A NAQI | $661.88 | $0.00 | $661.88 |
| 2925lu | KERI NELSON | $108.59 | $0.00 | $108.59 |
| 2925lv | DIANA M NEVAREZ | $78.00 | $0.00 | $78.00 |
| 2925lw | DWANE  L NEWSOM | $36.40 | $0.00 | $36.40 |
| 2925lx | JASON R NIEMI | $7.80 | $0.00 | $7.80 |
| 2925ly | MICHAEL D NIXON | $96.59 | $0.00 | $96.59 |
| 2925lz | ANNA NOWAK | $325.99 | $0.00 | $325.99 |
| 2925ma | LINDA I OCONNOR | $13.51 | $0.00 | $13.51 |
| 2925mb | JAMIE C OSAMOR | $1,658.80 | $0.00 | $1,658.80 |
| 2925mc | DIANA  B OSBORN | $368.28 | $0.00 | $368.28 |
| 2925md | IRIS R OTSE EKOGHA | $4,092.93 | $0.00 | $4,092.93 |
| 2925me | SANDRA R OWENS | $724.75 | $0.00 | $724.75 |
| 2925mf | SARA M PALMER-PHILLIPS | $11.70 | $0.00 | $11.70 |
| 2925mg | CANDICE R PAUL | $256.75 | $0.00 | $256.75 |
| 2925mi | STEVE PEREZ | $369.85 | $0.00 | $369.85 |
| 2925ml | JENNIFER D PERRY | $1,982.50 | $0.00 | $1,982.50 |
| 2925mm | MEIR J PERRY | $94.90 | $0.00 | $94.90 |
| 2925mn | JEFFREY D PETERMAN | $209.81 | $0.00 | $209.81 |
| 2925mo | ROBERT  W PHILLIPS | $3,233.75 | $0.00 | $3,233.75 |
| 2925mp | STEPHANIE C PIERCE | $1,144.65 | $0.00 | $1,144.65 |
| 2925mq | DEBRA J PIZZUTI | $130.65 | $0.00 | $130.65 |
| 2925mr | ROBERT A POPE | $22,565.00 | $0.00 | $22,565.00 |
| 2925ms | KISHORE K PRADHAN | $315.25 | $0.00 | $315.25 |
| 2925mt | SHARON G PRATT | $180.70 | $0.00 | $180.70 |
| 2925mu | GAIL M PRENTICE | $81.58 | $0.00 | $81.58 |
| 2925mv | PEGGY L PRICE | $188.50 | $0.00 | $188.50 |
| 2925mw | SUE A PRICHARD | $2,128.40 | $0.00 | $2,128.40 |
| 2925mx | JACQUELIN PRINTERS  MILLER | $210.60 | $0.00 | $210.60 |
| 2925my | MARIE PROVIDENCE-WILLIAMS | $280.80 | $0.00 | $280.80 |
| 2925mz | DEMITREA D PUDIL-KELLEY | $421.85 | $0.00 | $421.85 |
| 2925na | CLAUDIA I QUINTANA | $328.90 | $0.00 | $328.90 |

| | | | | |
|---|---|---|---|---|
| 2925nb | ZEBUNNESSA RAHMAN | $975.00 | $0.00 | $975.00 |
| 2925nc | SIANNA R RAMDIAL | $2,291.25 | $0.00 | $2,291.25 |
| 2925ne | SHARAY E RANSON | $1,515.80 | $0.00 | $1,515.80 |
| 2925nf | LINDA REEVES | $453.05 | $0.00 | $453.05 |
| 2925ng | MICHELE S REGA | $86.13 | $0.00 | $86.13 |
| 2925nh | DON REGNER | $253.50 | $0.00 | $253.50 |
| 2925ni | CRIS E REID | $1,062.10 | $0.00 | $1,062.10 |
| 2925nj | SANTOS L REYES | $321.75 | $0.00 | $321.75 |
| 2925nk | KAREN A RICCELLI | $4,450.36 | $0.00 | $4,450.36 |
| 2925nl | JANET  L RICHARD | $33.46 | $0.00 | $33.46 |
| 2925nm | JACQUELINE R RICHARDS | $33,181.07 | $0.00 | $33,181.07 |
| 2925nn | ROXANE  A RICHARDSON | $481.00 | $0.00 | $481.00 |
| 2925no | JAMES L RICHARDSON III | $108.55 | $0.00 | $108.55 |
| 2925np | ANDREW J RIEMER | $3,857.10 | $0.00 | $3,857.10 |
| 2925nq | MALENI RIVERA MARTINEZ | $651.72 | $0.00 | $651.72 |
| 2925nr | PAMELA J RIZZI | $5,031.07 | $0.00 | $5,031.07 |
| 2925ns | SAMANTHA A ROARK | $2,578.71 | $0.00 | $2,578.71 |
| 2925nt | CARLOS RODRIGUEZ | $28.60 | $0.00 | $28.60 |
| 2925nu | CIDALIN ROJAS  MONREAL | $1,051.70 | $0.00 | $1,051.70 |
| 2925nv | HEATHER  D ROLAND-SYKES | $104.53 | $0.00 | $104.53 |
| 2925nw | RYAN L RONEY | $232.05 | $0.00 | $232.05 |
| 2925nx | JORDAN L ROSENOW | $444.60 | $0.00 | $444.60 |
| 2925ny | BARBARA A ROTH | $51.35 | $0.00 | $51.35 |
| 2925oa | DENNIS E RUDOLPH | $490.10 | $0.00 | $490.10 |
| 2925ob | JASON A RUSSELL | $4,192.50 | $0.00 | $4,192.50 |
| 2925oc | TONYA M RUSSELL | $490.75 | $0.00 | $490.75 |
| 2925od | DEAN S RUSSELL II | $56.55 | $0.00 | $56.55 |
| 2925oe | DONNA R RUTAN | $1,419.72 | $0.00 | $1,419.72 |
| 2925of | HAFEZ  Y SABBAGH | $842.40 | $0.00 | $842.40 |
| 2925og | ANTHONY M SADER | $60.45 | $0.00 | $60.45 |
| 2925oh | PATRICIA  M SAFFORD | $97.50 | $0.00 | $97.50 |
| 2925oi | JAMIE D SANDERS | $1,129.05 | $0.00 | $1,129.05 |
| 2925oj | JESSICA M SANDERS | $62.40 | $0.00 | $62.40 |
| 2925ol | TAMARA L SAVAGE | $187.85 | $0.00 | $187.85 |
| 2925om | DEBRA M SAWYER | $198.25 | $0.00 | $198.25 |
| 2925on | SHERRI L SAYRE | $149.31 | $0.00 | $149.31 |
| 2925oo | HEATHER A SCHMIDT | $502.89 | $0.00 | $502.89 |
| 2925op | PATRICIA  A SCHULTZ | $172.45 | $0.00 | $172.45 |
| 2925oq | DONNA  L SCHUMACHER | $133.25 | $0.00 | $133.25 |

| 2925or | MICHELLE L SCOBIE | $146.90 | $0.00 | $146.90 |
|---|---|---|---|---|
| 2925os | TATIANA E SCOTT | $423.80 | $0.00 | $423.80 |
| 2925ot | SHANTI SEERATTANSINGH | $91.00 | $0.00 | $91.00 |
| 2925ou | MARIO SEGURA | $156.00 | $0.00 | $156.00 |
| 2925ov | GARFIELD E SENIOR | $1,474.85 | $0.00 | $1,474.85 |
| 2925ow | SHANETTA 0 SENIOR | $571.35 | $0.00 | $571.35 |
| 2925ox | TASNEEM SHARMEEN | $100.10 | $0.00 | $100.10 |
| 2925oy | VICTORIA SHAW | $78.00 | $0.00 | $78.00 |
| 2925oz | ISMAEL M SHEHUB | $227.50 | $0.00 | $227.50 |
| 2925pa | MELISSA  K SHENK | $134.55 | $0.00 | $134.55 |
| 2925pb | CHRISTINA  B SHOOK | $3,926.88 | $0.00 | $3,926.88 |
| 2925pc | LYNN A SHUFFIELD | $285.82 | $0.00 | $285.82 |
| 2925pd | JAMES H SILL | $1,088.75 | $0.00 | $1,088.75 |
| 2925pe | FELICIA SIMPSON-GRANDISON | $2,346.50 | $0.00 | $2,346.50 |
| 2925pf | TAMARA  N SINCLAIR | $138.33 | $0.00 | $138.33 |
| 2925pg | TARIQ M SIRAJ | $41.56 | $0.00 | $41.56 |
| 2925ph | TELECIA E SLACK | $8.45 | $0.00 | $8.45 |
| 2925pi | ROBIN M SLUSER | $4,968.29 | $0.00 | $4,968.29 |
| 2925pj | JAMES R SMALLS | $130.01 | $0.00 | $130.01 |
| 2925pk | CARLOS E SMITH | $5,052.05 | $0.00 | $5,052.05 |
| 2925pl | DEANDRA T SMITH | $143.00 | $0.00 | $143.00 |
| 2925pn | ANGELIA M SNIPES | $802.10 | $0.00 | $802.10 |
| 2925po | ALLEN  F SPECTOR | $533.65 | $0.00 | $533.65 |
| 2925pp | JENNIFER A SPENCER | $1,024.40 | $0.00 | $1,024.40 |
| 2925pq | CONSTANCE  A STANDISH | $85.81 | $0.00 | $85.81 |
| 2925pr | NEFETERIA T STARKS | $67.60 | $0.00 | $67.60 |
| 2925ps | BRANDI  L STAUDT | $1,464.39 | $0.00 | $1,464.39 |
| 2925pt | AMANDA L STEVENS | $93.11 | $0.00 | $93.11 |
| 2925pu | LINDA L STEWART | $444.63 | $0.00 | $444.63 |
| 2925pv | THOMAS STOJSAVLJEVIC | $1,134.77 | $0.00 | $1,134.77 |
| 2925px | BECKY  L STRATHEARN | $4,548.70 | $0.00 | $4,548.70 |
| 2925py | HELEN D STUART | $35.75 | $0.00 | $35.75 |
| 2925pz | NICOLE SULINSKI | $74.75 | $0.00 | $74.75 |
| 2925qa | CYNTHIA SYLVESTER | $1,559.35 | $0.00 | $1,559.35 |
| 2925qb | MOSTAFA G TALEGHANI | $2,350.27 | $0.00 | $2,350.27 |
| 2925qc | TRACY A TANKERSLEY | $63.34 | $0.00 | $63.34 |
| 2925qd | GLENN E TANNER | $1,098.63 | $0.00 | $1,098.63 |
| 2925qe | ROSE M TANSEY | $364.00 | $0.00 | $364.00 |
| 2925qf | DONNA B TARASAVAGE | $387.40 | $0.00 | $387.40 |

| 2925qh | BRANTLEY C TAYLOR | $136.50 | $0.00 | $136.50 |
|---|---|---|---|---|
| 2925qi | TRUNG Q TCHIONG | $100.75 | $0.00 | $100.75 |
| 2925qj | JOHN R THOMAS | $3,193.26 | $0.00 | $3,193.26 |
| 2925ql | ANGEL J JIMENEZ, JR | $1,459.93 | $0.00 | $1,459.93 |
| 2925qm | LONG P TRAN | $66.59 | $0.00 | $66.59 |
| 2925qn | NICHOLAS A TROPIANO | $5,716.75 | $0.00 | $5,716.75 |
| 2925qo | MORIAH D TUCKER | $100.75 | $0.00 | $100.75 |
| 2925qp | AUGUSTUS S TUCKER II | $130.00 | $0.00 | $130.00 |
| 2925qq | KATHERINE A TURNBULL | $1,994.20 | $0.00 | $1,994.20 |
| 2925qr | DARIUS R TWYMAN | $814.89 | $0.00 | $814.89 |
| 2925qs | DETRIAH A TYLER | $711.85 | $0.00 | $711.85 |
| 2925qt | MUKHTAR UMAR | $4,176.90 | $0.00 | $4,176.90 |
| 2925qu | JESSICA G URIBE | $357.50 | $0.00 | $357.50 |
| 2925qv | CATALINA VANABEL | $110.50 | $0.00 | $110.50 |
| 2925qw | SHAWN A VANCE | $189.15 | $0.00 | $189.15 |
| 2925qx | JEREMY D VARGAS | $54.60 | $0.00 | $54.60 |
| 2925qy | CHERYL VECCHIONE-YOUNG | $81.25 | $0.00 | $81.25 |
| 2925qz | FABIANA  R VELARDE | $2,201.03 | $0.00 | $2,201.03 |
| 2925ra | HUONG VO | $1,495.00 | $0.00 | $1,495.00 |
| 2925rb | VANESSA L WAGNON | $634.40 | $0.00 | $634.40 |
| 2925rc | AMY L WALLIS | $267.80 | $0.00 | $267.80 |
| 2925rd | AMBER D WARD | $81.90 | $0.00 | $81.90 |
| 2925re | RACHEL L WARFIELD | $475.15 | $0.00 | $475.15 |
| 2925rf | MYRON A WASHIL | $2,380.81 | $0.00 | $2,380.81 |
| 2925rg | LOLETIA R WEATHERSBE | $1,596.40 | $0.00 | $1,596.40 |
| 2925rh | SHARI S WEBBER | $1,159.76 | $0.00 | $1,159.76 |
| 2925ri | VERICA WEIKAL | $97.50 | $0.00 | $97.50 |
| 2925rj | PAMELA B WELMON | $1,227.53 | $0.00 | $1,227.53 |
| 2925rk | JESSICA A WESTFIELD | $130.00 | $0.00 | $130.00 |
| 2925rl | ANDREW W WHITLEY | $227.50 | $0.00 | $227.50 |
| 2925rm | KIMBERLY  L WILLIAMS | $149.50 | $0.00 | $149.50 |
| 2925rn | MAXINE E WILLIAMS | $243.75 | $0.00 | $243.75 |
| 2925rp | JOANN WILLIE | $354.90 | $0.00 | $354.90 |
| 2925rq | CATHY  R WILSON | $2,256.59 | $0.00 | $2,256.59 |
| 2925rr | DAVE B WILSON | $211.90 | $0.00 | $211.90 |
| 2925rs | FRANK A WINTERS | $1,833.00 | $0.00 | $1,833.00 |
| 2925ru | ELYSE  V WOLF | $308.75 | $0.00 | $308.75 |
| 2925rv | DONALD M WOOD | $1,301.30 | $0.00 | $1,301.30 |
| 2925rw | JENNIFER C WYATT | $56.55 | $0.00 | $56.55 |

| 2925rx | MARIL YN M YAMASAKl | $3,042.00 | $0.00 | $3,042.00 |
|---|---|---|---|---|
| 2925ry | WEI YANG | $605.15 | $0.00 | $605.15 |
| 2925rz | DIMA YASIN | $114.40 | $0.00 | $114.40 |
| 2925sa | PHILLIP A YELLOTT | $227.50 | $0.00 | $227.50 |
| 2925sb | JENNIFER E YONCE | $40.30 | $0.00 | $40.30 |
| 2925sc | DONNA  M YOUNG | $169.00 | $0.00 | $169.00 |
| 2925sd | RICHARD G ZEEMAN | $5,638.23 | $0.00 | $5,638.23 |
| 2925se | TENESHA G ZETAR | $178.75 | $0.00 | $178.75 |
| 2925sg | ELAINE BARTOLI | $1,000.00 | $0.00 | $1,000.00 |
| 2925sh | DEBRA BEATY | $1,000.00 | $0.00 | $1,000.00 |
| 2925si | MARIO BOCOLA-MAVAR | $110.54 | $0.00 | $110.54 |
| 2925sj | OWEN? BORK | $212.39 | $0.00 | $212.39 |
| 2925sk | ANGELA BORZOTRA | $165.75 | $0.00 | $165.75 |
| 2925sl | DAVID BYRD | $281.66 | $0.00 | $281.66 |
| 2925sm | CAROLYN CARTER | $84.50 | $0.00 | $84.50 |
| 2925sn | DYLLON CARTER WASHING | $147.06 | $0.00 | $147.06 |
| 2925so | SANDRA CASTILLO | $1,000.00 | $0.00 | $1,000.00 |
| 2925sp | VINEELA CHAKILAM | $96.20 | $0.00 | $96.20 |
| 2925sq | NAVEEN CHAKILAM | $640.25 | $0.00 | $640.25 |
| 2925sr | LARA CHRISTIE | $1,000.00 | $0.00 | $1,000.00 |
| 2925ss | CORTNEE CHURCH | $682.50 | $0.00 | $682.50 |
| 2925st | CANDACE CORTEZ | $113.75 | $0.00 | $113.75 |
| 2925su | EMILY CORTEZ | $113.75 | $0.00 | $113.75 |
| 2925sv | BROOKE ELSTON | $137.72 | $0.00 | $137.72 |
| 2925sw | ISAAC FAN | $145.44 | $0.00 | $145.44 |
| 2925sx | FRANK GANTHER | $72.80 | $0.00 | $72.80 |
| 2925sy | DANIEL GARLEN | $962.65 | $0.00 | $962.65 |
| 2925sz | JERROD GLISSON | $97.15 | $0.00 | $97.15 |
| 2925ta | CATHY GORDON | $1,000.00 | $0.00 | $1,000.00 |
| 2925tb | KATHERINE GRAND | $337.35 | $0.00 | $337.35 |
| 2925tc | BILLY GRAY | $1,000.00 | $0.00 | $1,000.00 |
| 2925td | JACKSON GUILLETTE | $97.86 | $0.00 | $97.86 |
| 2925te | EMILY GUO | $98.51 | $0.00 | $98.51 |
| 2925tf | JONATHAN HANSEN | $108.33 | $0.00 | $108.33 |
| 2925tg | REYNA HATCH | $125.02 | $0.00 | $125.02 |
| 2925th | DANIEL HORNE | $85.72 | $0.00 | $85.72 |
| 2925ti | AYLA ? JENSON | $81.04 | $0.00 | $81.04 |
| 2925tj | TASHA JONES | $138.13 | $0.00 | $138.13 |
| 2925tk | JACQUELINE JOSEPH | $26.00 | $0.00 | $26.00 |

| 2925tl | HIRA KHAN | $90.36 | $0.00 | $90.36 |
|---|---|---|---|---|
| 2925tm | KIRK LAROSE | $198.90 | $0.00 | $198.90 |
| 2925tn | JAYDEN LEMON | $79.22 | $0.00 | $79.22 |
| 2925to | CHERYL LEWIS | $1,000.00 | $0.00 | $1,000.00 |
| 2925tp | DANIEL LINDSAY | $128.38 | $0.00 | $128.38 |
| 2925tq | ERIC MACHIGASHIRA | $58.50 | $0.00 | $58.50 |
| 2925tr | PAIGE MACHIGASHIRA | $1,000.00 | $0.00 | $1,000.00 |
| 2925ts | BARBARA MEIDERDRUT | $292.50 | $0.00 | $292.50 |
| 2925tt | ANNA LOUIE MEYERDIERKS | $103.19 | $0.00 | $103.19 |
| 2925tu | ISABEL MEYERS | $123.50 | $0.00 | $123.50 |
| 2925tv | CARROLL NELSON | $1,000.00 | $0.00 | $1,000.00 |
| 2925tw | ISRAEL NICHOLSON | $1,000.00 | $0.00 | $1,000.00 |
| 2925tx | SARA NORRIS | $1,000.00 | $0.00 | $1,000.00 |
| 2925ty | OWEN NUTTALL | $123.90 | $0.00 | $123.90 |
| 2925tz | SANDRA OWENS | $160.55 | $0.00 | $160.55 |
| 2925ua | SHERRYL PALMORE | $13.00 | $0.00 | $13.00 |
| 2925ub | ELLY REITMAN | $650.00 | $0.00 | $650.00 |
| 2925uc | MCKENZIE SMITH | $145.57 | $0.00 | $145.57 |
| 2925ud | ALYSSA SMITH | $711.01 | $0.00 | $711.01 |
| 2925ue | NANCY TURNER | $1,000.00 | $0.00 | $1,000.00 |
| 2925uf | ADAM VAUGHN | $780.00 | $0.00 | $780.00 |
| 2925ug | MARQUES WATSON | $147.41 | $0.00 | $147.41 |
| 2925uh | SYRENA WATSON | $200.80 | $0.00 | $200.80 |
| 2925ui | ANGELIA WILLIAMS | $116.39 | $0.00 | $116.39 |
| 2925uj | TRENT WILSON | $53.33 | $0.00 | $53.33 |
| 2925uk | JAHNYAH WITTER | $74.72 | $0.00 | $74.72 |
| 2925ul | BILLY DEAN WYATT | $99.22 | $0.00 | $99.22 |
| 2925um | JAMES WYATT | $99.22 | $0.00 | $99.22 |
| 2925un | EDWARD YCAZA | $113.75 | $0.00 | $113.75 |
| 2925uo | NICOLE ZEEMAN | $1,000.00 | $0.00 | $1,000.00 |
| 2958 | MARIAH SPRIGGSBRUCE | $885.46 | $0.00 | $885.46 |
| 2987a | WISCONSIN DEPARTMENT OF REVENUE | $48,563.21 | $0.00 | $48,563.21 |
| 3052 | MECKLENBURG COUNTY TAX COLLECTOR | $7,964.94 | $0.00 | $7,964.94 |
| 3057Aa | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | $118,488.71 | $0.00 | $118,488.71 |
| 3057Ab | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | $69,393.14 | $0.00 | $69,393.14 |

| 3089 | OHIO BUREAU OF WORKERS COMPENSATION | $5,819.36 | $0.00 | $5,819.36 |
|---|---|---|---|---|
| 3137 | FLOYD HODOH | $5,394.90 | $0.00 | $5,394.90 |
| 3247 | DOUGLAS COUNTY, NEBRASKA | $4,388.45 | $0.00 | $4,388.45 |
| 3375a | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | $9,869.62 | $0.00 | $9,869.62 |
| 3517a | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | $2,528.57 | $0.00 | $2,528.57 |
| 3899a | OREGON DEPARTMENT OF REVENUE | $388,661.46 | $0.00 | $388,661.46 |
| 3900 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $210,252.59 | $0.00 | $210,252.59 |
| 3902a | COLORADO DEPARTMENT OF REVENUE | $9,144.00 | $0.00 | $9,144.00 |
| 3915Aa | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $2,277.07 | $0.00 | $2,277.07 |
| 3916Aa | UTAH STATE TAX COMMISSION | $18,654.99 | $0.00 | $18,654.99 |

Total to be paid to priority claims: $4,127,446.84
Remaining balance: $57,659,720.48

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,238,459,731.16 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| EE | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $3,226,637.61 | $0.00 | $116,781.82 |
| EE | VARIOUS COUNTY EMPLOYEE TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $84,339.98 | $0.00 | $3,052.52 |
| EE | VARIOUS STATES EMPLOYEE TAXES Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $387,912.16 | $0.00 | $14,039.72 |
| ER | INTERNAL REVENUE SERVICE Per Order entered on 06/27/2023, Doc | $42.87 | $0.00 | $42.87 |

|  | 5306, BGBC to remit payments to the appropriate taxing authorities. | | | |
|---|---|---|---|---|
| ER | INTERNAL REVENUE SERVICE<br>Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $26,910.42 | $0.00 | $26,910.42 |
| ER | VARIOUS STATES EMPLOYER TAXES<br>Per Order entered on 06/27/2023, Doc 5306, BGBC to remit payments to the appropriate taxing authorities. | $1,558.31 | $0.00 | $1,558.31 |
| 4 | ABC Holding Company, Inc (KABC-TV) | $186,405.00 | $0.00 | $6,746.56 |
| 5 | Synaptic Solutions Inc. | $23,298.58 | $0.00 | $843.25 |
| 6 | KFSN-TV LLC | $7,458.75 | $0.00 | $269.95 |
| 16A | Kristen Trease | $589,115.00 | $0.00 | $21,321.86 |
| 18 | Boston Portfolio Advisors | $27,715.00 | $0.00 | $1,003.09 |
| 20 | ADECCO USA, INC | $766.08 | $0.00 | $27.73 |
| 24 | Ion Media Networks, Inc. | $367,965.00 | $0.00 | $13,317.77 |
| 26 | PCM | $4,855.55 | $0.00 | $175.74 |
| 31 | Professional Grounds Services, LLC | $14,515.80 | $0.00 | $525.37 |
| 32 | Zuke's Landscape, Inc. | $1,937.50 | $0.00 | $70.12 |
| 33 | Convert Advertising | $27,588.00 | $0.00 | $998.49 |
| 37 | Foliotek, Inc | $57,500.00 | $0.00 | $2,081.10 |
| 38 | Fossett Paving Co, LLC | $3,550.00 | $0.00 | $128.49 |
| 39 | Tab Products Co LLC | $3,376.76 | $0.00 | $122.22 |
| 41 | WRCB Television | $8,959.00 | $0.00 | $324.25 |
| 42 | WTVG/ETVG Television | $17,292.40 | $0.00 | $625.86 |
| 43 | WCTV/ECTV Television | $12,481.40 | $0.00 | $451.74 |
| 44 | WDBJ/EDBJ Television | $7,536.10 | $0.00 | $272.75 |
| 45 | WOWT Television | $5,376.25 | $0.00 | $194.58 |
| 46 | EKYT Television | $4,542.40 | $0.00 | $164.40 |
| 47 | WSAZ/ESAZ/WQCW Television | $9,817.51 | $0.00 | $355.33 |
| 48b | Lund Food Holdings, Inc. | $1,995.39 | $0.00 | $72.22 |
| 49 | Commercial Lighting Supply | $49.51 | $0.00 | $1.79 |
| 52b | SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUAT | $4,500,000.00 | $0.00 | $162,868.67 |
| 59 | Nashville Electric Service | $21,073.59 | $0.00 | $762.72 |
| 63 | Beeline Web Site Promotions | $10,255.00 | $0.00 | $371.16 |
| 71 | ADTHEORY.COM | $42,360.00 | $0.00 | $1,533.14 |
| 94b | Century Fire Sprinklers Inc | $216.00 | $0.00 | $7.82 |

| 97 | Comfort Air Inc | $1,114.67 | $0.00 | $40.34 |
| 112 | National Background Check Inc. | $1,190.00 | $0.00 | $43.07 |
| 115Ab | JUNE M. MCCORMACK | $683,849.37 | $0.00 | $24,750.59 |
| 116 | Ritz Charles, Inc. | $3,449.38 | $0.00 | $124.84 |
| 117 | RLS Construction LLC | $7,810.00 | $0.00 | $282.67 |
| 118 | Plymouth Plumbing & Sewer Service Inc. | $1,435.00 | $0.00 | $51.94 |
| 119 | Profitnall, LLC DBA ECOCARE | $3,625.33 | $0.00 | $131.21 |
| 121 | Mariah D. Wood | $5,681.34 | $0.00 | $205.62 |
| 132 | WHIO/EHIO Television | $12,852.00 | $0.00 | $465.15 |
| 135 | WFXT Television | $4,420.00 | $0.00 | $159.97 |
| 136 | WRDQ/ERDQ Television | $24,777.50 | $0.00 | $896.77 |
| 137 | EPXI/PCNC Television | $7,344.00 | $0.00 | $265.80 |
| 139 | EFOX/WFOX Television | $53,788.00 | $0.00 | $1,946.75 |
| 140 | WAXN Television | $13,152.90 | $0.00 | $476.04 |
| 141 | WFMB-AM Radio | $3,332.00 | $0.00 | $120.60 |
| 145 | UNIVISION Communications, Inc. | $108,689.50 | $0.00 | $3,933.80 |
| 146 | New England Sports Network | $5,610.00 | $0.00 | $203.04 |
| 147 | KMSB Television | $10,455.00 | $0.00 | $378.40 |
| 149 | KUSA Television | $10,149.00 | $0.00 | $367.32 |
| 150 | KSKN Television | $8,483.00 | $0.00 | $307.03 |
| 151 | KSDK Television | $8,372.50 | $0.00 | $303.03 |
| 153 | WZZM Television | $12,818.00 | $0.00 | $463.92 |
| 154 | WBNX Television | $21,369.00 | $0.00 | $773.41 |
| 155 | NWTX Television | $6,455.75 | $0.00 | $233.65 |
| 157 | WBCB Television | $5,271.70 | $0.00 | $190.80 |
| 159 | WDZZ/WFBE/WWCK-FM Radio | $10,235.76 | $0.00 | $370.46 |
| 161 | John Conti Coffee Co | $428.18 | $0.00 | $15.50 |
| 162 | Landscape Workshop, LLC | $495.00 | $0.00 | $17.92 |
| 163 | Hoffman & Harpst Co., Inc. | $1,219.25 | $0.00 | $44.13 |
| 164 | KAYU (FOX 28) | $46,801.00 | $0.00 | $1,693.87 |
| 165 | The Village of Orland Park | $662.00 | $0.00 | $23.96 |
| 166 | Midwest Janitorial Service, Inc. | $1,499.90 | $0.00 | $54.29 |
| 168 | Portland Mechanical Contractors | $1,467.41 | $0.00 | $53.11 |
| 171 | Central Indiana Hardware | $224.70 | $0.00 | $8.13 |
| 172 | American Chemicals & Equipment, Inc. | $524.44 | $0.00 | $18.98 |
| 186 | Arvato Digital Services LLC | $29,641.59 | $0.00 | $1,072.82 |
| 188 | Wyatt, Tarrant & Combs, LLP | $742.95 | $0.00 | $26.89 |
| 189 | KTTU Television | $7,480.00 | $0.00 | $270.72 |
| 201 | Corridor Television, LLP | $28,968.00 | $0.00 | $1,048.44 |

| 202 | Michael N. Cahl | $3,561.60 | $0.00 | $128.91 |
| 215 | WZVN | $14,543.50 | $0.00 | $526.37 |
| 216 | Carmel Utilities | $877.09 | $0.00 | $31.74 |
| 218 | Raycom Media Inc DBA WBRC LLC | $4,148.00 | $0.00 | $150.13 |
| 219 | Harmon Security Group LLC | $4,374.93 | $0.00 | $158.34 |
| 223 | DaVinci Instruction, LLC | $20,245.79 | $0.00 | $732.76 |
| 225 | Techno Training, Inc. | $12,350.00 | $0.00 | $446.98 |
| 226 | APTNUS | $36,336.00 | $0.00 | $1,315.11 |
| 227 | Tucson Electric Power Co. | $5,538.02 | $0.00 | $200.44 |
| 235 | American Security of Greenville, LLC | $3,018.40 | $0.00 | $109.25 |
| 236 | Whelan Security Co | $6,189.27 | $0.00 | $224.01 |
| 237 | J&B Cleaners Inc. | $3,964.40 | $0.00 | $143.48 |
| 244 | 360 Brands Inc. | $4,259.00 | $0.00 | $154.15 |
| 246 | Ogletree, Deakins, Nash, Smoak, & Stewart, P.C | $990,725.05 | $0.00 | $35,857.35 |
| 248 | Mark King | $2,000.00 | $0.00 | $72.39 |
| 251 | Towle Denison & Maniscalco LLP | $19,622.41 | $0.00 | $710.19 |
| 253 | Greater Texas Landscapes, Inc. | $2,361.75 | $0.00 | $85.48 |
| 254 | Baker Tilly Virchow Krause, LLP | $6,500.00 | $0.00 | $235.25 |
| 255 | KFOR/KAUT-TV | $19,363.00 | $0.00 | $700.81 |
| 261 | Eaton Interpreting Services, Inc. | $60,178.00 | $0.00 | $2,178.02 |
| 262 | Worxtime, LLC | $25,079.36 | $0.00 | $907.70 |
| 265 | Discount Electronics | $192.62 | $0.00 | $6.97 |
| 266b | Communication By Hand, LLC | $29,397.00 | $0.00 | $1,063.97 |
| 268 | Birchwood Snow & Landscape Contractors, Inc. | $1,891.04 | $0.00 | $68.44 |
| 273d | ITIL Works Limited | $4,895.00 | $0.00 | $177.16 |
| 276 | Piedmont Natural Gas | $152.20 | $0.00 | $5.51 |
| 277 | KDVR-TV | $34,187.00 | $0.00 | $1,237.33 |
| 278 | KSTU-TV | $30,472.50 | $0.00 | $1,102.89 |
| 279 | Eureka Water Company | $233.83 | $0.00 | $8.46 |
| 280 | KQCW | $13,778.50 | $0.00 | $498.69 |
| 281 | KOTV | $10,081.00 | $0.00 | $364.86 |
| 282 | KSWB-TV | $18,785.00 | $0.00 | $679.89 |
| 285Ab | SHAWN J. CRAWFORD | $336,846.61 | $0.00 | $12,191.50 |
| 290 | WVLT/EVLT/WBXX Television | $40,001.00 | $0.00 | $1,447.76 |
| 296b | MACT Staffing LP | $404.47 | $0.00 | $14.64 |
| 298 | Chesterfield County Dept of Utilities | $424.56 | $0.00 | $15.37 |
| 299 | Lockpro, LLC DBA Servicemaster Building Services | $13,860.40 | $0.00 | $501.65 |

| 303 | Digital Technology Inc | $24,104.85 | $0.00 | $872.43 |
| 307 | Russell Martin & Associates | $195.00 | $0.00 | $7.06 |
| 309d | MSE Cleaning Co. | $7,009.84 | $0.00 | $253.71 |
| 321 | Imaging Technologies Direct, LLC | $1,348.69 | $0.00 | $48.81 |
| 322 | Ingram Micro Inc. | $3,861.90 | $0.00 | $139.77 |
| 324 | Wilding Industries, Inc. | $32.07 | $0.00 | $1.16 |
| 326 | Blue Star Lighting | $334.77 | $0.00 | $12.12 |
| 328 | Fort Wayne Storage LLC - DBA Dupont Office & Storage | $1,034.00 | $0.00 | $37.42 |
| 331 | Munn, Inc | $1,415.62 | $0.00 | $51.24 |
| 333 | Beckstoffer-Welsh, Inc | $220.00 | $0.00 | $7.96 |
| 334 | J. F. Ahern Co. | $208.00 | $0.00 | $7.53 |
| 335 | Faith Technologies | $467.39 | $0.00 | $16.92 |
| 338 | Professional Guard & Patrol, Inc. | $1,866.51 | $0.00 | $67.55 |
| 339 | Fussy Cleaners | $210.88 | $0.00 | $7.63 |
| 342 | Mckinnon Broadcasting Co. | $21,352.00 | $0.00 | $772.79 |
| 343 | Raycom Media, Inc. d/b/a WIS, LLC | $6,387.75 | $0.00 | $231.19 |
| 347 | Kelly Cleaning & Supplies, Inc. | $4,773.68 | $0.00 | $172.77 |
| 348 | Schmitt Refrigeration Inc | $669.36 | $0.00 | $24.23 |
| 349 | Allied Paper Company | $1,718.14 | $0.00 | $62.18 |
| 350 | Coverall of North Florida | $7,030.23 | $0.00 | $254.45 |
| 351 | George E Mayne, President, Mayne Mechanical LLC | $2,460.20 | $0.00 | $89.04 |
| 353 | WCSC-TV | $4,590.00 | $0.00 | $166.13 |
| 354 | North State Communications | $701.19 | $0.00 | $25.38 |
| 355 | Lunch Mony Inc dba Jason's Deli | $207.97 | $0.00 | $7.53 |
| 356 | WUPV-TV | $16,983.00 | $0.00 | $614.67 |
| 357 | Staffmark Investment, LLC | $2,160.42 | $0.00 | $78.19 |
| 358 | WBTV-TV | $637.50 | $0.00 | $23.07 |
| 359 | Coastal Vending and Food Services | $222.74 | $0.00 | $8.06 |
| 361 | Commercial Investments, LLC | $293,816.17 | $0.00 | $10,634.10 |
| 364 | WSKY | $10,191.50 | $0.00 | $368.86 |
| 365 | WWBT-TV | $44,599.50 | $0.00 | $1,614.19 |
| 366 | Richards, Layton, & Finger, P.A | $55,473.93 | $0.00 | $2,007.77 |
| 367 | WCWG | $3,710.25 | $0.00 | $134.29 |
| 368 | Cal-Ideas, Inc. | $224.83 | $0.00 | $8.14 |
| 370 | WKNX | $2,847.50 | $0.00 | $103.06 |
| 371 | WHDF | $8,066.50 | $0.00 | $291.95 |
| 372 | Thyssenkrupp Elevator Corp. | $1,484.73 | $0.00 | $53.74 |
| 374 | Henry Bros Inc DBA Deca Southwest | $507.15 | $0.00 | $18.36 |

| 376 | Town of Newburgh, Indiana | $798.23 | $0.00 | $28.89 |
| 377 | Danson, Inc. DBA Aegis Protective Services | $4,872.67 | $0.00 | $176.36 |
| 379 | Cravath, Swaine & Moore, LLP | $362,110.14 | $0.00 | $13,105.87 |
| 380 | Ohio Heating & Refrigeration | $1,232.32 | $0.00 | $44.60 |
| 381 | Alarmco, Inc. | $177.59 | $0.00 | $6.43 |
| 383 | The Atlantis Company | $1,360.80 | $0.00 | $49.25 |
| 384 | Cosgrove Enterprises, Inc. | $1,514.02 | $0.00 | $54.80 |
| 385 | Resources Global Professionals | $33,490.00 | $0.00 | $1,212.10 |
| 387 | CPS Recruitment, Inc | $331.53 | $0.00 | $12.00 |
| 392 | City of South Bend | $813.26 | $0.00 | $29.43 |
| 393Ab | DAVID E. CATALANO | $420,902.01 | $0.00 | $15,233.72 |
| 396b | A & A Solutions | $5,366.72 | $0.00 | $194.24 |
| 398 | McClintock & Associate, P.C | $40,000.00 | $0.00 | $1,447.72 |
| 399 | Ontario Refrigeration Service Inc. (ORSI) | $6,714.00 | $0.00 | $243.00 |
| 400 | The Clinical Hub Inc. | $80.00 | $0.00 | $2.90 |
| 401 | US Monitor | $153.23 | $0.00 | $5.55 |
| 403 | Datasavers Of Jacksonville | $669.20 | $0.00 | $24.22 |
| 414 | Frost Brown Todd LLC | $2,470.50 | $0.00 | $89.41 |
| 417 | Michael's Photography Inc. | $160.50 | $0.00 | $5.81 |
| 421 | Ascend Learning LLC (Parent Co) | $147,883.10 | $0.00 | $5,352.34 |
| 426 | Avista Utilities | $7,158.48 | $0.00 | $259.09 |
| 427 | Bates Electric | $592.00 | $0.00 | $21.43 |
| 430 | Wyatt L. Harbison | $510.51 | $0.00 | $18.48 |
| 432 | Plantation Services, Inc. | $333.15 | $0.00 | $12.06 |
| 441 | Hi5 Access | $5,200.00 | $0.00 | $188.20 |
| 444 | South Suburban Chamber Of Commerce | $400.00 | $0.00 | $14.48 |
| 446 | SRP | $27,131.37 | $0.00 | $981.97 |
| 447 | Accounting Principles/ Modis | $8,290.41 | $0.00 | $300.06 |
| 448 | LIFESCRIPT INC. | $14,739.00 | $0.00 | $533.45 |
| 452 | Cousins Subs | $1,477.81 | $0.00 | $53.49 |
| 453 | Leadingedge Personnel, Ltd | $4,484.20 | $0.00 | $162.30 |
| 454 | Cascade Healthcare Services, LLC | $9,880.00 | $0.00 | $357.59 |
| 456 | WFLX, LLC | $20,727.25 | $0.00 | $750.18 |
| 457 | KXXV-D12 Telemundo | $5,652.50 | $0.00 | $204.58 |
| 467 | Hufcor, Inc. | $676.00 | $0.00 | $24.47 |
| 469 | KRCW-TV | $48,484.00 | $0.00 | $1,754.78 |
| 472 | Dena Hewitt-Cameron | $3,500.00 | $0.00 | $126.68 |
| 473 | Appleone Employment Services, Ltd | $9,459.00 | $0.00 | $342.35 |

| 477 | MCL, INC. | $494.50 | $0.00 | $17.90 |
|---|---|---|---|---|
| 480 | Rutherford Supply Corp | $1,858.01 | $0.00 | $67.25 |
| 482 | Cobalt Security Services, Inc. | $2,007.10 | $0.00 | $72.64 |
| 483 | Westplex Ltd Partnership III | $248,713.26 | $0.00 | $9,001.69 |
| 484 | Hatch Staffing Services | $130.80 | $0.00 | $4.73 |
| 485 | Cuyahoga Vending | $1,573.22 | $0.00 | $56.94 |
| 487 | Scientific Insect Control | $150.00 | $0.00 | $5.43 |
| 488 | Fire Equipment Co. Inc. | $63.00 | $0.00 | $2.28 |
| 494 | Cline's Air Conditioning Service, Inc. | $1,346.25 | $0.00 | $48.72 |
| 500 | Brightlights LED's Inc. | $281.22 | $0.00 | $10.18 |
| 504 | Certified Records Management | $439.20 | $0.00 | $15.90 |
| 505 | Greenville Water | $18.22 | $0.00 | $0.66 |
| 506 | The Training Associates Corporation | $3,750.00 | $0.00 | $135.72 |
| 507 | Greenville Water | $364.54 | $0.00 | $13.19 |
| 508 | Greenville Water | $356.12 | $0.00 | $12.89 |
| 510 | OUBE, NRJ TV, Houston OPCO, LLC | $20,179.00 | $0.00 | $730.34 |
| 511 | KUBE, NRJ TV, Houston OPCO, LLC | $15,984.25 | $0.00 | $578.52 |
| 516 | WPTV | $34,616.25 | $0.00 | $1,252.87 |
| 519 | NSHB | $1,453.50 | $0.00 | $52.61 |
| 520 | KWBA | $3,961.00 | $0.00 | $143.36 |
| 524 | Fox Portrait Studios, Inc. | $1,672.71 | $0.00 | $60.54 |
| 527 | KMTV | $2,554.25 | $0.00 | $92.45 |
| 528 | KGTV | $19,014.50 | $0.00 | $688.19 |
| 529 | Marketpro, Inc. | $3,034.25 | $0.00 | $109.82 |
| 536 | Wiegmann Associates | $3,341.50 | $0.00 | $120.94 |
| 541 | Ross Electric Solutions, Inc. | $182.00 | $0.00 | $6.59 |
| 542 | Pro Clean Building Maintenance, Inc. | $6,314.16 | $0.00 | $228.53 |
| 550 | Trenam, Kemker, Scharf, Barkin, Frye, O'Neill & Mullis, P.A. | $5,502.13 | $0.00 | $199.14 |
| 559 | First Haven Media | $20,328.00 | $0.00 | $735.73 |
| 562 | The Interior Foliage Company LLC | $780.93 | $0.00 | $28.26 |
| 564 | The Regal Press, Inc. | $11,376.99 | $0.00 | $411.77 |
| 565 | Nextwave Media Group LLC | $82,804.00 | $0.00 | $2,996.93 |
| 566 | Winkler Electric Inc | $3,402.25 | $0.00 | $123.14 |
| 569 | Indiana University Health Physicians | $6,456.00 | $0.00 | $233.66 |
| 570 | FX Networks, LLC | $403,461.00 | $0.00 | $14,602.48 |
| 571 | Tri City Corp. Centre Maintenance Association #3 | $31,018.67 | $0.00 | $1,122.66 |
| 574b | Janitek Cleaning Solutions | $6,583.73 | $0.00 | $238.29 |
| 578b | Dell Marketing, L.P. | $89,502.03 | $0.00 | $3,239.35 |

| 583 | B&B Mechanical Services LLC | $7,406.72 | $0.00 | $268.07 |
| 589 | Onondaga County Water Authority | $260.65 | $0.00 | $9.43 |
| 590 | Onondaga County Water Authority | $320.74 | $0.00 | $11.61 |
| 593 | Cintas Corporation | $66.59 | $0.00 | $2.41 |
| 594 | City Of Oxnard | $123.13 | $0.00 | $4.46 |
| 595 | Marcus, Watanabe & Enowitz | $5,150.00 | $0.00 | $186.39 |
| 603 | American Awards, Inc. | $642.10 | $0.00 | $23.24 |
| 604 | Banchetti By Rizzo's | $3,001.24 | $0.00 | $108.62 |
| 607 | Prophecy Media Group  DBA KIXT,KWPW, KWOW | $1,009.80 | $0.00 | $36.55 |
| 609 | Woodard, Emhardt, Moriarty, McNett & Henry LLP | $2,632.50 | $0.00 | $95.28 |
| 610 | Little Anthony's | $745.50 | $0.00 | $26.98 |
| 611 | Georgia Power Company | $8,467.62 | $0.00 | $306.47 |
| 615 | Sacramento Municipal Utility District (SMUD) | $6,768.20 | $0.00 | $244.96 |
| 617 | All Star Directories, Inc. | $189,420.00 | $0.00 | $6,855.69 |
| 618c | Rock Creek Public Sewer District | $72.33 | $0.00 | $2.62 |
| 620 | Bayshore Beverages, Inc | $1,118.07 | $0.00 | $40.47 |
| 627 | Uline Shipping Supplies | $2,305.64 | $0.00 | $83.45 |
| 630 | Columbia Gas of Ohio | $624.72 | $0.00 | $22.61 |
| 631 | Columbia Gas of Virginia | $114.59 | $0.00 | $4.15 |
| 632 | Columbia Gas of Kentucky | $106.05 | $0.00 | $3.84 |
| 633 | CP-DBS, LLC | $945.00 | $0.00 | $34.20 |
| 634 | Teague Electric Construction, Inc | $375.00 | $0.00 | $13.57 |
| 639 | Monteverde Gardens | $9,155.00 | $0.00 | $331.35 |
| 641 | Second 2 None Enterprise | $21,941.87 | $0.00 | $794.14 |
| 642 | Nterone Corporation | $27,569.00 | $0.00 | $997.81 |
| 643 | City Of Richardson, Texas | $721.86 | $0.00 | $26.13 |
| 650 | Collaborative Leadership Team | $17,324.19 | $0.00 | $627.02 |
| 658 | Powerscourt, LLC | $31,050.98 | $0.00 | $1,123.83 |
| 659 | Deafinitely Taking Requests, LLC | $11,778.75 | $0.00 | $426.31 |
| 664 | Imperial Security Services, Inc. | $5,078.42 | $0.00 | $183.80 |
| 665 | Imperial Security Services, Inc. | $5,325.06 | $0.00 | $192.73 |
| 670 | Cascade Station I & II, LLC | $104,078.86 | $0.00 | $3,766.93 |
| 674A | iHeartMedia | $128,305.10 | $0.00 | $4,643.75 |
| 676 | Jennifer Shackelford | $51,000.00 | $0.00 | $1,845.84 |
| 679 | Nolan Painting, Inc. | $13,160.00 | $0.00 | $476.30 |
| 682 | WLTX Television | $3,442.50 | $0.00 | $124.59 |
| 683 | WGRZ Television | $450.50 | $0.00 | $16.30 |

| | | | | |
|---|---|---|---|---|
| 685 | WLEX Television | $10,115.00 | $0.00 | $366.09 |
| 687 | Academix Direct, Inc. | $1,239,125.00 | $0.00 | $44,847.70 |
| 690 | STG Realty Ventures, LLC | $360,438.56 | $0.00 | $13,045.37 |
| 691b | Ryan L. Roney | $31,924.85 | $0.00 | $1,155.46 |
| 692 | 50 Penn Building Owner, LLC | $282,694.37 | $0.00 | $10,231.57 |
| 693 | KVOS TV | $15,232.00 | $0.00 | $551.29 |
| 694 | Don Monteaux Photography | $1,855.00 | $0.00 | $67.14 |
| 700 | G4S Secure Solutions(USA), Inc. | $6,922.71 | $0.00 | $250.55 |
| 701 | Brady Industries | $341.19 | $0.00 | $12.35 |
| 707 | Wired It, LLC | $13,690.30 | $0.00 | $495.49 |
| 711 | Cox Media-Oklahoma City | $18,466.20 | $0.00 | $668.35 |
| 712 | Cox Media-Omaha | $39,815.40 | $0.00 | $1,441.04 |
| 713b | Boyd Orange GSA LLC | $926,210.70 | $0.00 | $33,522.38 |
| 716 | Anthony Wayne Vending Co, Inc. | $97.75 | $0.00 | $3.54 |
| 717 | Business Furniture | $13,541.60 | $0.00 | $490.11 |
| 718 | Lizer Lawn Care And Irrigation | $2,013.65 | $0.00 | $72.88 |
| 721 | MM&R Air Conditioning, LLC | $3,982.52 | $0.00 | $144.14 |
| 723 | Allegient, LLC | $19,326.25 | $0.00 | $699.48 |
| 725 | Idaho Power Company | $6,070.27 | $0.00 | $219.70 |
| 727 | Merrill Lynch, Pierce, Fenner & Smith Inc. | $21,000.00 | $0.00 | $760.05 |
| 729Ab | EUGENE FEICHTNER | $891,325.51 | $0.00 | $32,259.78 |
| 729Ac | EUGENE FEICHTNER | $92,541.00 | $0.00 | $3,349.34 |
| 731 | WDBD FOX40/ WLOO TOUGALOO | $5,134.00 | $0.00 | $185.82 |
| 733 | (CBMS) Commercial Building Maintenance Services | $8,768.87 | $0.00 | $317.37 |
| 734 | R.S. MCCULLOUGH | $10,000.00 | $0.00 | $361.93 |
| 739b | Mall At White Oaks, LLC | $379,323.75 | $0.00 | $13,728.88 |
| 740b | CDW, LLC | $2,014.80 | $0.00 | $72.92 |
| 741 | Michael P. Kovacs | $22,200.00 | $0.00 | $803.49 |
| 742 | National Fuel Gas Distribution Corporation | $26.41 | $0.00 | $0.96 |
| 743 | Ronin Revenue Media, LLC | $14,175.00 | $0.00 | $513.04 |
| 751 | Fastserv Supply | $391.22 | $0.00 | $14.16 |
| 752 | North American Communications, Inc | $90,344.35 | $0.00 | $3,269.84 |
| 755 | Youngstown Symphony Society | $1,500.00 | $0.00 | $54.29 |
| 756 | Meredith Corporation, WALA | $5,078.75 | $0.00 | $183.82 |
| 757 | Meredith Corporation, WNEM-TV | $21,313.75 | $0.00 | $771.41 |
| 758 | Meredith Corporation, KPDX | $27,064.00 | $0.00 | $979.53 |
| 759 | Anton Community Newspapers | $749.00 | $0.00 | $27.11 |

| | | | | |
|---|---|---|---|---|
| 761 | Circle City Lighting, Inc. | $4,260.53 | $0.00 | $154.20 |
| 766Ab | JILL M MINNICK | $365,877.04 | $0.00 | $13,242.20 |
| 768 | Buckeye Plumbing Services, Inc. | $175.88 | $0.00 | $6.37 |
| 769 | Geil Enterprises Inc | $869.18 | $0.00 | $31.46 |
| 770 | Cox Media-Mobile/Pensacola | $30,805.71 | $0.00 | $1,114.95 |
| 771 | Cox Media-New Orleans | $84,265.51 | $0.00 | $3,049.82 |
| 772 | Cox Media-Hampton Roads/Roanoke | $7,633.00 | $0.00 | $276.26 |
| 775 | United States Service Industries, Inc. | $8,290.80 | $0.00 | $300.07 |
| 776 | Cedar Glade LP | $481,189.28 | $0.00 | $17,415.70 |
| 779 | WJXT TV | $11,687.50 | $0.00 | $423.01 |
| 782 | Roche Bros Supermarkets Co | $543.26 | $0.00 | $19.66 |
| 783 | AK Building Services Inc | $5,398.76 | $0.00 | $195.40 |
| 787 | A-Best Termite & Pest Control, Inc. | $122.76 | $0.00 | $4.44 |
| 802 | PeopleCert International Limited | $3,544.00 | $0.00 | $128.27 |
| 805 | Cooley, LLP. | $1,236,020.43 | $0.00 | $44,735.33 |
| 807 | Campobellos Pizzeria & Restaurant Inc. | $604.79 | $0.00 | $21.89 |
| 808 | Idaho Independent Television | $2,312.00 | $0.00 | $83.68 |
| 809 | Independent Television Company, Inc. | $54,979.40 | $0.00 | $1,989.87 |
| 810 | General Fire Equipment Company, Inc. | $189.02 | $0.00 | $6.84 |
| 818 | Peapod LLC | $757.94 | $0.00 | $27.43 |
| 820 | Loupe Photography & Video | $1,122.19 | $0.00 | $40.62 |
| 822 | Pro-Tec Fire Protection, Inc. | $233.94 | $0.00 | $8.47 |
| 823 | Coastal Lighting & Supply, Inc. | $60.00 | $0.00 | $2.17 |
| 828 | Sawnee EMC | $7,317.71 | $0.00 | $264.85 |
| 829 | Avenue100 Media Solutions, LLC. | $90,285.00 | $0.00 | $3,267.69 |
| 833 | Exitcertified Corp. | $8,337.50 | $0.00 | $301.76 |
| 835 | Ohio Edison | $4,810.61 | $0.00 | $174.11 |
| 836 | The Illuminating Company | $1,643.57 | $0.00 | $59.49 |
| 837A | Toledo Edison | $2,435.25 | $0.00 | $88.14 |
| 840 | One Source Technology Solutions Inc. LLC | $642.65 | $0.00 | $23.26 |
| 841 | Commerce Building II, LLC. | $413,980.31 | $0.00 | $14,983.21 |
| 842 | Lathrop Business Park, LLC | $44,673.13 | $0.00 | $1,616.86 |
| 852 | Personal Security Concepts | $900.00 | $0.00 | $32.57 |
| 855b | North Monroe Properties LLC | $369,613.55 | $0.00 | $13,377.44 |
| 856 | LG III, LLC | $320,317.37 | $0.00 | $11,593.26 |
| 858 | City Photo Inc. | $517.88 | $0.00 | $18.74 |
| 860 | Houston Crime Prevention Officers, Inc. | $3,113.65 | $0.00 | $112.69 |
| 863 | UTV Of San Francisco, Inc., Station WDCA | $19,745.50 | $0.00 | $714.65 |

| 864 | Fox Television Stations, LLC, Station WTTG | $21,165.00 | $0.00 | $766.03 |
|---|---|---|---|---|
| 865 | Fox / UTV Holdings, Inc., Station WFTC | $53,082.50 | $0.00 | $1,921.22 |
| 866 | Fox Television Stations, LLC, Station KTTV | $196,668.75 | $0.00 | $7,118.04 |
| 867 | Fox / UTV Holdings, Inc., Station KMSP | $7,956.00 | $0.00 | $287.95 |
| 868 | Fox Television Stations, LLC, Station WMYT | $5,461.25 | $0.00 | $197.66 |
| 869 | NW Communications of Austin, Inc., Station KTBC | $7,480.00 | $0.00 | $270.72 |
| 870 | UTV of San Francisco, Inc., Station KTXH | $74,511.00 | $0.00 | $2,696.78 |
| 871 | Fox Television Stations, LLC, Station WJZY | $2,890.00 | $0.00 | $104.60 |
| 872 | NW Communications of TX, Inc., Station KDFW | $31,173.75 | $0.00 | $1,128.27 |
| 873 | NW Communications of Texas, Inc., Station KDFI | $23,460.00 | $0.00 | $849.09 |
| 874 | Fox Television Stations, LLC, Station WPWR | $19,805.00 | $0.00 | $716.80 |
| 875 | New World Communications of Tampa, Inc., Station WTVT | $14,705.00 | $0.00 | $532.22 |
| 876 | UTV of Orlando, Inc., Station WRBW | $722.50 | $0.00 | $26.15 |
| 877 | New World Communications of Detroit, Inc., Station WJBK | $29,750.00 | $0.00 | $1,076.74 |
| 888 | ESP, LLC | $4,194.99 | $0.00 | $151.83 |
| 893 | City of Tukwila (WA) | $350.00 | $0.00 | $12.67 |
| 895 | Green Oasis, LLC. | $908.00 | $0.00 | $32.86 |
| 896 | Accrediting Council For Independent Colleges and Schools | $165,370.80 | $0.00 | $5,985.27 |
| 900 | Consumers Energy Company | $43,923.61 | $0.00 | $1,589.73 |
| 901 | Tom Gallagher Enterprises Inc. | $1,185.00 | $0.00 | $42.89 |
| 902 | American Limousines Inc. | $27,979.76 | $0.00 | $1,012.67 |
| 904 | Edney Enterprises, Inc. | $55.96 | $0.00 | $2.03 |
| 908b | Madison Security Group, Inc. | $1,658.25 | $0.00 | $60.02 |
| 916 | South Carolina Electric & Gas Company | $9,152.17 | $0.00 | $331.24 |
| 918 | SWRE Deal V Building, LLC. | $303,114.99 | $0.00 | $10,970.65 |
| 919 | 26500 Northwestern, LLC. | $30,460.65 | $0.00 | $1,102.46 |
| 920 | Young Lee | $12,436.92 | $0.00 | $450.13 |
| 923b | Tinnin Law Firm, A Professional Corporation | $61,659.77 | $0.00 | $2,231.65 |
| 924 | Topmost Chemical & Paper Corp | $1,275.93 | $0.00 | $46.18 |
| 926 | Lemberg Electric Company, Inc. | $230.98 | $0.00 | $8.36 |

| | | | | |
|---|---|---|---|---|
| 928 | Cobb EMC | $12,610.10 | $0.00 | $456.40 |
| 929 | Western Mechanical Contractors Inc. | $968.28 | $0.00 | $35.04 |
| 935b | Cedar Glade LP | $434,964.65 | $0.00 | $15,742.68 |
| 938 | Argus Integrated Services, LLC | $8,891.54 | $0.00 | $321.80 |
| 944 | Petri Electric, Inc. | $122.05 | $0.00 | $4.41 |
| 945 | National First Aid & Safety | $79.35 | $0.00 | $2.86 |
| 946 | York Mahoning Mechanical Contractors, Inc. | $326.70 | $0.00 | $11.81 |
| 947 | RHO Properties | $235,526.67 | $0.00 | $8,524.43 |
| 949 | City of Boise | $114.82 | $0.00 | $4.16 |
| 950 | Jose M. Flores | $10,500.00 | $0.00 | $380.03 |
| 954 | Tabco Business Forms | $43,904.65 | $0.00 | $1,589.04 |
| 956 | Lifesaver Learning, Inc. | $500.00 | $0.00 | $18.10 |
| 958 | Hillsborough County Water Public Utilities Department | $512.01 | $0.00 | $18.53 |
| 962 | W.A. Vorpahl Inc | $54.00 | $0.00 | $1.95 |
| 970b | Teq Hillsboro, LLC | $18,173.83 | $0.00 | $657.77 |
| 971 | Spantran, Inc. | $4,305.00 | $0.00 | $155.81 |
| 974A | Department of Treasury - Internal Revenue Service | $0.00 | $0.00 | $0.00 |
| 983 | Young Electric Sign Company | $1,482.78 | $0.00 | $53.67 |
| 984 | TLC Plumbing & Utility | $333.12 | $0.00 | $12.06 |
| 988 | SBC III REO LLC | $213,576.07 | $0.00 | $7,729.97 |
| 990 | KAZT, LLC | $25,738.25 | $0.00 | $931.55 |
| 992 | Wright County | $15,534.65 | $0.00 | $562.25 |
| 997 | Hurst, Inc. DBA Hurst Mechanical | $6,466.40 | $0.00 | $234.04 |
| 999 | Wichita State University | $912.19 | $0.00 | $33.01 |
| 1008 | De Lage Landen Financial Services, Inc. | $44,370.50 | $0.00 | $1,605.90 |
| 1017 | Shively Center, LLC | $19,566.88 | $0.00 | $708.18 |
| 1019 | Upward.Net LLC | $51,060.00 | $0.00 | $1,848.02 |
| 1024 | Clean-O-Rama Inc. | $5,875.60 | $0.00 | $212.66 |
| 1026 | R.S.I Holdings Inc. | $2,177.15 | $0.00 | $78.80 |
| 1027 | Neustar Information Services, Inc. | $145,887.96 | $0.00 | $5,280.13 |
| 1031 | Florida Retail Flowers DBA Jennie's Flowers | $280.73 | $0.00 | $10.16 |
| 1035 | Lucent Media, LLC | $81,081.00 | $0.00 | $2,934.57 |
| 1039 | JAK Solutions LLC | $12,950.00 | $0.00 | $468.70 |
| 1042 | Melody Wilson | $1,920.00 | $0.00 | $69.49 |
| 1047 | Bradley-Morris, LLC DBA Civilianjobs, LLC | $495.00 | $0.00 | $17.92 |

| 1048 | Farrell Corporation | $364.28 | $0.00 | $13.18 |
|---|---|---|---|---|
| 1054 | adHere, Inc. | $9,400.00 | $0.00 | $340.21 |
| 1056 | MCS, INC. | $18,805.00 | $0.00 | $680.61 |
| 1060 | 3800 Wilke LLC, An Illinois Liability Company | $488,956.84 | $0.00 | $17,696.83 |
| 1062 | Ice Miller LLP | $151,923.01 | $0.00 | $5,498.56 |
| 1066 | Pearson Education, Inc. | $3,712,628.75 | $0.00 | $134,371.32 |
| 1069 | Cintas Corp #446 | $894.80 | $0.00 | $32.39 |
| 1073 | Brandon Park Associates, LLC | $48,317.71 | $0.00 | $1,748.76 |
| 1074 | American Food & Vending Corporation | $742.51 | $0.00 | $26.87 |
| 1075 | Gardens 5901 Real Estate Corp. | $371,549.99 | $0.00 | $13,447.52 |
| 1086A | Nishikawa Farms, Inc. | $357,880.90 | $0.00 | $12,952.80 |
| 1095 | WE Energies | $7,006.58 | $0.00 | $253.59 |
| 1103 | Clow Controls & Service, Inc. | $2,585.00 | $0.00 | $93.56 |
| 1104 | JS Freeman & Associates, LLC | $14,969.00 | $0.00 | $541.77 |
| 1105 | State of Florida - Department of Revenue | $0.00 | $0.00 | $0.00 |
| 1116 | AB Cleaning Services | $3,984.00 | $0.00 | $144.19 |
| 1121 | Solar Cleaning | $34,560.00 | $0.00 | $1,250.83 |
| 1123 | Clean & Safe LLC | $3,700.00 | $0.00 | $133.91 |
| 1126 | Shred-It USA | $613.47 | $0.00 | $22.20 |
| 1137 | Kids' Chance of Kentucky, Inc | $1,500.00 | $0.00 | $54.29 |
| 1149 | Catherine Street Associates, LLC | $402,389.28 | $0.00 | $14,563.69 |
| 1150 | Catherine Street Associates, LLC | $16,730.00 | $0.00 | $605.51 |
| 1154 | Park South Storage | $1,455.00 | $0.00 | $52.66 |
| 1155 | Serestar Communications Corporation | $49,419.00 | $0.00 | $1,788.62 |
| 1160 | Chandler Utilities | $420.55 | $0.00 | $15.22 |
| 1177 | American Electric Power | $22,810.75 | $0.00 | $825.59 |
| 1180 | Skyline Advanced Technology Services | $1,328.25 | $0.00 | $48.07 |
| 1181 | Sorrento II, LLC | $386,474.88 | $0.00 | $13,987.70 |
| 1183 | Aperio Communications, LLC | $18,566.81 | $0.00 | $671.99 |
| 1188 | Perez & Associates | $1,222.00 | $0.00 | $44.23 |
| 1189 | Georgia Natural Gas | $811.87 | $0.00 | $29.38 |
| 1190 | VWR International LLC | $8,660.05 | $0.00 | $313.43 |
| 1191 | Columbia Executive XIII Associates, LLC | $67,011.53 | $0.00 | $2,425.35 |
| 1193 | Frontier Communications | $1,510.93 | $0.00 | $54.69 |
| 1195b | Hung Duong | $864,035.14 | $0.00 | $31,272.06 |
| 1196 | Hung Duong | $1,626,920.00 | $0.00 | $58,883.18 |
| 1202 | Leeco Grounds Management, Inc. | $1,753.48 | $0.00 | $63.46 |
| 1209 | Arnold & Blevins Electric Company | $3,940.00 | $0.00 | $142.60 |

| 1210 | George H. Rendell Associates, Inc. | $95,680.00 | $0.00 | $3,462.95 |
|---|---|---|---|---|
| 1213b | GMB-FB, LLC | $596,503.14 | $0.00 | $21,589.26 |
| 1227 | Sunrise Monier Self Storage, LLC | $1,400.00 | $0.00 | $50.67 |
| 1232 | Reservist, LP By Sampson Morris Group, Inc. General Partner | $442,518.22 | $0.00 | $16,016.08 |
| 1236 | Koorsen Fire & Security, Inc. | $2,712.78 | $0.00 | $98.18 |
| 1237 | Wisconsin Public Service Corporation | $3,311.06 | $0.00 | $119.84 |
| 1239 | Photos by Rick | $2,428.00 | $0.00 | $87.88 |
| 1240 | NPC International Inc | $293.65 | $0.00 | $10.63 |
| 1245 | FirstEnergy Solutions, Corp. | $3,945.61 | $0.00 | $142.80 |
| 1253A | Market-Turk Company | $70,332.20 | $0.00 | $2,545.54 |
| 1254c | LearningMate Solutions, Inc. | $50,454.00 | $0.00 | $1,826.08 |
| 1256 | WGN America | $17,340.00 | $0.00 | $627.59 |
| 1258 | Thompson Coburn LLP | $1,393,310.09 | $0.00 | $50,428.13 |
| 1262 | Columbus Museum of Art | $707.50 | $0.00 | $25.61 |
| 1265 | Meador Staffing Services, Inc. | $1,900.80 | $0.00 | $68.80 |
| 1268 | City Wide Maintenance of Cincinnati | $12,983.31 | $0.00 | $469.91 |
| 1271 | State Systems Inc. | $650.00 | $0.00 | $23.53 |
| 1273 | East Nooga, LLC | $247,622.46 | $0.00 | $8,962.21 |
| 1274 | EXPRESSIVE! COMMUNICATION CONSULTING & TRAINING | $2,707.28 | $0.00 | $97.98 |
| 1288 | Infosec Learning LLC | $12,675.00 | $0.00 | $458.75 |
| 1298 | Nicor Gas | $159.13 | $0.00 | $5.76 |
| 1302 | Lehman Roofing, Inc | $120,220.00 | $0.00 | $4,351.13 |
| 1305 | The Forum Three, LLC successor in interest to Forum Investors LLC | $280,364.12 | $0.00 | $10,147.23 |
| 1308 | 2Grand Media | $4,830.00 | $0.00 | $174.81 |
| 1309b | Elkar LLC | $206,091.70 | $0.00 | $7,459.08 |
| 1313 | Marina Leonard | $310.00 | $0.00 | $11.22 |
| 1314 | Dayton Power and Light Company | $3,547.96 | $0.00 | $128.41 |
| 1315 | Johnson City Power Board | $1,981.27 | $0.00 | $71.71 |
| 1327 | Safesite, Inc. | $4,818.46 | $0.00 | $174.39 |
| 1338 | Ulrey Foods, Inc. DBA Flyers Pizza | $829.36 | $0.00 | $30.02 |
| 1360 | Dos Lagos Office, LLC | $469,324.03 | $0.00 | $16,986.26 |
| 1364 | 220 West Germantown LLC | $582,482.57 | $0.00 | $21,081.81 |
| 1384 | Windstream | $89,725.03 | $0.00 | $3,247.42 |
| 1389 | Penn. Higher Education Assistance Agency | $56,331.00 | $0.00 | $2,038.79 |
| 1390 | Polstar Commercial Services Inc. | $16,785.90 | $0.00 | $607.53 |
| 1392b | Vectren Energy Delivery | $10,655.58 | $0.00 | $385.66 |

| 1393 | California Credits Group LLC | $292,418.00 | $0.00 | $10,583.50 |
|---|---|---|---|---|
| 1399 | W.W. Grainger | $810.27 | $0.00 | $29.33 |
| 1401 | Heidi Crowell | $1,425.00 | $0.00 | $51.58 |
| 1413 | Golden State Water Company | $457.73 | $0.00 | $16.57 |
| 1415 | WLVI-TV | $11,844.75 | $0.00 | $428.70 |
| 1418 | JEA Receivables & Collection Services | $13,945.48 | $0.00 | $504.73 |
| 1434 | WHDH-TV | $11,602.50 | $0.00 | $419.93 |
| 1456b | Direct Energy Business Marketing LLC | $16,277.17 | $0.00 | $589.12 |
| 1465 | Sheppard, Mullin, Richter & Hampton LLP | $33,196.99 | $0.00 | $1,201.50 |
| 1468 | Protiviti | $51,291.30 | $0.00 | $1,856.39 |
| 1481 | Express Services, Inc. | $2,880.69 | $0.00 | $104.26 |
| 1487 | Area Temps, Inc. | $2,763.18 | $0.00 | $100.01 |
| 1490 | Chase Madison Leonard | $1,007.50 | $0.00 | $36.46 |
| 1505 | Acme Sign, Inc. | $6,110.06 | $0.00 | $221.14 |
| 1512b | Kumagai Properties I, LLC | $241,131.51 | $0.00 | $8,727.28 |
| 1516 | Darby Creek, LLC | $293,519.14 | $0.00 | $10,623.35 |
| 1519b | TINA LOUISE ADAMS | $67.50 | $0.00 | $2.44 |
| 1534 | H & W Landscapes Inc. | $195.00 | $0.00 | $7.06 |
| 1557b | MIE Properties - LA, LLC | $370,712.49 | $0.00 | $13,417.21 |
| 1591 | LM Phase I Limited Partnership | $243,110.89 | $0.00 | $8,798.92 |
| 1592 | Barnes & Thornburg LLP | $12,900.07 | $0.00 | $466.89 |
| 1599 | John Wiley & Sons Inc. | $257,873.31 | $0.00 | $9,333.22 |
| 1600 | City of Arlington | $2,134.81 | $0.00 | $77.27 |
| 1601 | Prestige Floor Care LLC | $1,390.00 | $0.00 | $50.31 |
| 1631A | LIBERTY MUTUAL INSURANCE COMPANY | $683,605.67 | $0.00 | $24,741.77 |
| 1632 | Jobcase, Inc. | $466,000.00 | $0.00 | $16,865.96 |
| 1638 | Merit Partners, LLC | $315,521.90 | $0.00 | $11,419.70 |
| 1654 | ESI SERVICES CORP. | $646,102,657.20 | $23,384,418.32 | $0.00 |
| 1666Ab | GLENN E. TANNER | $611,992.91 | $0.00 | $22,149.88 |
| 1666Ac | GLENN E. TANNER | $42,248.00 | $0.00 | $1,529.08 |
| 1667A | GLENN E. TANNER | $14,677.23 | $0.00 | $531.21 |
| 1678 | John Lavolpa | $686.00 | $0.00 | $24.83 |
| 1688 | Vortex Industries | $3,532.12 | $0.00 | $127.84 |
| 1691 | Hurst Review Services, Inc. | $15,330.00 | $0.00 | $554.84 |
| 1692 | Ordes Services, LLC | $381.00 | $0.00 | $13.79 |
| 1695 | 2525 Shadeland LLC | $154,897.05 | $0.00 | $5,606.19 |
| 1707 | Waste Management | $10,475.72 | $0.00 | $379.15 |
| 1708 | KNIN, LLC | $40,052.00 | $0.00 | $1,449.60 |

| 1710 | WBXH, LLC | $3,346.45 | $0.00 | $121.12 |
|---|---|---|---|---|
| 1718 | Pristine Properties | $2,180.00 | $0.00 | $78.90 |
| 1723 | VANTIV, LLC | $260,047.68 | $0.00 | $9,411.92 |
| 1728 | 93 NYRPT, LLC | $534,148.68 | $0.00 | $19,332.46 |
| 1732 | Focus Centre Two, LLC | $411,825.26 | $0.00 | $14,905.21 |
| 1741 | SF CH2, LLC | $465,743.10 | $0.00 | $16,856.66 |
| 1744 | JOSEPH MICHAEL ESWAY | $6,696.34 | $0.00 | $242.36 |
| 1747 | Shiny Black Cleaning LLC | $3,800.00 | $0.00 | $137.53 |
| 1749 | RL BB-TX, LLC | $21,648.08 | $0.00 | $783.51 |
| 1751 | Pathfinder Communications Corp | $3,876.00 | $0.00 | $140.28 |
| 1752 | JAM Communications Corp | $1,462.00 | $0.00 | $52.91 |
| 1768 | Kirkpatrick Plaza, LLC | $197,276.49 | $0.00 | $7,140.04 |
| 1775 | Student CU Connect CUSO LLC ("CUSO") | $127,844,857.00 | $0.00 | $4,627,093.83 |
| 1778 | 4021 Durham Office, LLC | $386,429.00 | $0.00 | $13,986.04 |
| 1780 | WTVQ Television | $5,014.15 | $0.00 | $181.48 |
| 1783b | Aviation Business Park VII, LLC | $386,846.60 | $0.00 | $14,001.15 |
| 1788Ab | PHILLIP B. FRANK | $351,228.83 | $0.00 | $12,712.04 |
| 1798 | Cantrell McCulloch Incorporated | $25,400.21 | $0.00 | $919.31 |
| 1799 | Central Telephone Company Nevada DBA Centurylink | $1,261.81 | $0.00 | $45.67 |
| 1800 | Qwest Corporation DBA Centurylink Qc | $1,469.59 | $0.00 | $53.19 |
| 1801 | Greystone Power Corporation | $3,168.80 | $0.00 | $114.69 |
| 1808 | Viacom Media Networks, Division of Viacom International Inc. | $2,554,040.47 | $0.00 | $92,438.48 |
| 1810b | Constellation NewEnergy, Inc. | $16,485.93 | $0.00 | $596.68 |
| 1812A | WESTCHESTER FIRE INSURANCE COMPANY | $555,571.60 | $0.00 | $20,107.82 |
| 1817 | Southwestern Bell Telephone Company | $691.43 | $0.00 | $25.02 |
| 1818 | Bellsouth Telecommunications, Inc. | $3,568.20 | $0.00 | $129.14 |
| 1819 | Indiana Bell Telephone Company, Inc. | $1,930.14 | $0.00 | $69.86 |
| 1820 | Pacific Bell Telephone Company | $899.83 | $0.00 | $32.57 |
| 1822b | Direct Energy Business, LLC | $8,153.72 | $0.00 | $295.11 |
| 1833 | Honor Penelope Vallor | $1,168.75 | $0.00 | $42.30 |
| 1840 | Solar Drive Business, LLC | $366,274.89 | $0.00 | $13,256.60 |
| 1855b | Dan Fitzpatrick Consulting, LLC | $68,666.66 | $0.00 | $2,485.26 |
| 1861 | Stanger Industries | $7,738.23 | $0.00 | $280.07 |
| 1863 | Garrison Place Office Center, LLC | $208,214.49 | $0.00 | $7,535.92 |
| 1872 | Meeboer Data Products, Inc. | $1,161.26 | $0.00 | $42.03 |
| 1874 | CRI Mill Run Limited | $565,262.94 | $0.00 | $20,458.58 |

| 1878b | That's Good HR, Inc. | $14,890.20 | $0.00 | $538.92 |
|---|---|---|---|---|
| 1895 | U.S. REIF ICP South Carolina, LLC | $428,919.42 | $0.00 | $15,523.90 |
| 1899 | 200 BOP LL, LLC | $424,869.33 | $0.00 | $15,377.31 |
| 1905 | Ireland Miller, Inc. | $783,012.66 | $0.00 | $28,339.61 |
| 1913b | Everett Technical Park I, LLC | $424,841.34 | $0.00 | $15,376.30 |
| 1935 | National City Investment LP | $1,137,406.89 | $0.00 | $41,166.21 |
| 1937 | Rref II Walnut Creek, LLC, A Delaware Limited Liability Company | $282,535.08 | $0.00 | $10,225.80 |
| 1941 | The Boeing Company | $19,966.50 | $0.00 | $722.65 |
| 1946 | PBY Partners, LLC | $306,976.14 | $0.00 | $11,110.40 |
| 1957b | Allegiancy Acting Agent for for REVA Norfolk, LLC | $624,007.35 | $0.00 | $22,584.72 |
| 1958 | Deandra T. Smith | $250,000.00 | $0.00 | $9,048.26 |
| 1959 | Turner Broadcasting Sales, Inc. | $672,556.38 | $0.00 | $24,341.86 |
| 1963 | Classesusa.Com | $787,620.00 | $0.00 | $28,506.36 |
| 1968 | TRT Enterprises, LLC DBA Strategic Janitorial Solutions | $5,389.45 | $0.00 | $195.06 |
| 1969 | Stephen J. Scanlon | $10,410.34 | $0.00 | $376.78 |
| 1990b | Jake Mills | $25,000.00 | $0.00 | $904.83 |
| 1993 | Vectren Energy Delivery | $101.11 | $0.00 | $3.66 |
| 1997 | Vectren Energy Delivery | $119.29 | $0.00 | $4.32 |
| 2002 | FAE Consulting, PLLC | $11,999.38 | $0.00 | $434.29 |
| 2027 | Able Services | $25,605.45 | $0.00 | $926.74 |
| 2039 | DENNIS HORMEL | $1,029.31 | $0.00 | $37.25 |
| 2051 | Capital Health Associates L.P. | $192,100.74 | $0.00 | $6,952.71 |
| 2065b | Greentree II, LLC | $382,007.32 | $0.00 | $13,826.01 |
| 2070 | LSOP NC LLC | $189,334.03 | $0.00 | $6,852.57 |
| 2076 | D.G. Lawn Maintenance/Landscaping, Inc. | $4,464.72 | $0.00 | $161.59 |
| 2078 | KFMB TV | $37,514.75 | $0.00 | $1,357.77 |
| 2079 | University Accounting Service, LLC | $30,254.30 | $0.00 | $1,095.00 |
| 2091 | DataChamps LLC | $43,035.00 | $0.00 | $1,557.57 |
| 2092 | Champion Energy Services, LLC | $9,399.50 | $0.00 | $340.20 |
| 2095 | White Realty and Service Corporation | $448,110.31 | $0.00 | $16,218.47 |
| 2103 | WILLIAM M. COLLINS | $133.33 | $0.00 | $4.83 |
| 2108 | Laura Brown | $18,000.00 | $0.00 | $651.47 |
| 2130 | Boeing Employees' Credit Union | $681,182.42 | $0.00 | $24,654.06 |
| 2131b | Doc & Laddy's Family Fun Center, LTD. | $229,864.14 | $0.00 | $8,319.48 |
| 2141 | Medica Health Plans | $16,391.82 | $0.00 | $593.27 |
| 2157 | Ermelinda Ponticelli | $4,252.50 | $0.00 | $153.91 |

| 2174 | MAC Atlanta South, LLC | $43,309.89 | $0.00 | $1,567.52 |
|---|---|---|---|---|
| 2185 | Randstad North America, Inc. | $880.00 | $0.00 | $31.85 |
| 2198 | Alexana Home Full Service | $8,964.52 | $0.00 | $324.45 |
| 2203 | Williams & Connolly LLP | $3,037,319.86 | $0.00 | $109,929.83 |
| 2300 | Mount Clemens Regional Medical Center | $104,833.00 | $0.00 | $3,794.22 |
| 2307 | Indianapolis Power & Light Company | $14,402.50 | $0.00 | $521.27 |
| 2373 | One Advantage, LLC formerly operating as Firstsource | $44,164.42 | $0.00 | $1,598.44 |
| 2379 | Journal Center Building Associates | $142,380.90 | $0.00 | $5,153.20 |
| 2383A | JORGE VILLALBA, JAMES ERIC BREWER, JOSHUA CAHILL, JUAN HINCAPIE, AND CHERYL HOUSE, ON THEIR OWN BEHA | $1,099,896,000.00 | $0.00 | $39,808,578.22 |
| 2391 | 1-290 Limited Partnership | $370,555.10 | $0.00 | $13,411.51 |
| 2393 | OP by Sun Cross, LLC. DBA:  Office Pride Commercial Cleaning Services | $9,510.69 | $0.00 | $344.22 |
| 2395 | AP Adler Albemarle, LLC | $384,585.42 | $0.00 | $13,919.31 |
| 2398c | D & A Services, Inc. | $1,725.00 | $0.00 | $62.43 |
| 2410 | Master Security, Inc. | $836.55 | $0.00 | $30.28 |
| 2413 | Hrt of Roanoke, Inc. | $339,728.49 | $0.00 | $12,295.81 |
| 2433 | CNO Financial Group, Inc. | $535,637.99 | $0.00 | $19,386.37 |
| 2439 | Access Information Management of Tennessee, LLC | $4,417.38 | $0.00 | $159.88 |
| 2449 | ABL, Inc. | $1,584.90 | $0.00 | $57.36 |
| 2452b | KEVIN M. MODANY | $2,968,220.86 | $0.00 | $107,428.93 |
| 2471 | Magnum Colorado One, LLC | $378,587.45 | $0.00 | $13,702.23 |
| 2479 | Retrievex Acquisition LLC I | $4,137.80 | $0.00 | $149.76 |
| 2484 | Imperial LLC | $299.55 | $0.00 | $10.84 |
| 2485A | CBS Corporation | $53,826.25 | $0.00 | $1,948.14 |
| 2486 | Valley Pizza, Inc. D/B/A Domino's Pizza | $1,002.08 | $0.00 | $36.27 |
| 2494b | Cedar Glade LP | $391,101.48 | $0.00 | $14,155.15 |
| 2495 | Executive Educational Associates DBA Alpha Beta Kappa National Honor Society | $3,860.28 | $0.00 | $139.72 |
| 2501b | Wells Fargo Bank, N.A., as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-HQ11 | $351,895.92 | $0.00 | $12,736.18 |
| 2503 | REEP-OFC Eight Water Ridge NC LLC | $428,169.03 | $0.00 | $15,496.74 |
| 2506 | BAI Century, LLC. | $242,417.14 | $0.00 | $8,773.81 |
| 2523 | American National Life Insurance | $576,859.00 | $0.00 | $20,878.28 |
| 2532 | GC Net Lease (Sylmar) Investors, LLC | $882,295.00 | $0.00 | $31,932.94 |

| | | | |
|---|---|---:|---:|---:|
| 2537e | NIC Communications, LLC | $17,875.38 | $0.00 | $646.96 |
| 2541e | NIC Communications, LLC | $17,980.00 | $0.00 | $650.75 |
| 2544 | Galleria Shopping Center, LLC | $363,630.01 | $0.00 | $13,160.87 |
| 2546 | Jacksonville Clinic Medical Plaza, LLC | $423,951.76 | $0.00 | $15,344.10 |
| 2571 | Tech Park 5, LLC | $591,244.00 | $0.00 | $21,398.92 |
| 2578b | Western Heating & Air Conditioning, Inc. | $1,619.75 | $0.00 | $58.62 |
| 2599b | 4-D Properties, LLP | $37,500.01 | $0.00 | $1,357.24 |
| 2756b | Shred-It USA LLC | $56,546.32 | $0.00 | $2,046.58 |
| 2793 | Montgomery County Environmental Services | $783.12 | $0.00 | $28.34 |
| 2820 | Sue's Plant & Floral Services | $510.90 | $0.00 | $18.49 |
| 2946 | Providence Melrose Vista, LLC | $252,657.61 | $0.00 | $9,144.45 |
| 2963b | City of Toledo, Department of Public Utilities | $1,148.53 | $0.00 | $41.57 |
| 2987b | WISCONSIN DEPARTMENT OF REVENUE | $47,734.29 | $0.00 | $1,727.65 |
| 3009 | City of San Bernardino Municipal Water Department | $68.71 | $0.00 | $2.49 |
| 3038 | Indiana Department of Education | $53,623.33 | $0.00 | $1,940.79 |
| 3047 | United States on behalf of U.S. Department of Education | $283,782,751.00 | $0.00 | $10,270,960.02 |
| 3048 | Centers For Medicare & Medicaid Services | $75,917.46 | $0.00 | $2,747.68 |
| 3054 | U.S. Department Of Veterans Affairs (VA) | $2,946,463.35 | $0.00 | $106,641.46 |
| 3057Ac | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDUCATION | $587,899.08 | $0.00 | $21,277.85 |
| 3063A | Consumer Financial Protection Bureau, Office of Enforcement | $0.00 | $0.00 | $0.00 |
| 3091 | City of Tempe | $1,840.33 | $0.00 | $66.61 |
| 3105 | Earle Browne Tower, LLP | $289,879.58 | $0.00 | $10,491.62 |
| 3308 | Boston Properties Limited Partnership | $757,992.01 | $0.00 | $27,434.03 |
| 3473 | 311 New Rodgers Associates LLC | $359,365.00 | $0.00 | $13,006.51 |
| 3789 | KOKI-TV C/O Szabo Associates Inc. | $56,134.00 | $0.00 | $2,031.66 |
| 3836 | National Instruments Corporation | $18,175.00 | $0.00 | $657.81 |
| 3856 | Jennifer Taylor | $125,000.00 | $0.00 | $4,524.13 |
| 3889 | Office Deopt | $131,305.15 | $0.00 | $4,752.33 |
| 3896 | Florida No. 2 LLC | $362,561.15 | $0.00 | $13,122.19 |
| 3899b | OREGON DEPARTMENT OF REVENUE | $1,448,000.85 | $0.00 | $52,407.55 |

Total to be paid to timely general unsecured claims:                $57,659,720.48

Remaining balance: _____ $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,282,561.96 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2839 | ENTERGY LOUISIANA, LLC | $13,722.96 | $0.00 | $0.00 |
| 2903 | CPS ENERGY | $12,776.15 | $0.00 | $0.00 |
| 2926 | Euler Hermes N.A. Agent For Direct Agent Claim 000707740 | $57,575.00 | $0.00 | $0.00 |
| 2927 | Euler Hermes N.A. Agent for Insiderrefferal.com Inc. claim 000407740 | $10,900.00 | $0.00 | $0.00 |
| 2936 | Nevada Power Company DBS NV Energy | $14,822.26 | $0.00 | $0.00 |
| 2937 | AIRSTRON, INC. | $3,379.50 | $0.00 | $0.00 |
| 3006 | Domestic Linen Supply Co. Inc. | $1,106.56 | $0.00 | $0.00 |
| 3112 | LSREF4 Dual, LLC | $464,453.86 | $0.00 | $0.00 |
| 3181 | ICIMS, Inc. | $16,019.25 | $0.00 | $0.00 |
| 3221 | BOBSON 333, LLC | $28,281.34 | $0.00 | $0.00 |
| 3240 | NGT Corporation DBA Coverall Service Company | $267.80 | $0.00 | $0.00 |
| 3280 | GERTRUDE C. NELSON | $25,000.00 | $0.00 | $0.00 |
| 3307 | Quality Building Maintenance, Inc. | $5,873.00 | $0.00 | $0.00 |
| 3339 | Privitera Realty Holdings, LLC | $50,858.23 | $0.00 | $0.00 |
| 3372 | BILLY HEROMAN'S FLOWERLAND, INC. | $1,761.17 | $0.00 | $0.00 |
| 3416 | SHRED-IT USA LLC | $184.88 | $0.00 | $0.00 |
| 3444 | React2Media | $9,000.00 | $0.00 | $0.00 |
| 3453 | NICKOLAS FLETCHER | $75,000.00 | $0.00 | $0.00 |
| 3454 | JAMIE KIRK | $75,000.00 | $0.00 | $0.00 |
| 3455 | CANDACE REED | $75,000.00 | $0.00 | $0.00 |
| 3456 | CEDRIC HILL | $75,000.00 | $0.00 | $0.00 |
| 3457 | JOSHUA WARREN | $75,000.00 | $0.00 | $0.00 |
| 3458 | PERRY VARNER | $75,000.00 | $0.00 | $0.00 |
| 3459 | DONNA YOUNG | $75,000.00 | $0.00 | $0.00 |
| 3816 | Universal Metro Incorporation | $41,580.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: _____ $0.00
Remaining balance: _____ $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $702,593,618.55 have been allowed and will be paid *pro rata* only after all

allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| Ab | ALABAMA DEPARTMENT OF REVENUE | $1,491.12 | $0.00 | $0.00 |
| BBb | PENNSYLVANIA DEPARTMENT OF REVENUE | $555.00 | $0.00 | $0.00 |
| Cb | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | $37.92 | $0.00 | $0.00 |
| CCb | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $603.00 | $0.00 | $0.00 |
| EEb | VIRGINIA DEPARTMENT OF TAXATION | $669.24 | $0.00 | $0.00 |
| Mb | DISTRICT OF COLUMBIA | $5,219.00 | $0.00 | $0.00 |
| Sb | LOUISVILLE METRO REVENUE COMMISSION | $3,278.06 | $0.00 | $0.00 |
| Ub | MISSISSIPPI DEPARTMENT OF REVENUE | $2,571.65 | $0.00 | $0.00 |
| 25Ab | INDIANA DEPARTMENT OF REVENUE | $183.98 | $0.00 | $0.00 |
| 28Ab | TENNESSEE DEPARTMENT OF REVENUE | $2,770.51 | $0.00 | $0.00 |
| 838b | NM TAXATION & REVENUE DEPARTMENT | $1,785.36 | $0.00 | $0.00 |
| 1114b | State of Oregon Bureau of Labor & Industries | $9,792.09 | $0.00 | $0.00 |
| 1880Ab | FRANCHISE TAX BOARD | $233,041.60 | $0.00 | $0.00 |
| 2987c | WISCONSIN DEPARTMENT OF REVENUE | $10,427.31 | $0.00 | $0.00 |
| 3055 | Oregon Department Of Justice, Financial Fraud/Consumer Protection | $7,500,000.00 | $0.00 | $0.00 |
| 3064 | Washington State Attorney General's Office, Consumer Protection Division | $35,431,349.90 | $0.00 | $0.00 |
| 3065 | Office of the Minnesota Attorney General | $58,631,925.42 | $0.00 | $0.00 |
| 3066 | Delaware Dept. of Justice Consumer Protection Unit | $247,950.00 | $0.00 | $0.00 |
| 3069 | Consumer Protection and Advocacy | $32,983,502.25 | $0.00 | $0.00 |
| 3072 | Colorado Attorney General Cynthia H. Coffman | $15,974,079.91 | $0.00 | $0.00 |
| 3079 | Commonwealth of Kentucky, Office of the Attorney General | $166,385,000.00 | $0.00 | $0.00 |

| 3081 | Colorado Attorney General Cynthia H. Coffman | $15,974,079.91 | $0.00 | $0.00 |
|---|---|---|---|---|
| 3083 | Consumer Protection Division of the Office of the Attorney General of Maryland | $169,158,543.91 | $0.00 | $0.00 |
| 3092 | Office of the Attorney General, State of Illinois | $169,695,940.00 | $0.00 | $0.00 |
| 3248 | COMMONWEALTH OF MASSACHUSETTS | $30,000,000.00 | $0.00 | $0.00 |
| 3375b | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | $1,810.93 | $0.00 | $0.00 |
| 3517b | STATE OF MINNESOTA, DEPARTMENT OF REVENUE | $151.70 | $0.00 | $0.00 |
| 3899c | OREGON DEPARTMENT OF REVENUE | $327,510.65 | $0.00 | $0.00 |
| 3902b | COLORADO DEPARTMENT OF REVENUE | $3,290.00 | $0.00 | $0.00 |
| 3915Ab | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $270.94 | $0.00 | $0.00 |
| 3916Ab | UTAH STATE TAX COMMISSION | $5,787.19 | $0.00 | $0.00 |

Total to be paid for subordinated claims:     $0.00
Remaining balance:     $0.00

Prepared By:    */s/ Deborah J. Caruso*
Deborah J. Caruso, Trustee

Deborah J. Caruso
135 N. Pennsylvania St, Suite 1400
Indianapolis, IN 46204
Phone: (317) 634-0300
Fax: (317) 453-8628

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.