**SERVICE LIST**

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ABC HOLDING COMPANY, INC (KABC-TV) | 500 SOUTH BUENA VISTA STREET | MAIL CODE: 9750 | | | | BURBANK | CA | 91521 |
| SYNAPTIC SOLUTIONS INC. | ATTN: ELAN BEER | 305 FRANKLIN AVE | THORNHILL, ONTARIO, L4J 7K7 | CANADA | | | | |
| KFSN-TV LLC | C/O THE WALT DISNEY COMPANY | ATTN: RODNEY WAYNE TAYLOR | 500 SOUTH BUENA VISTA STREET | MAIL CODE: 9750 | | BURBANK | CA | 91521 |
| KRISTEN TREASE | 3692 EAST YEAGER DR | | | | | GILBERT | AZ | 85295 |
| BOSTON PORTFOLIO ADVISORS | 327 Plaza Real, Suite 320 | | | | | Boca Raton | FL | 33432 |
| ADECCO USA, INC | ATTN: DEREK PRUDENTE | 175 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 |
| ION MEDIA NETWORKS, INC. | ATTN: ALICIA SUAREZ | 810 7TH AVE 31ST FLOOR | | | | NEW YORK | NY | 10019 |
| INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE N-240 MS 108 | | | | | INDIANAPOLIS | IN | 46204 |
| PCM | ATTN: ROXANNE HARLOW | 1940 E. MARIPOSA AVENUE | | | | EL SEGUNDO | CA | 90245 |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | P.O. BOX 20207 | | | | NASHVILLE | TN | 37202 |
| LOUIS PALUMBO | 162 Heathfield Dr | | | | | Sarver | PA | 16055 |
| PROFESSIONAL GROUNDS SERVICES, LLC | C/O BELFOR USA GROUP, INC. | 185 OAKLAND AVE. SUITE 150 | | | | BIRMINGHAM | MI | 48009 |
| ZUKE'S LANDSCAPE, INC. | ATTN: CYNTHIA JANDA | 3373 LUYUNG DRIVE | | | | RANCHO CORDOVA | CA | 95742 |
| CONVERT ADVERTISING | 2385 ORO COURT | | | | | CHULA VISTA | CA | 91915 |
| THOMAS E. ROCKS, JR. | 85 EAST MAIN STREET | | | | | NEW SALEM | PA | 15468 |
| FOLIOTEK, INC | 3610 Buttonwood Dr., Ste 200 | | | | | Columbia | MO | 65201 |
| FOSSETT PAVING CO, LLC | 115 Cowan Road | | | | | Collierville | TN | 38017 |
| TAB PRODUCTS CO LLC | ATTN: GAIL TOEPFER | 605 4TH STREET | | | | MAYVILLE | WI | 53050 |
| WRCB TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WTVG/ETVG TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WCTV/ECTV TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WDBJ/EDBJ TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WOWT TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| EKYT TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WSAZ/ESAZ/WQCW TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| LUND FOOD HOLDINGS, INC. | 3948 W. 50TH ST., SUITE B102 | | | | | EDINA | MN | 55424 |
| COMMERCIAL LIGHTING SUPPLY | ATTN: DEMAREE PEHRSON | PO BOX 65675 | | | | SALT LAKE CITY | UT | 84165 |
| STEVEN GRAAP | 1014 S. IRWIN | | | | | GREEN BAY | WI | 54301 |
| SEAN MINER, DAVID HEUMANN, AND SHAWNA ADMIRE, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUATED CLASS MEMBERS | C/O JULIAN HAMMOND, ESQ. | HAMMONDLAW, PC | 1201 PACIFIC AVE, SUITE 600 | | | TACOMA, | WA | 98402 |
| IAN L. WEBB | 8102 NE 98TH TER | | | | | KANSAS CITY | MO | 64157 |
| CYNTHIA MATHAI | 6416 SE 80th Ave | | | | | Portland | OR | 97206 |
| ALBERT TAYLOR | 1619 TREASURE DR. | | | | | TARPON SPRINGS | FL | 34689 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | | NASHVILLE | TN | 37246 |
| REBECCA PERSHING-GOLOBISH | 3482 LEWIS ATKINS RD | | | | | WOODLAWN | TN | 37191 |
| BEELINE WEB SITE PROMOTIONS | ATTN: JENNIFER MATSUDA | 9611 HWY 97 | LAKE COUNTRY, BC V4V 1T7 | CANADA | | | | |
| ADTHEORY.COM | ATTN: CHRISTOPHER BAKER | 740 NE 3rd Street, Suite #236 | | | | Bend | OR | 97701 |
| ELZBIETA J. NOWAK | 7618 CHANCELLOR WAY | | | | | SPRINGFIELD | VA | 22153 |
| CENTURY FIRE SPRINKLERS INC | ATTN: TERI STEVENS | 1901 BEDFORD RD | | | | NORTH KANSAS CITY | MO | 64116 |
| COMFORT AIR INC | ATTN: LISA DUBURG | PO BOX 1969 | | | | STOCKTON | CA | 95201 |
| NICHOLAS BYRNES | 4665 LEDGEWOOD DR | | | | | MEDINA | OH | 44256 |
| SYLVIA ASTORGA | 11903 ZACATECAS COURT | | | | | SAN ANTONIO | TX | 78253 |
| JEREMY MEHAFFEY | 1297 Neyland Circle | | | | | HIXSON | TN | 37343 |
| JOEL SPILLMAN | 809 JEFFERSON AVENUE | | | | | METAIRIE | LA | 70001 |
| NATIONAL BACKGROUND CHECK INC. | ATTN: MARLA BAUGHMAN | 4140 EXECUTIVE PKWY. | | | | WESTERVILLE | OH | 43081 |
| WILLIAM HOGAN | 2451 NORTH WEIL STREET | | | | | MILWAUKEE | WI | 53212 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JUNE M. MCCORMACK | 44 TIDEWATER LANE | | | | | YARMOUTH | ME | 04096 |
| RITZ CHARLES, INC. | ATTN: LINDA MARIE BENDER | 12156 N. MERIDIAN ST. | | | | CARMEL | IN | 46032 |
| RLS CONSTRUCTION LLC | C/O SQUIRES CONSTRUCTION | 668 N. 1250 WEST | | | | CENTERVILLE | UT | 84014 |
| PLYMOUTH PLUMBING & SEWER SERVICE INC. | ATTN: GARY RICHARD FARWELL | 41743 JOY ROAD | | | | CANTON | MI | 48187 |
| PROFITNALL, LLC DBA ECOCARE | 514 E. Palm Valley Blvd | | | | | Round Rock | TX | 78664-3047 |
| MARIAH D. WOOD | 9836 Marsh Pointe Drive | | | | | Orlando | FL | 32832 |
| WHIO/EHIO TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| WFXT TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| WRDQ/ERDQ TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| EPXI/PCNC TELEVISION | SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| EFOX/WFOX TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| WAXN TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD. NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WFMB-AM RADIO | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX RD., NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| UNIVISION COMMUNICATIONS, INC. | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| NEW ENGLAND SPORTS NETWORK | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| KMSB TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| MATTHEW BROWN | 1000 Jefferson Ave | | | | | Middletown | PA | 64157 |
| KUSA TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| KSKN TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| KSDK TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| WZZM TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| WBNX TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| NWTX TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| MOHAMMED SULEIMAN | 7329 MIMOSA DRIVE | | | | | ORLAND PARK | IL | 60462 |
| WBCB TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| WDZZ/WFBE/WWCK-FM RADIO | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE SUITE 945 | | | ATLANTA, | GA | 30326 |
| JOHN CONTI COFFEE CO | ATTN: LISA MCDOUGALL | P.O. BOX 32189 | | | | LOUISVILLE | KY | 40232 |
| LANDSCAPE WORKSHOP, LLC | ATTN: DONALD JOHN DEMETZ, JR. | 550 MONTGOMERY HIGHWAY, SUITE 200 | | | | VESTAVIA HILLS | AL | 35216 |
| HOFFMAN & HARPST CO., INC. | 642 E. WOODRUFF AVE. | | | | | TOLEDO | OH | 43624 |
| KAYU (FOX 28) | ATTN: ANNEMARIE RAMSEY | 4600 S REGAL ST | | | | SPOKANE | WA | 99223 |
| THE VILLAGE OF ORLAND PARK | ATTN: SARAH A. SCHUELER | 14700 S. RAVINIA AVE. | | | | ORLAND PARK | IL | 60462 |
| MIDWEST JANITORIAL SERVICE, INC. | ATTN: MARGO ROWLAND | 1395 NORTH CENTER POINT ROAD | | | | HIAWATHA | IA | 52233 |
| PORTLAND MECHANICAL CONTRACTORS | ATTN: TINA TISHENDORF | 2000 SE HANNA HARVESTER DR. | | | | MILWAUKIE | OR | 97222 |
| CENTRAL INDIANA HARDWARE | ATTN: MICKEY R. VISSING | 9190 CORPORATION DRIVE | | | | INDIANAPOLIS | IN | 46256 |
| AMERICAN CHEMICALS & EQUIPMENT, INC. | C/O AMERICAN OSMENT | 2923 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| TONY DESIMONE | 101 LIVINGSTON PL | | | | | LADERA RANCH | CA | 92694 |
| ARVATO DIGITAL SERVCIES LLC | 29011 COMMERCE CENTER DRIVE | | | | | VALENCIA | CA | 91355 |
| ELIZABETH LAGARON | 8721 SW 192 TERRACE | | | | | CUTLER BAY | FL | 33157 |
| WYATT, TARRANT & COMBS, LLP | ATTN: DANIEL WAXMAN | 250 WEST MAIN ST., SUITE 1600 | | | | LEXINGTON | KY | 40507 |
| KTTU TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| PETER O'KEEFE | 13585 FLAGSTAFF AVE | | | | | APPLE VALLEY | MN | 55124 |
| CORRIDOR TELEVISION, LLP | ATTN: TARA RUSSELL | 1402 WEST AVENUE | | | | AUSTIN | TX | 78701 |
| MICHAEL N. CAHL | 155 NORTH WASHINGTON STREET | | | | | SLEEPY HOLLOW | NY | 10591 |
| WZVN | ATTN: ALICIA HOMA | PO BOX 62610 | | | | FORT MYERS | FL | 33906-0610 |
| CARMEL UTILITIES | ATTN: JON OBERLANDER | ONE CIVIC SQUARE | | | | CARMEL | IN | 46032 |
| RAYCOM MEDIA INC DBA WBRC LLC | ATTN: TRICIA A. CRAMLETT | 1720 VALLEY VIEW DRIVE | | | | BIRMINGHAM | AL | 35209 |
| HARMON SECURITY GROUP LLC | ATTN: CATHY HARMON | P.O. BOX 690843 | | | | TULSA | OK | 74169-0843 |
| DAVINCI INSTRUCTION, LLC | ATTN: KYLE ALLEN | 705 BROWNWOOD AVE SE | | | | ATLANTA | GA | 30316 |
| TECHNO TRAINING, INC. | ATTN: RICHARD BRADFORD DREHOFF | 328 OFFICE SQUARE LANE, SUITE 202 | | | | VIRGINIA BEACH | VA | 23462 |
| TUCSON ELECTRIC POWER CO. | ATTN: BANKRUPTCY SC122 | P.O. BOX 711 | | | | TUCSON | AZ | 75702 |
| WAYNE T. WELANDER | 1809 Hawthorn Ln | | | | | Shorewood | IL | 60404 |
| AMERICAN SECURITY OF GREENVILLE, LLC | P.O. BOX 486 | | | | | GREENVILLE | SC | 29602 |
| WHELAN SECURITY CO | ATTN: DAWN KOHLMANN | 1699 S. HANLEY RD., STE #350 | | | | ST. LOUIS | MO | 63144 |
| J&B CLEANERS INC. | ATTN: JOSEPH MAZZARA | 9473 NW 5TH STREET | | | | CORAL SPRINGS | FL | 33071 |
| ANGELA J. COOPER | 5966 FAIRCREST DRIVE | | | | | HAMILTON | OH | 45011 |
| 360 BRANDS INC. | P.O. BOX 2478 | | | | | MT. PLEASANT | SC | 29465 |
| OGLETREE, DEAKINS, NASH, SMOAK, & STEWART, P.C | OGLETREE DEAKINS | PATEWOOD IV | 50 INTERNATIONAL DR., STE 200 | | | GREENVILLE, | SC | 29615 |
| MARK KING | 402 SOUTH KELSEY AVENUE | | | | | EVANSVILLE | IN | 47714 |
| TOWLE DENISON & MANISCALCO LLP | 1575 Westwood Blvd., Suite 305-A | | | | | Los Angeles | CA | 90024 |
| DURHAM COUNTY TAX | ATTN: DEBORAH CRAWFORD | 200 EAST MAIN ST, 1ST FLOOR | | | | DURHAM | NC | 27701 |
| GREATER TEXAS LANDSCAPES, INC. | Attn: Jon Hasbrouck | 980 Jolly Road, Suite 300 | | | | Blue Bell | PA | 19422 |
| BAKER TILLY VIRCHOW KRAUSE, LLP | PO BOX 7398 | | | | | MADISON | WI | 53707-7398 |
| KFOR/KAUT-TV | ATTN: SHANNON GOTTSCHALK | 444 EAST BRITTON ROAD | | | | OKLAHOMA CITY | OK | 73114 |
| EATON INTERPRETING SERVICES, INC. | ATTN: KIM J. EATON | 8333 OLIVINE AVE. | | | | CITRUS HEIGHTS | CA | 95610 |
| WORXTIME, LLC | C/O GINA LANCE | 360B QUALITY CIRCLE | SUITE 220 | | | HUNTSVILLE, | AL | 35806 |
| DISCOUNT ELECTRONICS | ATTN: LEANNE ORR | 1011 W. ANDERSON LANE | | | | AUSTIN | TX | 78757 |
| COMMUNICATION BY HAND, LLC | ATTN: DELIA MOTT MERRITT | PO BOX 9064 | | | | AUSTIN | TX | 78766 |
| BIRCHWOOD SNOW & LANDSCAPE CONTRACTORS, INC. | C/O KOHNER, MANN & KAILAS, S.C. | ATTN: ERIC VON HELMS | 4650 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE, | WI | 53212 |
| ITIL WORKS LIMITED | ATTN: MARTIN SMITH | 10 CORN MARKET | WORCESTER, WR1 2DR | | | UNITED KINGDOM | | |
| PIEDMONT NATURAL GAS | ATTN: BANKRUPTCY | 4301 YANCEY ROAD | | | | CHARLOTTE | NC | 28217 |
| KDVR-TV | ATTN: CHRIS DOHERTY | 100 E SPEER BLVD | | | | DENVER | CO | 80203 |
| KSTU-TV | ATTN: CHRIS DOHERTY | 100 E SPEER BLVD | | | | DENVER | CO | 80203 |
| EUREKA WATER COMPANY | ATTN: BARBARA SNODGRASS | 729 SW 3RD ST | | | | OKLAHOMA CITY | OK | 73109 |
| KQCW | ATTN: GRIFFIN TELEVISION TULSA II, LLC | 100 W. MAIN STREET, SUITE 100 | | | | OKLAHOMA CITY | OK | 73102 |
| KOTV | ATTN: GRIFFIN TELEVISION TULSA, LLC | 100 W. MAIN STREET, SUITE 100 | | | | OKLAHOMA CITY | OK | 73102 |
| KSWB-TV | ATTN: CHRIS DOHERTY | 7191 ENGINEER ROAD | | | | SAN DIEGO | CA | 92111 |
| SHAWN J. CRAWFORD | 3069 BELTERRA PL | | | | | WESTFIELD | IN | 46074 |
| WVLT/EVLT/WBXX TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: KERRY MCDONOUGH | 3355 LENOX ROAD, NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| MACT STAFFING LP | 505 EAST HUNTLAND DRIVE | SUITE 190 | | | | AUSTIN | TX | 78752 |
| CHESTERFIELD COUNTY DEPT OF UTILITIES | ATTN: LAURA SAXON | PO BOX 608 | | | | CHESTERFIELD | VA | 23832 |
| LOCKPRO, LLC DBA SERVICEMASTER BUILDING SERVICES | 3830 TAYLORSVILLE ROAD, STE 7 | | | | | LOUISVILLE | KY | 40220 |
| DIGITAL TECHNOLOGY INC | ATTN: WESLEY R BAGNELL | 6892 HILLSDALE COURT | | | | INDIANAPOLIS | IN | 46250 |
| ARIELA SHANNON | 9537 MANNING AVE | | | | | KANSAS CITY | MO | 64134 |
| RUSSELL MARTIN & ASSOCIATES | Attn: Douglas Martin | 9738 Gulfstream Drive | | | | Fishers | IN | 46038 |
| MSE CLEANING CO. | 60 Oxford Rd | | | | | Dracut | MA | 01826 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| LISA JOHNSON | 209 Santa Cruz Drive, | | | | | Lafayette | LA | 70503 |
| DUSTIN VICK | [redacted] | | | | | [redacted] | [redacted] | [redacted] |
| IMAGING TECHNOLOGIES DIRECT, LLC | 4505 Las Virgenes Road, Suite 107 | | | | | Calabasas | CA | 91302 |
| INGRAM MICRO INC. | 1759 WEHRLE DR. | | | | | WILLIAMSVILLE | NY | 14221 |
| TIMOTHY JOYNER HALL | 4130 ROCHESTER ROAD | | | | | SAN DEIGO | CA | 92116 |
| WILDING INDUSTRIES, INC. | ATTN: CAROLYN E. WILDING | P.O. BOX 368 | | | | CRESTWOOD | KY | 40014 |
| BLUE STAR LIGHTING | 10935 Fulton Wells Ave., Apt 815 | | | | | Santa Fe Springs | CA | 90670 |
| FORT WAYNE STORAGE LLC - DBA DUPONT OFFICE & STORAGE | 4616 E DUPONT RD | | | | | FORT WAYNE | IN | 46825 |
| MUNN, INC | C/O OVERNIGHT INDUSTRIAL SUPPLY | ATTN: RICHARD MUNN | 976 ENTERPRISE AVENUE | | | SAN JACINTO | CA | 92582 |
| BECKSTOFFER-WELSH, INC | ATTN: ROBERT L. BECKSTOFFER | 2020 SLEDD ST. | | | | RICHMOND | VA | 23220 |
| J. F. AHERN CO. | ATTN: SHAWN M. ANHALT | 855 MORRIS STREET | | | | FOND DU LAC | WI | 54935 |
| FAITH TECHNOLOGIES | ATTN; JIM STEPHENSON | 225 MAIN ST. | P.O. BOX 26 | | | MENASHA, | WI | 54952 |
| PROFESSIONAL GUARD & PATROL, INC. | ATTN: ANDREW BURNS | P.O. BOX 671586 | | | | HOUSTON | TX | 77267 |
| FUSSY CLEANERS | ATTN: JASON MATTHEW LONG | 100 THIRD ST | | | | CHARLEROI | PA | 15022 |
| MCKINNON BROADCASTING CO. | 4575 VIEWRIDGE AVE. | | | | | SAN DIEGO | CA | 92123 |
| WIS, LLC | c/o CT Corporation System | 2 Office Park Court, Suite 103 | | | | Columbia | SC | 29223 |
| KELLY CLEANING & SUPPLIES, INC. | ATTN: ALMA PETTIT | 1445 DONLON STREET | SUITE 4 | | | VENTURA, | CA | 93003 |
| SCHMITT REFRIGERATION INC | ATTN: ALLISON WILLIAMSON | 200 S GOVERNOR ST | | | | EVANSVILLE | IN | 47713 |
| ALLIED PAPER COMPANY | ATTN: IREL SEARS | 5700 PLAUCHE CT. | | | | HARAHAN | LA | 70123 |
| COVERALL OF NORTH FLORIDA | ATTN: Charles L. Warren | 9732 Bridgeway Avenue | | | | Jacksonville | FL | 32222 |
| GEORGE E MAYNE, PRESIDENT, MAYNE MECHANICAL LLC | George E Mayne, President | 5401 NEW EXPANSION DRIVE | | | | ELDERSBURG | MD | 21784 |
| WCSC-TV | 2126 CHARLIE HALL BLVD | | | | | CHARLESTON | SC | 29414 |
| NORTH STATE COMMUNICATIONS | ATTN: TAMARA PLUMMER | 111 NORTH MAIN STREET | | | | HIGH POINT | NC | 27260 |
| LUNCH MONY INC | ATTN: KIRK JEFFERIES | 3713 COCKRELL AVE | | | | FORT WORTH | TX | 76110 |
| WUPV-TV | ATTN: CORRY MORRON | 5710 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 |
| STAFFMARK INVESTMENT, LLC | ATTN: LISA BAILEY | 201 EAST 4TH STREET SUIT 800 | | | | CINCINNATI | OH | 45202 |
| WBTV-TV | ATTN: CORY MORROW | 5710 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 |
| COASTAL VENDING AND FOOD SERVICES | ATTN: DONNA D. TREGO | 2801 THREE LAKES ROAD | | | | N CHARLESTON | SC | 29418 |
| CARL RADER | 11873 NW 12TH DR. | | | | | CORAL SPRINGS | FL | 33071 |
| WSKY | ATTN: AMIE ELIZABETH WANVEER | 3914 WISTAR ROAD | | | | RICHMOND | VA | 23228 |
| WWBT-TV | ATTN: CORY MORROW | 5710 MIDLOTHION TURNPIKE | | | | RICHMOND | VA | 23225 |
| RICHARDS, LAYTON, & FINGER, P.A | ATTN: MARISSA ALESSANDRA TERRANOVA FISSEL | 920 N KING STREET | | | | WILMINGTON | DE | 19801 |
| WCWG | ATTN: AMIE ELIZABETH WANVEER | 3914 WISTAR ROAD | | | | RICHMOND | VA | 23228 |
| CAL-IDEAS, INC. | ATTN: FRANK G. CALI | 111 S BLAKELY ST | | | | DUNMORE | PA | 18512 |
| MARK J. BUCKLER | 7443 W. Robin Lane | | | | | Glendale | AZ | 85310 |
| WKNX | ATTN: AMIE ELIZABETH WANVEER | 3914 WISTAR ROAD | | | | RICHMOND | VA | 23228 |
| WHDF | ATTN: AMIE ELIZABETH WANVEER | 3914 WISTAR ROAD | | | | RICHMOND | VA | 23228 |
| THYSSENKRUPP ELEVATOR CORP. | C/O LAW OF D. PARK SMITH | 250 CHERRY SPRINGS ROAD, SUIT 200 | | | | HUNT | TX | 78024 |
| HENRY BROS INC DBA DECA SOUTHWEST | ATTN: SUSAN HENRY | 1404 W SAN PEDRO | | | | GILBERT | AZ | 85233 |
| TOWN OF NEWBURGH, INDIANA | c/o Joe H. Langerak | Stoll Keenon Ogden PLLC | 1 Main Street | Suite 201 | | Evansville | IN | 47708 |
| DANSON, INC. DBA AEGIS PROTECTIVE SERVICES | ATTN: JUSTIN DUTRO | 3033 ROBERTSON AVE | | | | CINCINNATI | OH | 45209 |
| CRAVATH, SWAINE & MOORE, LLP | ATTN: PAUL ZUMBRO | WORLDWIDE PLAZA | 825 EIGHTH AVE. | | | NEW YORK | NY | 10019 |
| OHIO HEATING & REFRIGERATION | ATTN: SAMUEL L. NORMAN | P.O BOX 91203 | | | | COLUMBUS | OH | 43209 |
| ALARMCO, INC. | ATTN: PATRICIA BECK | 2007 LAS VEGAS BLVD. SO. | | | | LAS VEGAS | NV | 89104 |
| COSGROVE ENTERPRISES, INC. | ATTN: LOURDES COHEN | 9601 NW 112th Ave | | | | Medley | FL | 33178 |
| RESOURCES GLOBAL PROFESSIONALS | ATTN: ERIN L. HARTSHORN | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 |
| CPS RECRUITMENT, INC | ATTN: CHRISTIN ROLLINS | 904 7TH NORTH ST | | | | LIVERPOOL | NY | 13088 |
| KAYLA VICINSKI | 114 KOEHLER ST. | | | | | PITTSBURGH | PA | 15210 |
| CITY OF SOUTH BEND | C/O DEPARTMENT OF LAW | 1200 COUNTY-CITY BUILDING | 227 W. JEFFERSON BOULEVARD | | | SOUTH BEND | IN | 46601 |
| DAVID E. CATALANO | 2323 GLEBE STREET | | | | | CARMEL | IN | 46032 |
| A & A SOLUTIONS | P.O BOX 481 | | | | | HELENA | AL | 35080 |
| MCCLINTOCK & ASSOCIATE, P.C | ATTN: DAVID B. MCCLINTOCK | 1370 WASHINGTOON PIKE, SUITE 201 | | | | BRIDGEVILLE | PA | 15017 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ONTARIO REFRIGERATION SERVICE INC. (ORSI) | ATTN: JESSICA ROE | 635 SOUTH MOUNTAIN AVE | | | | ONTARIO | CA | 91762 |
| THE CLINICAL HUB INC. | ATTN: JAMES C TEDROW | 300 N MERIDIAN STE 105 | | | | OKLAHOMA CITY | OK | 73107 |
| US MONITOR | 251 WEST NYACK ROAD, SUITE C | | | | | WEST NYACK | NY | 10994 |
| DATASAVERS OF JACKSONVILLE | C/O DATASAVERS, INC. | ATTN: MICHAEL LOMBARDI | 888 SUEMAC RD | | | JACKSONVILLE, | FL | 32254 |
| FROST BROWN TODD LLC | ATTN: DONALD HENSLEY | 400 W MARKET ST 32ND FLR | | | | LOUISVILLE | KY | 40222 |
| MICHAEL'S PHOTOGRAPHY INC. | C/O MIKE KLEBER | 839 NORTHCREST SHOPPING CENTER | | | | FORT WAYNE | IN | 46805 |
| ASCEND LEARNING LLC (PARENT CO) | ATTN: RENEE LEACH | 11161 OVERBROOK ROAD | | | | LEAWOOD | KS | 66211 |
| AVISTA UTILITIES | PO BOX 3727 MSC 34 | | | | | SPOKANE | WA | 99220-3727 |
| BATES ELECTRIC | ATTN: JAY DERBY | 7901 HOPI PLACE | | | | TAMPA | FL | 33634 |
| WYATT L. HARBISON | 3212 E. 3rd Street | | | | | Dayton | OH | 45403 |
| PLANTATION SERVICES, INC. | ATTN: CHRISTIE ROACHELL | PO BOX 241006 | | | | LITTLE ROCK | AR | 72223 |
| Hi5 Access | Attn: Yuliya Olaru | 14602 NE Fourth Plain Blvd, Ste. H | | | | Vancouver | WA | 98682 |
| SOUTH SUBURBAN CHAMBER OF COMMERCE | 8040 S. 6th Street | | | | | Oak Creek | WI | 53154 |
| DOUGLAS COUNTY TAX COMMISSIONER | 5200 FAIRBURN ROAD | | | | | DOUGLASVILLE | GA | 30134 |
| SRP | ATTN: DIANA RENEE GREER | P.O. BOX 80062 | | | | PRESCOTT | AZ | 86304 |
| ACCOUNTING PRINCIPLES/ MODIS | ATTN: STEVEN REBIDAS | 10151 DEERWOOD PARK BLVD | | | | JACKSONVILLE | FL | 32256 |
| LIFESCRIPT, INC. | 900 Glenneyre St, Ste 944B | | | | | Laguna Beach | CA | 92651 |
| COUSINS SUBS | 7495 WEST LAYTON AVENUE | | | | | GREEFIELD | WI | 53220 |
| CASCADE HEALTHCARE SERVICES, LLC | 101 NICKERSON STREET, SUITE 200 | | | | | SEATTLE | WA | 98109 |
| WFLX, LLC | ATTN: SHERRY SPIVEY | 1100 BANYAN BLVD | | | | WEST PALM BEACH | FL | 33401 |
| HUFCOR, INC. | ATTN: APRIL WARTNER | 2101 KENNEDY RD | | | | JANESVILLE | WI | 53545 |
| KRCW-TV | ATTN: VICKI MORIN | 1813 WESTLAKE AVE. N | | | | SEATTLE | WA | 98109 |
| DENA HEWITT-CAMERON | 1058 MIDDLEBROOKE DR. | | | | | CANTON | GA | 30115 |
| APPLEONE EMPLOYMENT SERVICES, LTD | 327 W BROADWAY | | | | | GLENDALE | CA | 91204 |
| MCL, INC. | ATTN: TONY HAMLIN | 2730 E 62ND. ST | | | | INDIANAPOLIS | IN | 46220 |
| RUTHERFORD SUPPLY CORP | ATTN: DAWN B. SULLIVAN | 1101 E LABURNUM AVE. | | | | RICHMOND | VA | 23222 |
| COBALT SECURITY SERVICES, INC. | 3075 E THOUSAND OAKS BLVD, STE 23 | | | | | WESTLAKE VILLAGE | CA | 91362 |
| WESTPLEX LTD PARTNERSHIP III | ATTN: JEFF CIZEK | 15740 WEST CENTER ROAD | | | | OMAHA | NE | 68130 |
| HATCH STAFFING SERVICES | ATTN: ELSA M. MEDRANO | 700 WEST VIRGINIA ST. STE. 400 | | | | MILWAUKEE | WI | 53204 |
| CUYAHOGA VENDING | ATTN: MARK PAYDOCK | 14250 S INDUSTRIAL AVE. STE. 104 | | | | MAPLE HEIGHTS | OH | 44137 |
| SCIENTIFIC INSECT CONTROL | ATTN: RONALD LINGENFELDER | PO BOX 164 | | | | GLYNDON | MD | 21071 |
| FIRE EQUIPMENT CO. INC. | 20100 JOHN R ST. | | | | | DETROIT | MI | 48203 |
| CLINE'S AIR CONDITIONING SERVICE, INC. | ATTN: HELEN ELIZABETH BLYTON | PO BOX 4363 | | | | SPOKANE | WA | 99202 |
| BRIGHTLIGHTS LED'S INC. | ATTN: ERIC S. JOHNSON | 3720 SUNLAND LANE | | | | ESTERO | FL | 33928 |
| CERTIFIED RECORDS MANAGEMENT | ATTN: SEAN KELLEY | 7880 CROSSWAY DR. | | | | PICO RIVERA | CA | 90660 |
| THE TRAINING ASSOCIATES CORPORATION | 11 Apex Drive, Suite 202A | | | | | Marlborough | MA | 01752 |
| GREENVILLE WATER | ATTN: KATHY E. REEDER | P O BOX 687 | | | | GREENVILLE | SC | 29602-0687 |
| DEVON MCGUIRK | 270 RIVER RIDGE WAY | | | | | FOLSOM | CA | 95630 |
| OUBE, NRJ TV, HOUSTON OPCO, LLC | 722 S. Denton Tap Road | Suite 130 | | | | Coppell | TX | 75019 |
| KUBE, NRJ TV, HOUSTON OPCO, LLC | 722 S. Denton Tap Road | Suite 130 | | | | Coppell | TX | 75019 |
| BRENDA HARRINGTON | 11112 CHERRY LAKE COURT | | | | | INDIANAPOLIS | IN | 46235 |
| WPTV | ATTN: WILLIAM LEON | 312 WALNUT STREET | SUITE 2800 | | | CINCINNATI, | OH | 45202 |
| NSHB | 312 WALNUT STREET | SUITE 2800 | | | | CINCINNATI | OH | 45202 |
| KWBA | ATTN: WILLIAM LEON | 312 WALNUT STREET | SUITE 2800 | | | CINCINNATI, | OH | 45202 |
| FOX PORTRAIT STUDIOS, INC. | 1211 Bradley Dr. | | | | | Troy | MI | 48085 |
| KMTV | 312 WALNUT STREET | SUITE 2800 | | | | CINCINNATI | OH | 45202 |
| KGTV | ATTN: WILLIAM LEON | 312 WALNUT STREET | SUITE 2800 | | | CINCINNATI, | OH | 45202 |
| MARKETPRO, INC. | 14701 Cuberland Road, Suite 500 | | | | | Noblesville | IN | 46060 |
| WIEGMANN ASSOCIATES | ATTN: DANIEL J. EBERT | 750 FOUNTAIN LAKES BLVD | | | | ST CHARLES | MO | 63301 |
| ROSS ELECTRIC SOLUTIONS, INC. | 10004 NW 46TH STREET | | | | | SUNRISE | FL | 33351 |
| PRO CLEAN BUILDING MAINTENANCE, INC. | Attn: Jackie Collins | 341 N. Maitland Ave | Suite 132 | | | Maitland, | FL | 32751 |
| BRADLEY D. CRESS | 4914 S. 30th Street | | | | | Greenfield | WI | 53221 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS, P.A. | ATTN: AMY L. DRUSHAL, JOHN S. VANCE | P.O. BOX 1102 | | | | TAMPA | FL | 33601 |
| THE INTERIOR FOLIAGE COMPANY LLC | ATTN: ERIC MILDEBERGER | 3834 E. MERCER WAY | | | | MERCER ISLAND | WA | 98040 |
| THE REGAL PRESS, INC. | 79 ASTOR AVE | | | | | NORWOOD | MA | 02062 |
| NEXTWAVE MEDIA GROUP LLC | ATTN: THOMAS RANDALL LUBIN | 2219 ORRINGTON AVE | | | | EVANSTON | IL | 60201 |
| WINKLER ELECTRIC INC | 9695 THREE NOTCH RD | | | | | THEODORE | AL | 36582 |
| MARLA MCDONALD | 1123 WEYBRIDGE WAY | | | | | PELHAM | AL | 35124 |
| INDIANA UNIVERSITY HEALTH PHYSICIANS | 2568 RELIABLE PARKWAY | | | | | CHICAGO | IL | 60677 |
| TRI CITY CORP. CENTRE MAINTENANCE ASSOCIATION | 10201 W. PICO BLVD #1289A | | | | | LOS ANGELES | CA | 90067 |
| JOHN AQUILINA | 30160 MINTON | | | | | LIVONIA | MI | 48150 |
| JANITEK CLEANING SOLUTIONS | 2735 TEEPEE DRIVE, SUITE D | | | | | STOCKTON | CA | 95205 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS | ONE DELL WAY | RR1, MS-52 | | | ROUND ROCK | TX | 78682 |
| B&B MECHANICAL SERVICES LLC | ATTN: BILL SCHRIVER | 8475 SPARTA LINE ROAD | | | | SPARTA | MI | 49345 |
| JAMES CAMP STEWART, JR. | 3420 CHATTAHOOCHEE RD. | | | | | CUMMING | GA | 30041 |
| ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 | | | | | SYRACUSE | NY | 13221 |
| CINTAS CORPORATION | ATTN: ANDREW CAREAU | 300 HIGHLAND CORPORATE DR. | | | | CUMBERLAND | RI | 02864 |
| CITY OF OXNARD | C/O TREASURER'S DEPT | ATTN: AMIDA MONARES | 214 S. C STREET | | | OXNARD, | CA | 93030 |
| MARCUS, WATANABE & ENOWITZ | ATTN: DANIEL J. ENOWITZ ESQ | 11500 W. OLYMPIC BOULEVARD | SUITE 400 | | | LOS ANGELES | CA | 90064 |
| AMERICAN AWARDS, INC. | ATTN: GARY GIBSON | 2380 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123 |
| BANCHETTI BY RIZZO'S | 550 N. FRENCH ROAD | | | | | AMHERST | NY | 14228 |
| PROPHECY MEDIA GROUP DBA KIXT,KWPW, KWOW | ATTN: CYNTHIA LOPEZ | 6401 COBBS DR. | | | | WACO | TX | 76710 |
| WOODARD, EMHARDT, MORIARTY, MCNETT & HENRY LLP | 111 MONUMENT CIRCLE, STE. 3700 | | | | | INDIANAPOLIS | IN | 46204-5137 |
| GEORGIA POWER COMPANY | ATTN: ANDERSON MARSHALL | 2500 PATRICK HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) | ATTN: CYNTHIA WHITTEN | PO BOX 15830 | | | | SACRAMENTO | CA | 95852-1830 |
| ALL STAR DIRECTORIES, INC. | P.O. Box 1677 | | | | | Renton | WA | 98057 |
| ROCK CREEK PUBLIC SEWER DISTRICT | ATTN: DON DANIEL | PO BOX 1060 | | | | IMPERIAL | MO | 63052 |
| BAYSHORE BEVERAGES, INC | CARDINAL CANTEEN FOOD SERVICE | 914 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323 |
| BOB DUHAINY | 3 Stearns Rd. | | | | | Upton | MA | 01568-1023 |
| ULINE SHIPPING SUPPLIES | ATTN: SEAN CALVIN MCNAUGHTAN | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 |
| COLUMBIA GAS OF OHIO | ATTN: CHRISTY L. PEOPLES | P.O. BOX 117 | | | | COLUMBUS | OH | 43216 |
| COLUMBIA GAS OF VIRGINIA | ATTN: CHRISTY L. PEOPLES | P.O. BOX 117 | | | | COLUMBUS | OH | 43216 |
| COLUMBIA GAS OF KENTUCKY | ATTN: CHRISTY L. PEOPLES | P.O. BOX 117 | | | | COLUMBUS | OH | 43216 |
| CP-DBS, LLC | C/O PAYSCHOOLS | ATTN: SCOTT MERIWETHER | 40 BURTON HLLS BLVD SUITE 415 | | | NASHVILLE, | TN | 37215 |
| TEAGUE ELECTRIC CONSTRUCTION, INC | ATTN: ISRATH R. ABUNDIS | 12425 W. 92ND STREET | | | | LENEXA | KS | 66215 |
| EARL ROBINSON, JR | 1035 ROSLYN | | | | | MT CLEMENS | MI | 48043 |
| LUANN L. LARSON | 6605 HUNTER TRAIL WAY | | | | | FREDERICK | MD | 21702 |
| MONTEVERDE GARDENS | ATTN: GUSTAVO REYES | 8523 CHANCELLORSVILLE LN | | | | HOUSTON | TX | 77083 |
| SECOND 2 NONE ENTERPRISE | ATTN: SEAN HAMPTON | P.O. BOX 109 | | | | MADISON | TN | 37116 |
| NTERONE CORPORATION | ATTN: BRITTANY HAMILTON | 747 SANDY RIDGE ROAD | | | | TYNER | NC | 27980 |
| CITY OF RICHARDSON, TEXAS | ATTN: WHITT L. WYATT | 500 N. AKARD SUITE 1800 | | | | DALLAS | TX | 75201 |
| COLLABORATIVE LEADERSHIP TEAM | ATTN: JESSICA LOTHER | 1104 HOLLYBROOK DRIVE | | | | WAYZATA | MN | 55391 |
| VIVI NGUYEN | 328 S. ELECTRIC AVENUE | | | | | ALHAMBRA | CA | 91803 |
| HOWARD G. SMITH | 1351 BERINGER LN. | | | | | VISTA | CA | 92081 |
| POWERSCOURT, LLC | C/O FRANK J. ALOIA, JR. | 2254 1ST STREET | | | | FORT MYERS | FL | 33901 |
| DEAFINITELY TAKING REQUESTS, LLC | ATTN: GLENDIA BOON | 7 WHEAT GRASS CT | | | | COLUMBIA | SC | 29223 |
| IMPERIAL SECURITY SERVICES, INC. | ATTN: LINDA MOSS | 2555 POPLAR AVE | | | | MEMPHIS | TN | 38112 |
| YVONNE GETER | 115 FORESTSIDE COURT | | | | | COLLEGE PARK | GA | 30349 |
| CASCADE STATION I & II, LLC | C/O SCOTT ANDERS, JORDAN RAMIS PC | 1499 SE TECH CENTER PL. SUITE 380 | | | | VANCOUVER | WA | 98683 |
| IHEARTMEDIA | C/O HERZLICH & BLUM, LLP | 27240 Turnberry Lane | Suite 200 | | | Valencia, | CA | 91355 |
| JENNIFER SHACKELFORD | C/O WATSON & NORRIS, PLLC | 4209 Lakeland Drive #365 | | | | Flowood | MS | 39232 |
| NOLAN PAINTING, INC. | ATTN: STEVE NAFRANOWICZ | 181 WEST HILLCREST AVENUE | | | | HAVERTOWN | PA | 19083 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| WLTX TELEVISION | C/O SZABO ASSOCIATES INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WGRZ TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| WLEX TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD, NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| ACADEMIX DIRECT, INC. | 548 Market Street #33674 | | | | | San Francisco | CA | 94104 |
| STG REALTY VENTURES, LLC | ATTN: WILLIAM SNELL | 1304 SOUTHPOINT BLVD., STE. 101 | | | | PETALUMA | CA | 94954 |
| RYAN L. RONEY | 5305 N Dixboro Rd | | | | | Ann Arbor | MI | 48105 |
| 50 PENN BUILDING OWNER, LLC | C/O IN-REL PROPERTIES NORTH, LLC | 2328 10TH AVENUE NORTH SUITE 401 | | | | LAKE WORTH | FL | 33461 |
| KVOS TV | ATTN: SABRINA HLEBICHUK | 3111 NEWMARKET ST #108 | | | | BELLINGHAM | WA | 98226 |
| DON MONTEAUX PHOTOGRAPHY | ATTN: DON MONTEAUX | 203 43RD ST | | | | VIRGINIA BEACH | VA | 23451 |
| G4S SECURE SOLUTIONS(USA), INC. | ATTN: TONY CAPPELLO | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 |
| BRADY INDUSTRIES | ATTN: COLLEEN KEITH | 7055 LINDELL RD | | | | LAS VEGAS | NV | 89118 |
| WIRED IT, LLC | 10119 72nd Ave NW | | | | | Gig Harbor | WA | 98332 |
| COX MEDIA-OKLAHOMA CITY | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| COX MEDIA-OMAHA | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| BOYD ORANGE GSA LLC | C/O WILLIAM J. BARRETT/BARACK FERRAZZANO | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | 200 W. MADISON ST, STE 3900 | | | CHICAGO, | IL | 60606 |
| ANTHONY WAYNE VENDING CO, INC. | ATTN: PATRICK M. RORICK | 530 WOLFE DR | | | | FORT WAYNE | IN | 46825 |
| BUSINESS FURNITURE | ATTN: SHEILA BOELKE | 8421 BEARING DR. SUITE 200E | | | | INDIANAPOLIS | IN | 46268 |
| LIZER LAWN CARE AND IRRIGATION | ATTN: ERIC R. ERDMAN | 716 PINE STREET | PO BOX 488 | | | GREEN BAY | WI | 54305 |
| MM&R AIR CONDITIONING, LLC | ATTN: AMY M. CARTWRIGHT | PO BOX 1172 | | | | LEAGUE CITY | TX | 77574 |
| ALLEGIENT, LLC | 10201 N. ILLINOIS ST. SUITE 520 | | | | | INDIANAPOLIS | IN | 46290 |
| IDAHO POWER COMPANY | ATTN: KC KELLEY | PO BOX 70 | | | | BOISE | ID | 83707 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INC. | ATTN: TIMOTHY HALE | 1400 AMERICAN BLVD. | M/S NJ2-140-03-04 | | | PENNINGTON, | NJ | 08534 |
| EUGENE FEICHTNER | 11330 VALLEY MEADOW DR. | | | | | ZIONSVILLE | IN | 46077 |
| WDBD FOX40/ WLOO TOUGALOO | ATTN: DAWNITA RITTER | 715 SOUTH JEFFERSON ST | | | | JACKSON | MS | 39201 |
| (CBMS) COMMERCIAL BUILDING MAINTENANCE SERVICES | 7740 INDIAN RIDGE TRAIL SOUTH | | | | | KISSIMMEE | FL | 34747 |
| R.S. MCCULLOUGH | PO BOX 56201 | | | | | LITTLE ROCK | AR | 72215 |
| MALL AT WHITE OAKS, LLC | 3392 PAYSPHERE CIRCLE | | | | | CHICAGO | IL | 60674 |
| CDW, LLC | ATTN: RONELLE ERICKSON | 200 N. MILWAUKEE AVE. | | | | VERNON HILLS | IL | 60061 |
| MICHAEL P. KOVACS | 66 Sheffield Ter. | | | | | Marlborough | MA | 01752-1785 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | ATTN: MEGHAN CORCORAN | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 |
| FASTSERV SUPPLY | ATTN: STACY SPENCER | 4060 E PLANO PKWY | | | | PLANO | TX | 75074 |
| YOUNGSTOWN SYMPHONY SOCIETY | 260 W. FEDERAL STREET | | | | | YOUNGSTOWN | OH | 44503 |
| MEREDITH CORPORATION, WALA | ATTN: TONYA COCHRAN | 1716 LOCUST ST., LS101-A | | | | DES MOINES | IA | 50309 |
| MEREDITH CORPORATION, WNEM-TV | ATTN: TONYA COCHRAN | 1716 LOCUST ST., LS101-A | | | | DES MOINES | IA | 50309 |
| MEREDITH CORPORATION, KPDX | ATTN: TONYA COCHRAN | 1716 LOCUST ST., LS101-A | | | | DES MOINES | IA | 50309 |
| ANTON COMMUNITY NEWSPAPERS | 132 E 2ND. ST. | | | | | MINEOLA | NY | 11501 |
| CIRCLE CITY LIGHTING, INC. | ATTN: BRYAN H. DURR | 8237 INDY LANE | | | | INDIANAPOLIS | IN | 46237 |
| JILL M MINNICK | 13924 SANDY CREEK CT. | | | | | CARMEL | IN | 46032 |
| BUCKEYE PLUMBING SERVICES, INC. | ATTN: VERONICA L. MURPHY | 310 BUSINESS PARK WAY | | | | WEST PALM BEACH | FL | 33411 |
| GEIL ENTERPRISES INC | ATTN: YVONNE CHELBERG | 1945 N HELM AVE STE 102 | | | | FRESNO | CA | 93727 |
| COX MEDIA-MOBILE/PENSACOLA | C/O SZABO ASSOCIATES, INC. | 3355 LENOX ROAD NE, SUITE 945 | | | | ATLANTA | GA | 30326 |
| COX MEDIA-NEW ORLEANS | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| COX MEDIA-HAMPTON ROADS/ROANOKE | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD NE, SUITE 945 | | | ATLANTA, | GA | 30326 |
| UNITED STATES SERVICE INDUSTRIES, INC. | ATTN: ZACHARY CARSON ALBERT AUMAN | 4340 EAST-WEST HIGHWAY STE 240 | | | | BETHESDA | MD | 20814 |
| WJXT TV | ATTN: DELANA MCKENZIE | 4 BROADCAST PLACE | | | | JACKSONVILLE | FL | 32207 |
| STEPHEN MCTIGUE | 2847 WOODTHRUSH DR SW | | | | | ROANOKE | VA | 24018 |
| ROCHE BROS SUPERMARKETS CO | 11 HAMPSHIRE STREET | | | | | MANSFIELD | MA | 02048 |
| AK BUILDING SERVICES INC | 6600 GEORGIA AVE SUITE 9 | | | | | WEST PALM BEACH | FL | 33405 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| A-BEST TERMITE & PEST CONTROL, INC. | ATTN: DENISE ANDERSON | 891 GORGE BLVD. | | | | AKRON | OH | 44310 |
| BRIAN MITCHELL | 2389 BRYSON PL | | | | | SIMI VALLEY | CA | 93065 |
| PEOPLECERT INTERNATIONAL LIMITED | ATTN: MARIANTHI SPYROPOULOU | 3 KORAI STR. | 10564 | ATHENS | GREECE | | | |
| CHARLES T. BOWMAN III | 21 Hutton Lane | | | | | Garnet Valley | PA | 19060 |
| COOLEY, LLP. | C/O J. MICHAEL KELLY | 101 CALIFORNIA STREET 5TH FLOOR | | | | SAN FRANCISCO | CA | 94111 |
| CAMPOBELLOS PIZZERIA & RESTAURANT INC. | ATTN: JEFFREY BRIAN FYVIE | 9334 TRANSIT RD. | | | | EASTAMHERST | NY | 14051 |
| IDAHO INDEPENDENT TELEVISION | C/O WDRB | 624 W. MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203 |
| INDEPENDENT TELEVISION COMPANY, INC. | C/O WDRB | 624 W. MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203 |
| GENERAL FIRE EQUIPMENT COMPANY, INC. | ATTN: BEVERLY WERDIN | 975 NORTH HAWLEY ROAD | | | | MILWAUKEE | WI | 53213 |
| PEAPOD LLC | 300 S. Riverside Plaza, #600 | | | | | Chicago | IL | 60606 |
| LOUPE PHOTOGRAPHY & VIDEO | ATTN: RICKY C. LOUPE | 320 METAIRIE RD | | | | METAIRIE | LA | 70005 |
| PRO-TEC FIRE PROTECTION, INC. | ATTN: ROBERT FORD | 2330 PRO-TEC WAY | | | | LOGANVILLE | GA | 30052 |
| COASTAL LIGHTING & SUPPLY, INC. | ATTN: BRUCE GORDON KROST | P.O. BOX 1342 | | | | ORANGE PARK | FL | 32067-1342 |
| SAWNEE EMC | PO BOX 266 | | | | | CUMMING | GA | 30028 |
| AVENUE100 MEDIA SOLUTIONS, LLC. | 14541 Bellino Ter. #101 | | | | | Bonita Springs | FL | 34135 |
| EXITCERTIFIED CORP. | ATTN: DEAN DICKS | 8950 CAL CENTER DRIVE | BLDG. 1, SUITE 110 | | | SACRAMENTO, | CA | 95826 |
| OHIO EDISON | ATTN: PATRICIA A LEWIS | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 |
| THE ILLUMINATING COMPANY | ATTN: PATRICIA A. LEWIS | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 |
| TOLEDO EDISON | 5001 NASA BLVD | | | | | FAIRMONT | WV | 26554 |
| NM TAXATION & REVENUE DEPARTMENT | P.O. BOX 8575 | | | | | ALBUQUERQUE | NM | 87198-8575 |
| DALONNA P. WHITACRE | 105 BENTREE BLVD. | | | | | DANVILLE | IN | 46122 |
| ONE SOURCE TECHNOLOGY SOLUTIONS INC. LLC | 28525 BECK ROAD | | | | | WIXOM | MI | 48393 |
| COMMERCE BUILDING II, LLC. | C/O FOLEY & LARDNER LLP | ATTN: MATTHEW D. LEE | 150 EAST GILMAN STREET | | | MADISON, | WI | 53703 |
| LATHROP BUSINESS PARK, LLC | C/O STEVEN A. MALCOUN | 2453 GRAND CANAL BLVD. | | | | STOCKTON | CA | 95207 |
| PERSONAL SECURITY CONCEPTS | ATTN: OLIVER LEONG | 3116 Capital Circle NE, Suite 3 | | | | TALLAHASSEE | FL | 32308 |
| KERI NELSON | 12771 NW 85th Avenue | | | | | Grimes | IA | 50111 |
| NORTH MONROE PROPERTIES LLC | ATTN: KETAN VORA | 4 E. LANCASTER AVE. | | | | PAOLI | PA | 19301 |
| LG III, LLC | C/O ANNETTE ENGLAND | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS, | IN | 46204 |
| CITY PHOTO INC. | ATTN: RICK QUINTUER | 1835 E. Hallandale Beach Blvd. #198 | | | | Hallandale | FL | 33009 |
| HOUSTON CRIME PREVENTION OFFICERS, INC. | 13410 Crickelwood Lane | | | | | Houston | TX | 77083 |
| UTV OF SAN FRANCISCO, INC., STATION WDCA | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| FOX TELEVISION STATIONS, LLC, STATION WTTG | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| FOX / UTV HOLDINGS, INC., STATION WFTC | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| FOX TELEVISION STATIONS, LLC, STATION KTTV | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| FOX / UTV HOLDINGS, INC., STATION KMSP | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| FOX TELEVISION STATIONS, LLC, STATION WMYT | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| NW COMMUNICATIONS OF AUSTIN, INC., STATION KTBC | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| UTV OF SAN FRANCISCO, INC., STATION KTXH | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| FOX TELEVISION STATIONS, LLC, STATION WJZY | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| NW COMMUNICATIONS OF TX, INC., STATION KDFW | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| NW COMMUNICATIONS OF TEXAS, INC., STATION KDFI | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| FOX TELEVISION STATIONS, LLC, STATION WPWR | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| NEW WORLD COMMUNICATIONS OF TAMPA, INC. | STATION WTVT | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | LOS ANGELES | CA | 90025 |
| UTV OF ORLANDO, INC. STATION WRBW | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 |
| NEW WORLD COMMUNICATIONS OF DETROIT, INC. | STATION WJBK | ATTN: LISA R. RAFFERTY | 1999 S. BUNDY DR. | | | LOS ANGELES | CA | 90025 |
| BRANDON BARRY | 8678 WESTFIELD PARK DRIVE | | | | | OLMSTED TOWNSHIP | OH | 44138 |
| ESP, LLC | C/O BRENDA WEST, ESQ. | The Lefler Law Firm, PLLC | 1530 Sun City Blvd., Suite 119 | | | Georgetown, | TX | 78633 |
| CITY OF TUKWILA (WA) | C/O CITY OF TUKWILA FINANCE DEPARTMENT | ATTN: LAURIE ANDERSON | 6200 SOUTHCENTER BLVD | | | TUKWILA, | WA | 98188 |
| GREEN OASIS, LLC. | ATTN: MICHAEL MCABERY | 155 REMOUNT | | | | SAN ANTONIO | TX | 78218 |
| ACCREDITING COUNCIL FOR INDEPENDENT COLLEGES AND SCHOOLS | ACICS | 1350 Eye Street, NW, Suite 560 | | | | WASHINGTON | DC | 20005 |
| CONSUMERS ENERGY COMPANY | ATTN: MARY COWELL | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 |
| TOM GALLAGHER ENTERPRISES INC. | ATTN: TOM GALLAGHER | 703 WEST PALM ST. | | | | LANTONA | FL | 33462 |
| AMERICAN LIMOUSINES INC. | 4401 E. FAIRMOUNT AVE. | | | | | BALTIMORE | MD | 21224 |
| EDNEY ENTERPRISES, INC. | C/O CULLIGAN DRINKING WATER | ATTN: CAROL A. EDNEY | 2111 E. CENTRAL CT. | | | SPRINGFIELD, | MO | 65802 |
| MADISON SECURITY GROUP, INC. | 31 KIRK ST | | | | | LOWELL | MA | 01852 |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY | C/O SCANA SERVICES INC. | ATTN: JANET C. REYES | 220 OPERATION WAY | MAIL CODE C222 | | CAYCE | SC | 29033 |
| SWRE DEAL V BUILDING, LLC. | C/O NANCY SWIFT | BUCHALTER NEMER | 16435 NORTH SCOTTSDALE ROAD, SUITE 440 | | | SCOTTSDALE, | AZ | 85254 |
| 26500 NORTHWESTERN, LLC. | 26700 LAHSER RD SUITE 400 | | | | | SOUTHFIELD | MI | 48033 |
| YOUNG LEE | 955 W. Barceona Drive | | | | | Gilbert | AZ | 85233 |
| TINNIN LAW FIRM, A PROFESSIONAL CORPORATION | P.O. BOX 25207 | | | | | ALBUQUERQUE | NM | 87125 |
| TOPMOST CHEMICAL & PAPER CORP | ATTN: MAZELLE ATTIYA | P.O. BOX 18913 | | | | MEMPHIS | TN | 38181 |
| LEMBERG ELECTRIC COMPANY, INC. | ATTN: SEAN G. MCBRIDE | 4085 N. 128 STREET | | | | BROOKFIELD | WI | 53005 |
| COBB EMC | ATTN: RENNIA TAYLOR | PO BOX 369 | | | | MARIETTA | GA | 30061-0369 |
| WESTERN MECHANICAL CONTRACTORS INC. | ATTN: KAREN NOEL | 1911 SW CAMPUS DR. #321 | | | | FEDERAL WAY | WA | 98023 |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY, OFFICE OF THE COUNTY ATTORNEY | ATTN: JOHN W. BURTON | 12000 GOVT. CENTER PARKWAY | | | FAIRFAX, | VA | 22035 |
| LINDA RAE MORNINGSTAR | 3211 CHERRY LANE | | | | | FORT WAYNE | IN | 46804 |
| ARGUS INTEGRATED SERVICES, LLC | 10102 E. Knox Ave. | | | | | Spokane Valley | WA | 99206 |
| PETRI ELECTRIC, INC. | ATTN: GREG JARCHOW | 907 N. BOWSER | | | | RICHARDSON | TX | 75081 |
| NATIONAL FIRST AID & SAFETY | ATTN: NADINE ESTHER BURGESS | PO BOX 821682 | | | | VANCOUVER | WA | 98682 |
| YORK MAHONING MECHANICAL CONTRACTORS, INC. | ATTN: BRIAN BRUCHS PFAN | 724 CANFIELD RD. | | | | YOUNGSTOWN | OH | 44511 |
| RHO PROPERTIES | C/O JAMES J. WEBB, ESQ. | 1200 WESTON ROAD, PH | | | | WESTON | FL | 33326 |
| CITY OF BOISE | C/O BOISE CITY ATTORNEY'S OFFICE | ATTN: SCOTT B. MUIR | PO BOX 500 | | | BOISE, | ID | 83701 |
| JOSE M. FLORES | 711 S. 20TH ST. | | | | | MILWAUKEE | WI | 53204 |
| HEATHER GROSS | 13914 E 39TH LN | | | | | VERADALE | WA | 99037 |
| TABCO BUSINESS FORMS | 1100 South State Road 46 | | | | | TERRE HAUTE | IN | 47803 |
| LIFESAVER LEARNING, INC. | ATTN: MIKE FERGUSON | 1115 S. GLENDALE, SUITE 106 | | | | WICHITA | KS | 67218 |
| HILLSBOROUGH COUNTY WATER PUBLIC UTILITIES DEPARTMENT | PO BOX 89637 | | | | | TAMPA | FL | 33689 |
| WA VORPAHL INC | PO BOX 12175 | | | | | GREEN BAY | WI | 54307 |
| TEQ HILLSBORO, LLC | C/O HARRIS J. KOROGLU, ESQ. | 200 S. BISCAYNE BLVD., SUITE 4100 | | | | MIAMI | FL | 33131 |
| SPANTRAN, INC. | 450 Seveth Avenue, Suite 804 | | | | | NEW YORK | NY | 10123 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | | PHILADELPHIA | PA | 19101-7346 |
| YOUNG ELECTRIC SIGN COMPANY | DBA YESCO, LLC | ATTN: CHRISTEN STONEHOCKER | 1605 S. GRAMERCY ROAD | | | SALT LAKE CITY | UT | 84104 |
| TLC PLUMBING & UTILITY | ATTN: TODD REINERT | 5000 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 |
| TULSA COUNTY TREASURER | 500 S. DENVER AVE, 3RD FLR | | | | | TULSA | OK | 74103 |
| SBC III REO LLC | 1700 LINCOLN ST, SUITE 2150 | | | | | DENVER | CO | 80203 |
| KAZT, LLC | ATTN: JOHN RYAN | 4343 E. CAMELBACK RD. STE 130 | | | | PHOENIX | AZ | 85018 |
| WRIGHT COUNTY | ATTN: BRIAN J. ASLESON | 10 2ND STREET NW, ROOM 400 | | | | BUFFALO | MN | 55313 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| HURST, INC. DBA HURST MECHANICAL | ATTN: MATT RYLE | 5800 SAFETY DR. | | | | BELMONT | MI | 49306 |
| WICHITA STATE UNIVERSITY | ATTN: DAVID MOSES | 1845 FAIRMOUNT | | | | WICHITA | KS | 67260-0205 |
| KIMBERLY L. SUMLER | 5001 Leone Dr | | | | | INDIANAPOLIS | IN | 46226 |
| FORREST 'BUTCH' FREEMAN, OKLAHOMA COUNTY TREASURER | 320 ROBERT S. KERR, RM 307 | | | | | OKLAHOMA CITY | OK | 73102 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | ATTN: L. LEVIN | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| SHIVELY CENTER, LLC | 2908 BROWNSBORO ROAD, SUITE 100 | | | | | LOUISVILLE | KY | 40206 |
| UPWARD.NET LLC | 548 Market Street, Suite 30363 | | | | | San Francisco | CA | 94104 |
| WON CHUN | 184 PINECREST LANE | | | | | LANSDALE | PA | 19446 |
| SUSAN BARTHOLOMEW | 394 Knotty Wall Road SE | | | | | Owens Cross Roads | AL | 35763 |
| MARTIN ANDAYA | 230 N. New Ave | | | | | Anaheim | CA | 92806 |
| CLEAN-O-RAMA INC. | ATTN: CHRISTINA A. KEEFE | P.O. BOX 400 | | | | GORHAM | ME | 04038 |
| R.S.I HOLDINGS INC. | C/O REFRESHMENT SERVICES | 1209-A TECHNOLOGY DRIVE | | | | INDIAN TRAIL | NC | 28079 |
| NEUSTAR INFORMATION SERVICES, INC. | C/O NEUSTAR, INC. | 1906 Reston Metro Plaza, Suite 500 | | | | Reston | VA | 20190 |
| FLORIDA RETAIL FLOWERS DBA JENNIE'S FLOWERS | ATTN: JENNIFER HITCHCOCK | 2730 W. COLUMBUS DR. | | | | TAMPA | FL | 33607 |
| LUCENT MEDIA, LLC | ATTN: MARK CORONADO | 304 N. VALENCIA ST. | | | | GLENDORA | CA | 91741 |
| JAK SOLUTIONS LLC | ATTN: NATHANIEL E. FEUERSTINE | 11263 DUNCAN DRIVE | | | | FISHERS | IN | 46038 |
| MELODY WILSON | 772 DAVID ALLEN DRIVE | | | | | JACKSONVILLE | FL | 32220 |
| Bradley-Morris, LLC dba CivilianJobs, LLC | c/o Civilianjobs, LLC | 1545 Crossways Blvd, Ste 200 | | | | Chesapeake | VA | 23320 |
| FARRELL CORPORATION | C/O NORTH ALABAMA CHEMICAL | ATTN: PETER EDWARD FARRELL, JR. | 2105 WEST FERRY WAY | | | HUNTSVILLE, | AL | 35801 |
| MCS, INC. | DBA MAINTENANCE RESOURCES | ATTN: TITO MUNIZ | 702 W. 48TH AVE., UNIT H | | | DENVER, | CO | 80216 |
| 3800 WILKE LLC, AN ILLINOIS LIABILITY COMPANY | C/O KOVITZ SHIFRIN NESBIT | 175 N. ARCHER AVENUE | | | | MUNDELEING | IL | 60060 |
| ICE MILLER LLP | ATTN: HENRY A. EFROYMSON | ONE AMERICAN SQUARE, STE 2900 | | | | INDIANAPOLIS | IN | 46282-0200 |
| PEARSON EDUCATION, INC. | c/o Angela Z. Miller Esq. | Phillips Lytle, LLP | 125 Main Street | | | Buffalo, | NY | 14203 |
| CINTAS CORP #446 | ATTN: NATALIE HIBBS | 2222 VONDRON RD. | | | | MADISON | WI | 53718 |
| BRANDON PARK ASSOCIATES, LLC | ATTN: MARK A. ROTHBERG | 820 MORRIS TURNPIKE, SUITE 301 | | | | SHORT HILLS | NJ | 07078 |
| AMERICAN FOOD & VENDING CORPORATION | ATTN: MIKE HADLEY | 124 METROPOLITAN PARK DRIVE | | | | SYRACUSE | NY | 13088 |
| GARDENS 5901 REAL ESTATE CORP. | C/O CHAD S. PAIVA, ESQ. | P.O. Box 1545 | | | | Fort Lauderdale | FL | 33302 |
| CHARLES KUGELMAN | 9104 HAZY CIR | | | | | INDIANAPOLIS | IN | 46260 |
| NISHIKAWA FARMS, INC. | PO BOX 1257 | | | | | DAVIS | CA | 95617 |
| WE ENERGIES | ATTN: JILL CASTILLO | 333 W. EVERETT ST. | | | | MILWAUKEE | WI | 53203 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN: BANKRUPTCY SECTION | P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 |
| BRUCE EMBRY | 165 N. 1650 W., Apt. P101 | | | | | Pleasant Grove | UT | 84062 |
| CLOW CONTROLS & SERVICE, INC. | ATTN: ANNETTE MARIE CLOW | 7381 WALKER RD. | | | | DECATUR | IL | 62521 |
| JS FREEMAN & ASSOCIATES, LLC | ATTN: JEFF FREEMAN | 10223 BOSLOE DRIVE | | | | CARMEL | IN | 46032 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 |
| SANDRA R OWENS | 1669 E. GREYHAWK WAY | | | | | GREENFIELD | IN | 46140 |
| STATE OF OREGON BUREAU OF LABOR & INDUSTRIES | ATTN: MARGARET PARGETER | 1400 EXECUTIVE PKWY, STE 200 | | | | EUGENE | OR | 97401 |
| AB CLEANING SERVICES | 20335 ACAPULCO COVE DR. | | | | | HUMBLE | TX | 77346 |
| SOLAR CLEANING | ATTN: HUBERT DWAYNE BULLOCK | 2619 LANCE ST. | | | | LAKE ORION | MI | 48360 |
| CLEAN & SAFE LLC | ATTN: JOHN HUMPHRIES | PO BOX 688 | | | | BLOUNTVILLE | TN | 37617 |
| SHRED-IT USA | ATTN: KRISTINA BAHNS | 28883 NETWORK PL | | | | CHICAGO | IL | 60673-1288 |
| ARIC V. AERY | 275 VLY ROAD | | | | | NISKAYUNA | NY | 12309 |
| KIDS' CHANCE OF KENTUCKY, INC | ATTN: WILLIAM GARY DAVIS | PO BOX 910234 | | | | LEXINGTON | KY | 40591 |
| CATHERINE STREET ASSOCIATES, LLC | C/O JENNIFER J. WEST, ESQUIRE | SPOTTS FAIN PC. | 411 E. FRANKLIN ST., SUITE 600 | | | RICHMOND, | VA | 23219 |
| PARK SOUTH STORAGE | ATTN: HEATH GILLIAM | 6282 PARK SOUTH DRIVE | | | | BESSEMER | AL | 35022 |
| SERESTAR COMMUNICATIONS CORPORATION | 1100 Ranchwood Place | | | | | Diamond Bar | CA | 91765 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CHANDLER UTILITIES | 401 E. Lincoln Ave. | | | | | Chandler | IN | 47610 |
| AMERICAN ELECTRIC POWER | ATTN: BANKRUPTCY | P.O. BOX 2021 | | | | ROANOKE | VA | 24022 |
| SKYLINE ADVANCED TECHNOLOGY SERVICES | ATTN: JODY LYNN SALCEDO | 490 DIVISION STREET | | | | CAMPBELL | CA | 95008 |
| SORRENTO II, LLC | ATTN: CRAIG PANTER | P.O. BOX 2310 | | | | MADISON | MS | 39130 |
| APERIO COMMUNICATIONS, LLC | 509 W. Colonial Drive | Suite 100 | | | | Orlando | FL | 32804 |
| PEREZ & ASSOCIATES | ATTN: SUANNE GENE PEREZ | 14312 MATISSE AVENUE | | | | IRVINE | CA | 92606 |
| GEORGIA NATURAL GAS | P.O. BOX 105445 | | | | | ATLANTA | GA | 30348 |
| VWR INTERNATIONAL LLC | 100 MATSON FORD RD | BLDG ONE, SUITE 200 | | | | RADNOR | PA | 19082 |
| COLUMBIA EXECUTIVE XIII ASSOCIATES, LLC | ATTN: THOMAS M. OWENS | 695 ROTTERDAM INDUSTRIAL PARK | | | | SCHENECTADY | NY | 12306 |
| FRONTIER COMMUNICATIONS | ATTN: ANGELA SENGER | 19 JOHN ST | | | | MIDDLETOWN | NY | 10940 |
| HUNG DUONG | 7543 N Carnegie | | | | | Fresno | CA | 93722 |
| BRIGITTE BEGLEY | 2820 CEDAR CREST DRIVE | | | | | INDEPENDENCE | MO | 64057 |
| LEECO GROUNDS MANAGEMENT, INC. | ATTN: BRENDA A MARTINEZ | 7804 TIBURON STREET NE | | | | ALBUQUERQUE | NM | 87109 |
| ARNOLD & BLEVINS ELECTRIC COMPANY | P.O. BOX 688 | | | | | NORTH LITTLE ROCK | AR | 72115 |
| GEORGE H. RENDELL ASSOCIATES, INC. | 2501 Seaport Dr, Ste Sh 200 | | | | | Chester | PA | 10013 |
| GMB-FB, LLC | C/O ROBERT A. BREIDENBACH | 7777 Bonhomme Ave, Ste 1910 | | | | ST. LOUIS | MO | 63105 |
| SUNRISE MONIER SELF STORAGE, LLC | ATTN: GAIL GLOVER | 3291 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742 |
| RESERVIST, LP BY SAMPSON MORRIS GROUP, INC. GENERAL PARTNER | C/O SAMPSON MORRIS GROUP , INC. | 2500 ELDO ROAD, SUITE 1 | | | | MONROEVILLE | PA | 15146 |
| KOORSEN FIRE & SECURITY, INC. | ATTN: KYLE TODD RICH | 2719 N. ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 |
| WISCONSIN PUBLIC SERVICE CORPORATION | ATTN: TERESA M. RIVERS | P.O. BOX 19003 | | | | GREEN BAY | WI | 54307 |
| PHOTOS BY RICK | ATTN: RICHARD BUTKUS | 17244 OAK PARK AVE | | | | TINLEY PARK | IL | 60477 |
| NPC INTERNATIONAL INC | ATTN: SARA BURKE | 720 W. 20TH ST | | | | PITTSBURG | KS | 66762 |
| FIRSTENERGY SOLUTIONS, CORP. | ATTN: CAROL HUNT | 341 WHITE POND DRIVE | MAILSTOP: A-WAC-B3 | | | AKRON, | OH | 44320 |
| DOUGLAS J. PRASKA | 2 N. DEL MAR AVE. | | | | | CHULA VISTA | CA | 91910 |
| MARKET-TURK COMPANY | C/O HANSON BRIDGETT LLP | ATTN: JORDAN LAVINSKY | 425 MARKET STREET, 26TH FLOOR | | | SAN FRANCISCO | CA | 94105 |
| LEARNINGMATE SOLUTIONS, INC. | C/O SAUL EWING LLP | ATTN: DIPESH PATEL | 1037 RAYMOND BLVD, STE 1520 | | | NEWARK, | NJ | 07102 |
| WGN AMERICA | C/O GEORGE LYNCH | 2501 W BRADLEY PL #215 | | | | CHICAGO | IL | 60618 |
| THOMPSON COBURN LLP | ATTN: WILLIAM R. BAY | ONE US BANK PLAZA, SUITE 3500 | | | | ST. LOUIS | MO | 63101 |
| COLUMBUS MUSEUM OF ART | ATTN: KIM AUFDENCAMP | 480 E. BROAD STREET | | | | COLUMBUS | OH | 43215 |
| MEADOR STAFFING SERVICES, INC. | P.O. BOX 2001 | | | | | PASADENA | TX | 77501 |
| CITY WIDE MAINTENANCE OF CINCINNATI | ATTN: DON DEGENHARDT | 2169 CHAMBER CENTER DRIVE | | | | FT. MITCHELL | KY | 41017 |
| JESSE DESPLINTER | 5113 BRIGHTON DR | | | | | WHITESTOWN | IN | 46075 |
| STATE SYSTEMS INC. | P.O. BOX 372 DEPT. 90 | | | | | MEMPHIS | TN | 38101 |
| EAST NOOGA, LLC | C/O 3D INVESTMENTS, LLC | 468 N. CAMDEN DRIVE, SUITE 300 | | | | BEVERLY HILLS | CA | 90210 |
| EXPRESSIVE! COMMUNICATION CONSULTING & TRAINING | ATTN: JEANNETTE GRACE | 4344 MADISON ST NE | | | | MINNEAPOLIS | MN | 55421 |
| MICHAEL HAMMONS | 135 RULAND CIRCLE | | | | | HENDERSONVILLE | TN | 37075 |
| INFOSEC LEARNING LLC | ATTN: JAMES T. KOWATCH | 841 EAST FORT AVE, SUITE 239 | | | | BALTIMORE | MD | 21230 |
| NICOR GAS | P.O. BOX 549 | | | | | AURORA | IL | 60507 |
| LEHMAN ROOFING, INC | C/O JOHN ANDREW GOODRIDGE | 2502 Waterbridge Way | | | | Evansville | IN | 47710 |
| 2GRAND MEDIA | 6956 NAVIGATION DRIVE | | | | | GRAND PRAIRIE | TX | 75054 |
| ELKAR LLC | C/O BEEMAN LAW | 3737 S. SCATTERFIELD RD. SUITE 200 | | | | ANDERSON | IN | 46013 |
| MARINA LEONARD | 1995 Imlay City Rd. | | | | | LAPEER | MI | 48446 |
| DAYTON POWER AND LIGHT COMPANY | ATTN: FRAN DAVIDSON | 1065 WOODMAN DRIVE | | | | DAYTON | OH | 45432 |
| JOHNSON CITY POWER BOARD | PO BOX 1636 | | | | | JOHNSON CITY | TN | 37605 |
| SAFESITE, INC. | ATTN: H. DALTON WALLACE | 9505 JOHNNY MORRIS ROAD | | | | AUSTIN | TX | 78724 |
| STEPHANIE SMITH | 11316 JERSEY DRIVE | | | | | THORNTON | CO | 80233 |
| ULREY FOODS, INC. DBA FLYERS PIZZA | ATTN: ELLEN M. ULREY | 6025 AVERY RD. | | | | DUBLIN | OH | 43016 |
| PATRICIA VAN KIRK | 14650 CHATSWORTH DRIVE | | | | | NOBLESVILLE | IN | 46062 |
| TIFFANY Q. HOTT | 3996 SAINT PARIS PIKE | | | | | SPRINGFIELD | OH | 45504 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| DOS LAGOS OFFICE, LLC | 4160 TEMESCAL CANYON ROAD | SUITE 314 | | | | CORONA | CA | 92883 |
| 220 WEST GERMANTOWN LLC | CHRISTINE BARBA, ESQ. | C/O BALLARD SPAHR LLP | 1735 MARKET STREET | 51ST FLOOR | | PHILADELPHIA | PA | 19103 |
| WINDSTREAM | PO Box 3177 | | | | | Cedar Rapids | IA | 52406 |
| PENN. HIGHER EDUCATION ASSISTANCE AGENCY | C/O MARTIN E. SEIFERT, ESQ. | HALLER & COLVIN, PC | 444 EAST MAIN STREET | | | FORT WAYNE | IN | 46802 |
| POLSTAR COMMERCIAL SERVICES INC. | C/O POLSTAR COMMERCIAL CLEANING SERVICES INC. | 5124 PONTIAC TRL. | | | | ANN ARBOR | MI | 48105 |
| VECTREN ENERGY DELIVERY | ATTN: BANKRUPTCY | PO BOX 209 | | | | EVANSVILLE | IN | 47702-0209 |
| CALIFORNIA CREDITS GROUP LLC | 87 N. RAYMOND AVE #522 | | | | | PASADENA | CA | 91103 |
| W.W. GRAINGER | 100 GRAINGER PKWY | | | | | LAKE FOREST | IL | 60045 |
| HEIDI CROWELL | 50 CATALINA LANE | | | | | NASHUA | NH | 03064 |
| GOLDEN STATE WATER COMPANY | ATTN: GLORY VIRAMONTES | P.O BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 |
| WLVI-TV | ATTN: LAURA GLENNON | 7 BULFINCH PLACE | | | | BOSTON | MA | 02114 |
| JEA RECEIVABLES & COLLECTION SERVICES | ATTN: SHAWNA TOOKES | 21 W. CHURCH STREET CC-3 | | | | JACKSONVILLE | FL | 32202 |
| WHDH-TV | ATTN: LAURA GLENNON | 7 BULFINCH PLACE | | | | BOSTON | MA | 02114 |
| LAMONTE S. MCPIKE | 36154 AGAPE LANE | | | | | WILDOMAR | CA | 92595 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE, ESQ. | 333 SOUTH HOPE ST., 43RD FLR. | | | | LOS ANGELES | CA | 90071-1422 |
| PROTIVITI | C/O ROBERT HALF INTERNATIONAL | ATTN: KAREN LIMA | P.O. BOX 5024 | | | SAN RAMON | CA | 94583 |
| EXPRESS SERVICES, INC. | ATTN: JENNY E. MCELROY | 5816 NW 135TH ST, SUITE A | | | | OKLAHOMA CITY | OK | 73142 |
| AREA TEMPS, INC. | C/O DITCHEY GEIGER, LLC | 7123 Pearl Road, Suite 400 | | | | Cleveland | OH | 44130 |
| CHASE MADISON LEONARD | 435 W SCHLEIER ST | APT 20 | | | | FRANKENMUTH | MI | 48734 |
| FLOYD CRAIG WOLVERTON | 6630 W. 108TH AVENUE | | | | | WESTMINSTER | CO | 80020 |
| KUMAGAI PROPERTIES I, LLC | C/O RYAN C. NIXON | 1820 NW 118TH ST, SUITE 200 | | | | DES MOINES | IA | 50325 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | | SACRAMENTO | CA | 94279-0055 |
| DARBY CREEK, LLC | C/O SCOTT T. RICKMAN | 175 EAST MAIN STREET, SUITE 200 | | | | LEXINGTON | KY | 40507 |
| TINA LOUISE ADAMS | 9310 Kungsholm Dr | Apt B | | | | Indianapolis | IN | 46250 |
| H & W LANDSCAPES INC. | C/O HARDER & WARNER LANDSCAPING | ATTN: KEVIN SLOSSER | 6464 BROADMOOR AVE SE | | | CALEDONIA, | MI | 49316 |
| MIE PROPERTIES - LA, LLC | ATTN: TODD PEVEY | 6473 HIGHWAY 44, SUITE 201 | | | | GONZALES | LA | 70737 |
| KENNETH W. TATE | 123 DONLEY DRIVE | | | | | MONROEVILLE | PA | 15146 |
| LAUREN TRAVIS KAHLE | 57 WOODLAND CT | | | | | WAYNE | WV | 25570 |
| LM PHASE I LIMITED PARTNERSHIP | 107 S. HIGH STREET, SUITE 300 | | | | | COLUMBUS | OH | 43215 |
| BARNES & THORNBURG LLP | C/O MICHAEL K. MCCRORY | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204 |
| JOHN WILEY & SONS INC. | 111 River Street | | | | | Hoboken | NJ | 07030 |
| CITY OF ARLINGTON | C/O CITY ATTORNEYS OFFICE | ATTN: URSULA MONROE PATTERSON | PO BOX 90231 | | | ARLINGTON, | TX | 76004-3231 |
| PRESTIGE FLOOR CARE LLC | ATTN: ROBERT JAMES MATHEWS | PO BOX 1863 | | | | PELHAM | AL | 35124 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | P.O. BOX 245 | | | | | TRENTON | NJ | 08695 |
| LIBERTY MUTUAL INSURANCE COMPANY | C/O DOUGLAS R. GOODING, ESQ. | CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE | | | BOSTON, | MA | 02110 |
| JOBCASE, INC. | ATTN: ASHLEY WALL | 201 BROADWAY, 7TH FLOOR | | | | CAMBRIDGE | MA | 02139 |
| MERIT PARTNERS, LLC | C/O BRANDON BICKLE | 100 W. 5TH ST., STE. 1100 | | | | TULSA | OK | 74103 |
| ESI SERVICES CORP. | C/O DEBORAH J. CARUSO | RUBIN & LEVIN, P.C. | 135 N. PENNSYLVANIA STREET, SUITE 1400 | | | INDIANAPOLIS, | IN | 46204 |
| GLENN E. TANNER | 62 BALTIMORE AVE | | | | | POINT PLEASANT BEACH | NJ | 08742 |
| JOHN LAVOLPA | 2509 VERMONT ST NE, C-1 | | | | | ALBUQUERQUE | NM | 87110 |
| VORTEX INDUSTRIES | ATTN: MICHELLE CRECELIUS | 20 ODYSSEY | | | | IRVINE | CA | 92618 |
| HURST REVIEW SERVICES, INC. | 127 S. RAILROAD AVENUE | | | | | BROOKHAVEN | MS | 39601 |
| ORDES SERVICES, LLC | ATTN: GWEN O. HOSELLE | 3401 JEAN LAFITTE PARKWAY | | | | CHALMETTE | LA | 70043 |
| 2525 SHADELAND LLC | C/O DAVID A. LERNER, ESQ | PLUNKETT COONEY | 38505 WOODWARD AVE., SUITE 2000 | | | BLOOMFIELD HILLS | MI | 48304 |
| WASTE MANAGEMENT | C/O JACQUOLYN E. MILLS | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 |
| KNIN, LLC | 1866 EAST CHISHOLM DRIVE | | | | | NAMPA | ID | 83687 |
| WBXH, LLC | 844 GOVERNMENT STREET | | | | | BATON ROUGE | LA | 70802 |
| PRISTINE PROPERTIES | ATTN: CLIFF RELIFORD | 2626 PANTALL RD | | | | THOMPSONS STATION | TN | 37179 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| VANTIV, LLC | C/O ULMER & BERNE LLP | ATTN: REUEL ASH | 600 VINE STREET, SUITE 2800 | | | CINCINNATI, | OH | 45202 |
| 93 NYRPT, LLC | C/O BENDERSON DEVELOPMENT COMPANY INC. | ATTN: KENNETH S. LABENSKI | 570 DELAWARE AVE. | | | BUFFALO, | NY | 14202 |
| FOCUS CENTRE TWO, LLC | ATTN: JAMES R. SCHRIER | 250 MAIN ST., STE. 601 | P.O. BOX 280 | | | LAFAYETTE, | IN | 47902 |
| SF CH2, LLC | C/O KRASNOW SAUNDERS LLP | ATTN: ISAIAH A. FISHMAN | 500 N. DEARBORN ST., 2ND FLOOR | | | CHICAGO, | IL, | 60654 |
| JOSEPH MICHAEL ESWAY | 641 MANNELA DRIVE | | | | | STRAWBERRY PLAINS | TN | 37871 |
| SHINY BLACK CLEANING LLC | 66 S. Oakbridge Ct., Apt. 202 | | | | | Madison | WI | 53717-2038 |
| RL BB-TX, LLC | C/O RIALTO CAPITAL | 8495 SUNSET RD., SUITE 202 | | | | HENDERSON | NV | 89113 |
| ROBERT EARL GUINN | 8207 LAUREL GROVE CT | | | | | LOUISVILLE | KY | 40228 |
| PATHFINDER COMMUNICATIONS CORP | ATTN: CLARE SVETANOFF | 245 EDISON RD, SUITE 250 | | | | MISHAWAKA | IN | 46545 |
| JAM COMMUNICATIONS CORP | ATTN: CLARE SVETANOFF | 245 EDISON ROAD, SUITE 250 | | | | MISHAWAKA | IN | 46545 |
| KIRKPATRICK PLAZA, LLC | ATTN: HARRY A. LIGHT | 400 WEST CAPITOL AVE, STE 2000 | | | | LITTLE ROCK | AR | 72201 |
| DELILAH ABUOSBA | 8416 163rd St | | | | | Tinley Park | IL | 60487 |
| LESLIE ACKERMAN | 1998 Alpine Ave | | | | | Boulder | CO | 80304 |
| ANGELA ADKINS | 5222 River Trail PL | | | | | Louisville | KY | 40229 |
| SANDRA AGUILAR | 322 Kismiet Pkwy E | | | | | Cape Coral | FL | 33909 |
| ZAHRA ALATTAR | 8921 W 128th Street | | | | | Overland Park | KS | 66213 |
| ELIZABETH ALBERT | 3381 Harness Cir | | | | | Lake Worth | FL | 33449 |
| MILAD ALEMI | 4171 Powell Way | Unit 104 | | | | Corona | CA | 92883 |
| SHANNEN ALEXANDER | 5105 Vandelia St | Apt D | | | | Dallas | TX | 75235 |
| ROBERT ALEXANDER JR | 6949 Urlingford Pl | | | | | Colorado Springs | CO | 80923 |
| DAWN ALFANO | 8325 Fairbanks Ct | | | | | King George | VA | 22485 |
| LORETTA ALFARO | 7450 N. Shepherd Dr | Apt 1208 | | | | Houston | TX | 77091 |
| SHAILA ALICEA | 371 Lawrence St | | | | | Lawrence | MA | 01841 |
| ERIN ALLSOP | 1417 S Farmer Ave | Apt A | | | | Tempe | AZ | 85281 |
| SUSIE ALMOND | 23860 Harms Rd | | | | | Richmond Hts | OH | 44143 |
| CHESELYN AMATO | 155 Andersen Dr | Apt 1104 | | | | San Rafael | CA | 94901 |
| BRANDY AMES GRAHAM | 3404 Woodridge Court | | | | | Bowie | MD | 20721 |
| JUDITH AMEZQUITA | 33535 N Royal Oak Ln | Apt 209 | | | | Grayslake | IL | 60030 |
| ZAHRA AMJADI | 5422 E Danbury Rd | | | | | Scottsdale | AZ | 85254 |
| RONALD ANDERSON JR | 11720 Tom Folsom Rd | | | | | Thonotosassa | FL | 33592 |
| SAKEINA ANDREWS | 2319 Seville Ave | | | | | Columbus | OH | 43232 |
| DELPHINE ANNAN | 38135 Springwood Ave | | | | | Prairieville | LA | 70769 |
| JESUS ANTELO | 3071 W 2n Ave | | | | | Hialeah | FL | 33012 |
| SHARON ANTONACCI | 13 Great Oak Dr | | | | | Glen Mills | PA | 19342 |
| SEAN ARTHURTON | 331 Red Currant Way | | | | | Fredericksburg | VA | 22405 |
| CARL ASHMAN | 20479 Webster St | | | | | Clinton Township | MI | 48035 |
| GWENDOLYNN ATKINS | 8 N Jefferson St | Apt 407 | | | | Roanoke | VA | 24016 |
| AMANDA AUGUSTYN | 1717 Jasper Dr | | | | | Farmington | NY | 14425 |
| TOYA BAILEY | 4200 Riche Rd | | | | | Memphis | TN | 38128 |
| BRITTANY BAKER | 27060 Cedar Road | | | | | Beachwood | OH | 44122 |
| VICTORIA BAKER | 1512 Dakota St NE | | | | | Albuquerque | NM | 87110 |
| BRITTANY BALSIDE | 2740 Hilda Dr | | | | | Warren | OH | 44484 |
| JENNIFER BANKS | 804 Tucker St | | | | | Tallahassee | FL | 32310 |
| PENNY BARGE | PO BOX 70 | | | | | Toledo | WA | 98591 |
| THOMAS BARNDT | 2007 Portzer Rd | | | | | Quakertown | PA | 18951 |
| STEVIE BARNES | 7800 Saint Thomas Ct | | | | | Newburgh | IN | 47630 |
| ERNESTINE BARNES SMALL | 556 Averasboro Dr | | | | | Clayton | NC | 27520 |
| CARRIE BARNETT | 1150 Smith Rd | | | | | Huffman | TX | 77336 |
| KATHYA BARRERA BANUELOS | 500 N Gila Springs Blvd | Unit 125 | | | | Chandler | AZ | 85226 |
| KEITH BARTRAM | 24478 Almon Dr | | | | | Lewiston | MN | 55952 |
| JUDITH BAUER | N51 W26197 Autumn Trail | | | | | Pewaukee | WI | 53072 |
| KITURA BAUGE | 1815 E College Ave | Apt 1 | | | | Guthrie | OK | 73044 |
| JASON BAUM | 7855 Jackson St | | | | | Taylor | MI | 48180 |
| CARRIE BEACH | 3655 Trento Ln | | | | | Fallon | NV | 89406 |
| ELICIA BECHARD | 7710 118th Way N | | | | | Champlin | MN | 55316 |
| PERCY BELL JR | 7814 S Zante Ct | | | | | Aurora | CO | 80016 |
| TAMAR BELVINE | 1117 Bistro Bay Ave | | | | | North Las Vegas | NV | 89086 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MAHMOUD BENATMANE | 18 Harrison St | Apt 3 | | | | Roslindale | MA | 02131 |
| JOSEPH BENEFIELD | 254 Thornwood Ln | | | | | Russellville | AR | 72802 |
| REGINA BENNETT | 11399 Guy Street | | | | | Fishers | IN | 46038 |
| REED BEREZAY | 11820 SE 316th Pl | | | | | Auburn | WA | 98092 |
| MATI'HEW BERISH | 19L Pelican Cir | | | | | Derry | NH | 03038 |
| KEVIN BERNARDO | 434 Seminole Drive | | | | | Erie | PA | 16505 |
| KEVIN BESSETTE | 6184 Golden Valley Road | | | | | Minneapolis | MN | 55422 |
| ALEXANDRIA BICE | 3299 Pringle Rd SE | | | | | Salem | OR | 97302 |
| RAVEN BLACHE | 14135 Spring Branch Dr | | | | | Upper Marlboro | MD | 20772 |
| BRITTANY BLACK | 322 N Bayberry St | | | | | Wichita | KS | 67226 |
| MICHAEL BLICKFELDT | 47 Clark Dr | | | | | Fish Haven | ID | 83287 |
| DELEATH BLOMBERG | 721 Eden Woods Pl | | | | | Carmel | IN | 46033 |
| RUSSELL BLOOM II | 4490 N Cleveland Street | #1604 | | | | Dayton | TX | 77535 |
| ANDREA BLUE | 56 Haras Ct SW | | | | | Grand Rapids | MI | 49548 |
| MAUREEN BOBILYA | 1126 Easton Trail | | | | | Fort Wayne | IN | 46825 |
| NICOLE BOLDT | 1674 ISHnala Dr | Apt 104 | | | | Naperville | IL | 60565 |
| TERRI BOND | 28 W Grand River Ave | Apt 1212 | | | | Detroit | MI | 48226 |
| EMMANUELLE BONNELL | 836 Steven St | | | | | Sun Prairie | WI | 53590 |
| SHAKIRA BOOTH | 10896 Via Lombardia | Apt 2710 | | | | San Diego | CA | 92129 |
| CHASECA BOSTIC | 575 NW14th Ter | Unit 102 | | | | Fort Lauderdale | FL | 33311 |
| ROBERT BOURGEOIS | 3817 Carol Drive | | | | | Fullerton | CA | 92833 |
| THERESA BOWARE | 1639 Mud Brook Ln | | | | | Akron | OH | 44313 |
| TAMARA BOWSER | 2823 Sebring Rd | | | | | Philadelphia | PA | 19152 |
| BRITTNEY BRACKETT | 200 Briton Way | | | | | Greenville | SC | 29615 |
| AISHA BRADDIX | 11606 W Schleifer Dr | | | | | Youngtown | AZ | 85363 |
| CINDY BRADERMAN | 1023 Main Street | Unit 1023 | | | | Voorhees | NJ | 08043 |
| ELIZABETH BRADFORD | 131 Larkspur Drive | | | | | Huntington | WV | 25705 |
| DONNA BRAGG | 686 S Highway 25 W | | | | | Williamsburg | KY | 40769 |
| LATISHA BRANCH | 1418 Oakglen St | | | | | Pittsburgh | PA | 15204 |
| JEREMAINE BRANTLEY | 205 Shagbark Trl | Apt D | | | | North Charleston | SC | 29418 |
| DEBRA BREWER | 2474 Mack Rd | | | | | Fairfield | OH | 45014 |
| ANGEL BREWER | 14220 S Wayside Dr | Apt 332 | | | | Houston | TX | 77048 |
| ELIZABETH BRIDGES | 1421 Roper Mountain Rd | Apt 124 | | | | Greenville | SC | 29615 |
| GREGORY BROWN | 202 Bay Road | | | | | Brandon | MS | 39047 |
| JASMINE BROWN | 975 W Tennyson Rd | Apt 207 | | | | Hayward | CA | 94544 |
| LANA BROWN | 1470 Vintage Court | | | | | Tracy | CA | 95376 |
| TIMMY BROWN | 1627 Orchestra Way | | | | | Indianapolis | IN | 46231 |
| JENNIFER BRYANT | 725 Cozy Canyon Dr | | | | | Henderson | NV | 89002 |
| GLORIA BRYANT | 850 Leora Ln | Apt 5222 | | | | The Colony | TX | 75056 |
| SARA BUENO | 6236 E Saddleback St | | | | | Mesa | AZ | 85215 |
| DEREK BUFFO | 4102 Belle Ridge Dr | | | | | Dryden | MI | 48428 |
| MAITHEW BURKHOLDER | 3295 Nathan Ct | | | | | Columbus | OH | 43204 |
| ALTON BYRD | PO Box 363 | | | | | E Rochester | NY | 14445 |
| ANTJA CALDWELL | 14 Ledger Stone Ln | | | | | Greensboro | NC | 27407 |
| YOLANDA CALHOUN | 10144 Arrowhead Dr | Apt 8 | | | | Jacksonville | FL | 32257 |
| CHASIDY CALLIHAN | 1610 Cornelius Trace | | | | | Lexington | KY | 40509 |
| DEANDRE CALLOWAY | 31350 Tamarack St | Apt 5311 | | | | Wixom | MI | 48393 |
| ANTONIO CANNON | 4495 Shakespeare Cir | | | | | White Plains | MD | 20695 |
| VALIERE CANNON | 2825 Tara Hills Circle | | | | | Council Bluffs | IA | 51503 |
| TEONA CAPLIN | 14504 Grasslands Court | | | | | Charlotte | NC | 28273 |
| MELVINA CARTER | 527 Malvern Dr | | | | | Painesville | OH | 44077 |
| LISA CARTER | 3063 Niagara Court East | Apt E | | | | Columbus | OH | 43227 |
| BRENNA CASSELL | 5610 Six Mile Commercial Ct | Apt 1 | | | | Fort Myers | FL | 33912 |
| SHAWN CAVANAUGH | 6114 Musgrave St | | | | | Philadelphia | PA | 19144 |
| YSMAEL CEPEDA | 7135 Gardenvine Ave | | | | | Citrus Heights | CA | 95621 |
| MARLO CHAVARRIA | 6455 NW 135th Ave | | | | | Morriston | FL | 32668 |
| SHANTAE CHAVERS | 2463 Overlook Rd | Apt 9 | | | | Cleveland | OH | 44106 |
| CATHY CHEN | 7813 Falling Leaves Ct | | | | | Ellicott City | MD | 21043 |
| PAUL CHHEANG | 129 Florida Avenue NW | Apt 2 | | | | Washington | DC | 20001 |
| SOLINA CHHITH | 320 Grissom Way | | | | | Manteca | CA | 95336 |
| KELLY CIRBUS | 175 N Locust Hill Dr | Apt 2701 | | | | Lexington | KY | 40509 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CHARNESSIA CLARK | 2426 Sailors Way | Apt Suite | | | | Houston | TX | 77073 |
| DONALD CLARK III | 5 Apple Blossom Drive | | | | | Londonderry | NH | 03053 |
| CHRISTINE CLEARY | 8861 Bainbridge Road | | | | | Chagrin Falls | OH | 44023 |
| DAVID CLEM | 4228 Stark St | | | | | Murfreesboro | TN | 37129 |
| DERRICK CLEVELAND | 1430 2nd Ave | Apt 1707 | | | | Seattle | WA | 98101 |
| RACHEL COATES | 135 Trollingwood Ln | | | | | Mooresville | NC | 28117 |
| ALEXIS COBB | 129 E Amelia St | Apt 201 | | | | Orlando | FL | 32801 |
| ANA COKER | 1263 Lake Willisara Cir | | | | | Orlando | FL | 32806 |
| CHERYL COLE | 5125 Rolston Ave | | | | | Cincinnati | OH | 45212 |
| GRACE COLLINS | 350 N Wesley Dr | Apt 1417 | | | | League City | TX | 77573 |
| ASHLEY COMBS | 11852 N 74th Ave | | | | | Peoria | AZ | 85345 |
| JAMES CONWAY | 2200 Light Road | Unit 212 | | | | Oswego | IL | 60543 |
| JIMMIE COOLEY JR | 1729 Meadow Bark Cove | | | | | Cordova | TN | 38016 |
| MARION COPAS | PO BOX 391541 | | | | | Snellville | GA | 30039 |
| MICHAEL COPPLOE | 7500 N Lima Rd | | | | | Youngstown | OH | 44514 |
| HEATHER COVINGTON WOODS | 130 Creekside Way | | | | | Burlington | NJ | 08016 |
| JACOB CRABTREE | PO BOX 51 | | | | | Midkiff | WV | 25540 |
| SONJA CRONIN | 8204 Astoria Hill | | | | | Fort Wayne | IN | 46835 |
| RUTH CROWDER | 174 Chapin Way | | | | | Oswego | IL | 60543 |
| RAUL CRUZ | 6542 California Ave | | | | | Hammond | IN | 46323 |
| FARIDA CULBREATH | 4760 SW 159th Lane Road | | | | | Ocala | FL | 34473 |
| JAMAR CUNNINGHAM | 17567 Faust | | | | | Detroit | MI | 48219 |
| ANGELA CUTCHINEAL | 131 S. Delmorr Ave | | | | | Morrisville | PA | 19067 |
| SHILPA DAS GUPTA | 6473 Alvord Way | | | | | Pleasanton | CA | 94588 |
| SANDRA DAUGHERTY | 11296 Standford Court Lane | Apt 10202 | | | | Gold River | CA | 95670 |
| JESSICA DAVIDSON | 1316 Gates Head Dr | | | | | Bel Air | MD | 21014 |
| TRECENA DAVIS | 4401 Northlake Heights Cir NE | | | | | Atlanta | GA | 30345 |
| DARREN DAVIS | 1903 Pebblewood Dr | | | | | Arlington | TX | 76006 |
| JESSICA DE LA ROSA | 22 Leyland Crossing | | | | | Dallas | GA | 30132 |
| JAMES DEAN | 1410 Tunnel Mill Rd | | | | | Charlestown | IN | 47111 |
| MAYARA DEL REAL | 1306 Beech St | | | | | Valparaiso | IN | 46383 |
| SANDRA DELEVANTE | 5810 Kingstowne Ctr | Ste 120 | | | | Alexandria | VA | 22315 |
| RHASHII DEMPS | 3371 Golden Rain Drive | | | | | Tallahassee | FL | 32303 |
| DARLANDO DENNARD | 5315 Grafton Ave | | | | | Cincinnati | OH | 45237 |
| MARGARET DENNY | 4112 Primrose Path | | | | | Winston Salem | NC | 27127 |
| ANITA DEVITA | 5248 SE 43rd St | | | | | Okeechobee | FL | 34974 |
| LINDA DIETERICH | 5144 Rivershannon Dr | | | | | Brunswick | OH | 44212 |
| ROBERT DITTOE | 1627 Mayo Ave | | | | | Kettering | OH | 45409 |
| BRITTANY DOLLOFF | 1601 Draper View Loop | Unit 101 | | | | Raleigh | NC | 27608 |
| SHAVON DORSEY | 315 Luxe Hall Ln | | | | | Cary | NC | 27513 |
| TIMOTHY DOSEMAGEN | 3824 Sherman Rd | | | | | Slinger | WI | 53086 |
| MICHELLE DOUMONT | 7426 Rosemary St | | | | | Dearborn Heights | MI | 48127 |
| REBEKAH DRAPER | 730 McCulloch St | | | | | Glasgow | VA | 24555 |
| TRACY DRIVER | 203 Chapin Brook Ct | | | | | Chapin | SC | 29036 |
| CAROL DRURY | 4634 Sw Bradbury St | | | | | Port St Lucie | FL | 34954 |
| KARAJLON DUBOSE | 4253 Hunt Dr | Apt 510 | | | | Carrollton | TX | 75010 |
| ROBIN DUGER | 10942 Jordan Road | | | | | Cato | NY | 13033 |
| MONICA DUGIE | 2326 E Don Carlos Ave | | | | | Tempe | AZ | 85281 |
| HALEY DUNLAP | 4512 Jersey St | | | | | Greensboro | NC | 27405 |
| CARLO DURAN | 134 Arlington Dr | | | | | Bellevue | OH | 44811 |
| WINGROVE DWAMINA | 8221 Riverview Lane #66 | | | | | Brooklyn Park | MN | 55444 |
| JOHN ELCIK | 13694 Raleigh Ln | K-3 | | | | Fort Myers | FL | 33919 |
| STEPHEN ELDER | 5 Sandlewood Rd | | | | | Greenbrier | AZ | 72058 |
| STEPHANIE ELEY | 1647 Durhamshire Cove | | | | | Cordova | TN | 38016 |
| STEVEN ELIAS | 1010 Via Zapata | Apt 1 | | | | Riverside | CA | 92507 |
| KEAIRA ENGLISH | 1401 Highway 360 | Apt 121 | | | | Euless | TX | 76039 |
| KATINA ENGRAM-ANDREWS | 4537 Rose Ridge Pl | Apt 6 | | | | Charlotte | NC | 28217 |
| HANNA ERTSGAARD | 5191 Seeger Ln SE | | | | | Salem | OR | 97306 |
| BRANDT ERWAY | 10438 Quail Run Dr | | | | | Little Elm | TX | 75068 |
| ANTHONY ESPEJO | 325 Yosemite Ave | | | | | Modesto | CA | 95351 |
| MINDY ESPINOZA | 3540 Choctaw Dr | | | | | La Porte | TX | 77571 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| TODD EWING | 4808 Scottwood Dr | | | | | Waco | TX | 76708 |
| ELSIE FAGALA | 2710 Cliffview Drive | | | | | Graham | NC | 27253 |
| KANJOH FAI | 12149 Kerry St NW | | | | | Minneapolis | MN | 55433 |
| ROBERT FANARA | 144 Santiago Dr | | | | | Toms River | NJ | 08757 |
| CRAIG FEWOX | 3131 Stoney Leaf | | | | | San Antonio | TX | 78247 |
| JUDITH FIELDS | 2611E Saratoga Dr | | | | | Cooper City | FL | 33026 |
| LESLIE FIELDS | 6041 Otterbein Ln | Apt 203 | | | | Ellicott City | MD | 21043 |
| CLARENCE FIELDS III | 3635 3rd Ave S | | | | | Saint Petersburg | FL | 33711 |
| MARK FIELDS JR. | 3000 Manor Ridge Dr | | | | | Raleigh | NC | 27603 |
| JAY FIGARO | 91 Wilton Rd | | | | | Mont Vernon | NH | 03057 |
| MELISSA FISHER | 559 State Route 66 NW | | | | | Bristolville | OH | 44402 |
| ERIC FLORES | 3789 Keating St | Apt J | | | | San Diego | CA | 92110 |
| JACQUELINE FLOWERS | 3340 Cumberland Blvd SE | Apt 617 | | | | Atlanta | GA | 30339 |
| ANGELA FORD | 271 Yehlshire Dr | | | | | Galloway | OH | 43119 |
| STACI FORD | 415 S Wall St | | | | | Buhler | KS | 67522 |
| JAMES FORD JR | 103 Blue Hills Court | | | | | Nashville | TN | 37214 |
| MCCARTNEY FORDE | 1403 NE 2nd Pl | | | | | Cape Coral | FL | 33909 |
| DIANNA FOUST | 809 Spring St | | | | | Reidsville | NC | 27320 |
| MARY FRANKLIN | 9 Walgrove Rd | | | | | Reisterstown | MD | 21136 |
| ANITA FRAULI | 1302 Denison Dr | Apt C | | | | Springfield | IL | 62704 |
| TRACY FRAZIER | 4215 E Bellevue St | Apt 1 | | | | Tucson | AZ | 85712 |
| KHADIJAH FREEMAN | 4901 Hollywood Dr | | | | | Country Club Hills | IL | 60478 |
| JACQUELINE FREEMAN | 1720 River Run Dr | | | | | Desoto | TX | 75115 |
| FOYAH FREEMAN JR | 1739 Anderson Rd | | | | | Chatham | VA | 24531 |
| NAKIA FULLER | 8226 Merriweather Dr | | | | | Dallas | TX | 75236 |
| MICHELLE GABSON | 1048 Diamond Dove Ln | | | | | Apex | NC | 27502 |
| ELIZA GALAVIZ | 1557 E Trenton Ave | | | | | Fresno | CA | 93720 |
| BRYANT GAMBRELL | 15805 Marshfield Ave | | | | | Harvey | IL | 60426 |
| FRANCISCO GARCIA | 6867 Regal Oaks Rd | | | | | Highland | CA | 92346 |
| JOSHUA GARCIA | 2371 Berry Street | | | | | Lemon Grove | CA | 91945 |
| FRANCISCO GARCIA IBARRA | 6275 Applegrove Ln | Apt 2 | | | | Portage | MI | 49024 |
| BRIAN GARD | 4467 S 100 E | | | | | Huntington | IN | 46750 |
| DAMMLASH GEBRE | 7503 Milligan Lane | Apt 119 | | | | Clinton | MD | 20735 |
| HIAB GEBRESELASSIE | 127 E Palm Lane Dr | | | | | Redlands | CA | 92373 |
| SHANTEA GENTRY | 1603 Cos Cob Ct | | | | | High Point | NC | 27265 |
| CRYSTOL GERDING | 2543 Barrington Rd | | | | | Fairlawn | OH | 44333 |
| JESSE GERHARDT | 5737 Shetland Way | | | | | Waterford | MI | 48327 |
| JILLIAN GHATAS | 11900 Research Rd | Apt 3201 | | | | Frisco | TX | 75033 |
| EMIL GHOBRIAL | 331 Garibaldi Ave | | | | | Lodi | NJ | 07644 |
| JAIMIE GIBBONS | 8876 Anchor Bay Dr | | | | | Algonac | MI | 48001 |
| JULIE GIBSON | 1561 Coombs Dr | #2 | | | | Tallahassee | FL | 32308 |
| DEBORAH GIBSON EPLEY | 4925 6th Avenue South | | | | | Birmingham | AL | 35222 |
| LAVERN GLASCO | 3939 Grand Central Place East | | | | | Jacksonville | FL | 32246 |
| GAIL GODOWN | 1021 E Mount Curve Avenue | | | | | Altadena | CA | 91001 |
| ANDREW GONDER | 1614 W Enoch Road | | | | | Deer Park | WA | 99006 |
| MARILYN GONZALES | 7605 Oak Chase | | | | | San Antonio | TX | 78239 |
| JACQUELINE GONZALES | 996 Yosemite Dr | | | | | Chula Vista | CA | 91914 |
| MICHAELLE GONZALEZ | 531 Flint Blvd | | | | | Fortville | IN | 46040 |
| ANIELKA GONZALEZ | 8340 NW 25th Ct | | | | | Sunrise | FL | 33322 |
| RETONYA GOOCH | 1517 Rodessa Run | | | | | Raleigh | NC | 27607 |
| VERONICA GOODEN | 21334 Cypress River Oak Dr | | | | | Cypress | TX | 77433 |
| JACI GOODMAN | 7209 Birch Bark Drive | | | | | Nashville | TN | 37221 |
| MICHAEL GOODWIN | 20080 Lowe | | | | | New Caney | TX | 77357 |
| ERICA GRAHAM | 12433 Admiralty Way | | | | | Everett | WA | 98204 |
| NICANA GRAY | 205 Switchback Loop | Apt 204 | | | | Valrico | FL | 33594 |
| VICTORIA GREEN | 6 Northfield Ct | | | | | Columbia | SC | 29229 |
| ERIN GREEN | 305 Centennial Olympic Park Dr NW | Unit 2506 | | | | Atlanta | GA | 30313 |
| KYLE GREEN | 2150 W Alameda Rd | Unit 1383 | | | | Phoenix | AZ | 85085 |
| MICHELLE GRIER | 1981 SW Providence Pl | | | | | Port Saint Lucie | FL | 34953 |
| MATIHEW GRIFFIN JR | 1126 Lindley Ave | Apt 1 | | | | Philadelphia | PA | 19141 |
| WANDA GRONDIN | 351 Carol | | | | | Elyria | OH | 44035 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ASHLEY GUILLORY | 15106 Turphin Way | | | | | Sugar Land | TX | 77498 |
| DEBRA GUTIERREZ | 950 Saxonhill Dr | | | | | San Antonio | TX | 78253 |
| SHARON HAHN | 10100 Locksley Dr | | | | | Benbrook | TX | 76126 |
| TERRON HALL | 27502 Sandpebble Dr N | | | | | Millsboro | DE | 19966 |
| IMESHA HALL | 700 Gentle Breeze Dr | | | | | Charlotte | NC | 28273 |
| KANDICE HALL | 2813 McDonald Ct SW | | | | | Decatur | AL | 35603 |
| CHARLY HAMBRICK | 24 Rebeckahs Way | | | | | Wilton | NH | 03086 |
| DAVID HANEY | 225 Sugar Hill Dr | | | | | Sparta | TN | 38583 |
| JACQUELYNN HANNA | 2333 5Th Ave | | | | | Anoka | MN | 55303 |
| WAYNE HARDING | 123 E Street | | | | | Galt | CA | 95632 |
| CAROL HARDY | 6001-21 Argyle Forest Blvd | #196 | | | | Jacksonville | FL | 32244 |
| RENEE HARIPAL | 182 Dale Dr | Apt 103 | | | | Kent | OH | 44240 |
| TINA HARKLESS | 1618 Turnberry Drive | Apt A | | | | Pickerington | OH | 43147 |
| SUSAN HARNETT | 453 Vista Lake Cir | | | | | Ponte Vedra | FL | 32081 |
| CANDACE HARRELL | 15751 Miller Rd | | | | | Conroe | TX | 77303 |
| MIA HARRIS | 3657 Light Horse Loop | | | | | Virginia Beach | VA | 23453 |
| LEON HARRIS | 1338 Redbud Ct | | | | | Woodbridge | VA | 22191 |
| MICHAL HARRIS | 12019 Shawnee Forest Drive | | | | | Little Rock | AR | 72212 |
| TAKIA HARRIS-HIGHTOWER | 22031 Sunset Dr | | | | | Richton Park | IL | 60471 |
| JEREMY HARRISON | 149 Oakwell St | | | | | Calera | AL | 35040 |
| LATOYA HASKINS CATHEY | 5206 Starlite Drive | | | | | Irondale | AL | 35210 |
| KEVIN HASSON | 621 E Devonhurst Lane | | | | | Ponte Vedra | FL | 32081 |
| DEZMONT HATCHETT | 1913 Tyler St | Apt B | | | | Conway | AR | 72032 |
| TERRANCE HAYES | 19025 Carsen Grace Ct | Apt 111 | | | | Charlotte | NC | 28273 |
| PAMELA HAYES | 3508 Virginia Street | | | | | Pine Bluff | AR | 71601 |
| STARR HAYWOOD | 39107 Germany Rd | | | | | Prairieville | LA | 70769 |
| DAVID HEIDEN | 18092 W Tasha Dr | | | | | Surprise | AZ | 85388 |
| DEMETRIA HENDERSON | 4204 SQ 24th St | | | | | West Park | FL | 33023 |
| HALEY HENDRIX | 630 Stanley Dr | | | | | Ringgold | GA | 30736 |
| KARLA HENRIQUEZ | 4309 Palomar Drive | | | | | Antioch | CA | 94531 |
| RONDA HERNANDEZ | 206 Aquarius Cir N | | | | | Jacksonville | FL | 32216 |
| WENDELL HESS | 161 Cass St | | | | | Brodhead | KY | 40409 |
| KRISTOPHER HETTLE | 951 Chevy Chase Ln | | | | | Indianapolis | IN | 46280 |
| PRECIOUS HEYLIGER | 508 W Madill St | | | | | Antioch | CA | 94509 |
| JEREMY HIGGINS | 427 E Market Street | | | | | Huntington | IN | 46750 |
| QUANDA HILL | 5435 Graypark Dr | | | | | Charlotte | NC | 28269 |
| VERONICA HILL | 1062 Antigua Cir | | | | | Pensacola | FL | 32506 |
| TERESITA HILL | 207 Buddy Eargle Rd | | | | | Chapin | SC | 29036 |
| CURTIS HINES | 24714 Maryland St | | | | | Southfield | MI | 48075 |
| JUSTIN HITCH | 678 Lakehaven Cir | | | | | Decatur | TN | 37322 |
| JESSICA HODGE | 212 Chowan Dr | Apt I | | | | Portsmouth | VA | 23701 |
| SELENA HODGE | 4889 Parkhurst Pl | | | | | Jacksonville | FL | 32256 |
| BRITTANY HODGES | 4248 Tenneyson Ln | | | | | Austella | GA | 30106 |
| CHRISTOPHER HOLAK | 9490 Bermuda Rd | Apt 1127 | | | | Las Vegas | NV | 89123 |
| EBEN HOLLENBECK | 115 Northern Ave | | | | | Gatesville | TX | 76528 |
| ALICIA HOLLIDAY | 18 Underwood Court | | | | | Burlington | NJ | 08016 |
| WENDY HOLMES | 14333 Brentwood Street | | | | | Livonia | MI | 48154 |
| HALETA HOLMES | 2732 Montchateau Drive | | | | | Cincinnati | OH | 45244 |
| DOREEN HOLT | 325 Perry Ellis Dr. | | | | | Henderson | NV | 89014 |
| CHAR KITA HOOD | 397 Audrey Drive | | | | | Richmond Hts | OH | 44143 |
| LOIS HOPPSTEIN | 1505 Clendenen Rd | | | | | Friendsville | TN | 37737 |
| SARAH HORTON | 1121 Rome St | Apt 301 | | | | Carrollton | GA | 30117 |
| KIMBERLY HOUCHENS | 220 Westwood St | | | | | Glasgow | KY | 42141 |
| EDMINA HOVAKIMYAN | 7931 Melita Ave | | | | | North Hollywood | CA | 91605 |
| SINATRA HROBOWSKI | PO Box 2031 | | | | | Oak Park | IL | 60303 |
| AMANDA HUBBARD | 30443 Auberry Rd | | | | | Prather | CA | 93651 |
| JAMIE HUNT | 349 Owsley Ave | | | | | Lexington | KY | 40502 |
| TERRANCE HUNTER | 4116 Morhaven Dr | | | | | Mobile | AL | 36605 |
| CRYSTAL HUNTER-PORTE | 9284 Trinty Gardens | | | | | Brokklyn Park | MN | 55443 |
| JEANNIE HYMAN | 5006 Hollington Drive #105 | | | | | Owings Mills | MD | 21117 |
| ANDREA IDDINGS | 613 Oakmont Drive | | | | | Plattsmouth | NE | 68048 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| NIANGI IGANO | 271 O St | Apt 12 | | | | Sacramento | CA | 95818 |
| ROSALIND INGRAM | 258 Windwood Oaks Dr | Apt 102 | | | | Tampa | FL | 33613 |
| B INGRAM | 2005 Nw 7Th Ave | | | | | Cape Coral | FL | 33993 |
| JESSICA INGRAM | 5756 Split Oak Ln | | | | | Tallahassee | FL | 32303 |
| KIARA IRELAND | 3803 Chimney Ridge Pl | Apt 3 | | | | Durham | NC | 27713 |
| EVELYN IRIZARRY | 30537 Palmerston Pl | | | | | Wesley Chapel | FL | 33545 |
| CINDY IRWIN | 85 Leeds Point Rd | | | | | Galloway | NJ | 08205 |
| CHARISMA ISLAND | 747 Mimosa Trl | | | | | Cedar Hill | TX | 75104 |
| JASON ISOM | 261 NE 38th St | Apt D302 | | | | Oakland Park | FL | 33334 |
| KEITHRON JACKSON | 104 Ashborne Ln | | | | | Simpsonville | SC | 29681 |
| KRISTEN JACKSON HANN | 171 Stamford Park Dr | | | | | Huntington | WV | 25705 |
| PAMELA JACOB | 2132 Chandler St | | | | | Camarillo | CA | 93010 |
| STACY JARVIS | 21275 Cielo Vista Way | | | | | Wildomar | CA | 92595 |
| CHRISTINA JETHI | 5058 Prairie Way | | | | | Antioch | CA | 94531 |
| VANESSA JIMENEZ | 2605 Positive Ct | | | | | North Las Vegas | NV | 89031 |
| SIERRA JOHNS | 356 Willow Hedge Dr | | | | | Monroeville | PA | 15146 |
| JEREMIAH JOHNSON | 6223 E Sahara Ave | SPC 64 | | | | Las Vegas | NV | 89142 |
| LESHELLE JOHNSON | 4342 Defoors Farm Trl | | | | | Powder Springs | GA | 30127 |
| ANDREA JOHNSON | 8946 Hemingway Dr | | | | | Indianapolis | IN | 46239 |
| KEISHA JOHNSON | 11323 Tara Dr | | | | | Warren | MI | 48093 |
| LAUREN JOHNSON | 8189 Old Railroad Bed Rd | | | | | Ardmore | AL | 35739 |
| KEVIN JOHNSON | 410 S 4th St | | | | | De Queen | AR | 71832 |
| BRIDGETTE JOHNSON | P.O. Box 2298 | | | | | Reserve | LA | 70084 |
| CHRISTOPHER JOHNSON | 5568 Mapleton Rd | | | | | Lockport | NY | 14094 |
| NICOLE JOHNSON | 822 Floral St | | | | | Tallahassee | FL | 32310 |
| YVONNE JOHNSON | 19311 Coslin Ave | | | | | Carson | CA | 90746 |
| EDGAR JOHNSON | 2894 Breezy Meadow Rd | | | | | Apopka | FL | 32712 |
| BRYAN JOHNSON | 3416 E Pueblo Ave | | | | | Mesa | AZ | 85204 |
| MARLEE JONES | 1340 Sun Market Pl | Unit 7305 | | | | North Port | FL | 34288 |
| EMILY JONES | 312 Rambling Hills Way | | | | | Simpsonville | SC | 29681 |
| RICHARD JONES | 38 Harkins Young Rd | | | | | Blairsville | GA | 30512 |
| TERRY JONES | 7106 Galloway Pointe | | | | | Riverdale | GA | 30296 |
| EDWARD JONES | 185 Curtis Cemetery Rd SE | | | | | Calhoun | GA | 30701 |
| AUNDRA JONES | 8580 N Servite Dr | | | | | Milwaukee | WI | 53223 |
| EMMANUAL JONES | 925 Beechgorve Blvd | Apt C | | | | Westwego | LA | 70094 |
| SHAWNTA JONES | 4170 Monarch Dr | | | | | McDonough | GA | 30253 |
| WAVERLY JORDAN | 1198 Kilbery Ln | | | | | North Aurora | IL | 60542 |
| RENE JOSEPH | 2240 Edson Dr | | | | | Beaumont | TX | 77706 |
| DANIEL KAISER | 692 Barclay Drive | | | | | Troy | MI | 48085 |
| MELINDA KASZUK | 3014 Crescent Cir | | | | | Chattanooga | TN | 37407 |
| KATHRYN KEARNS | 1705 Carolyn Dr | Apt 2 | | | | Lexington | KY | 40502 |
| SHEARISH KELIIHOLOKAI | 11640 Oakrise Pl | | | | | New Kent | VA | 23124 |
| JULIE KELLY | 6 Amberfield Dr | | | | | Delran | NJ | 08075 |
| EMILY KELLY | 863 Hampton Drive | | | | | Akron | OH | 44313 |
| HERMAN KELLY | 263 Danielle Dr | | | | | Benton | LA | 71006 |
| PAUL KEPLINGER | 630 Sunland Drive | | | | | Knightdale | NC | 27545 |
| JEANNINE KERR | 108 Lawrence Dr | | | | | Manahawkin | NJ | 08050 |
| SHERANA KERRY | 2335 Oxford Pl | | | | | Gretna | LA | 70056 |
| PATRICK KEYES | 135 Lamont Dr | | | | | Amherst | NY | 14226 |
| VICKEN KHATCHADOURIAN | 3034 N. Hackett Ave | | | | | Milwaukee | WI | 53211 |
| JENNIFER KILPATRICK | 17 Bay Ln | | | | | Buffalo | NY | 14225 |
| JUNE KIM | 4170 Elm Ave | Unit 312 | | | | Long Beach | CA | 90807 |
| ERICA KING | 3619 W Orangewood Ave | | | | | Phoenix | AZ | 85051 |
| DERICK KING | 618 Tovrea Rd | | | | | Alvin | TX | 77511 |
| KRISTOPHER KIRK | 512 E County Road 300 S | | | | | New Castle | IN | 46362 |
| DMETRIA KISSENTANER | 1210 San Miguel Dr | | | | | Duncanville | TX | 75137 |
| ADAM KLECKER | 1152 Indian Run Dr | Apt 911 | | | | Carrollton | TX | 75010 |
| STEVEN KLEIN | 2448 Belfast Avenue SE | | | | | Grand Rapids | MI | 49507 |
| JESSICA KLEIN | 1593 Mariposa Dr | | | | | Corona | CA | 92879 |
| JENENE KNOX | 370 Azalea CV | | | | | Byram | MS | 39272 |
| ANITA KOCH | 5388 N Beacon Dr | | | | | Youngstown | OH | 44515 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| COURTNEY KOEPKE | 1008 Purdue Plz | | | | | Crystal Lake | IL | 60012 |
| MICHAEL KOLLE | 1689 N 211Th Drive | | | | | Buckeye | AZ | 85396 |
| RONAK KOTECHA | 3009 E Cindy Street | | | | | West Covina | CA | 91792 |
| NINA KRUIS | 145 Eaton St | | | | | Lebanon | OR | 97355 |
| JAMES KUHN | 12905 E 57 St | | | | | Kansas City | MO | 64133 |
| KAITLYN KULEK | 4543 N Albany Ave | Apt 1 | | | | Chicago | IL | 60625 |
| MARC KURBIN | 7214 NE 116th Pl | | | | | Kansas City | MO | 64156 |
| JAMES KYLES JR | 6570 Wellington Chase Court | | | | | Lithonia | GA | 30058 |
| ASHLEY LACIVITA | 1145 Waugh Dr | | | | | Hubbard | OH | 44425 |
| MARK LAI | 6 Johns Lane | | | | | Castleton on Hudson | NY | 12033 |
| DEAN LAMB | 32 Gore Rd | | | | | Front Royal | VA | 22630 |
| GENE LARUE JR | 22667 E Via Del Palo | | | | | Queen Creek | AZ | 85142 |
| DENNIS LAWHON | 742 W Emerald Key Drive | | | | | Green Valley | AZ | 85614 |
| ANNIE LAWRENCE | 4217 Acacia Dr | | | | | Pensacola | FL | 32503 |
| ERICA LAWVER | 503 N Aldrich St | | | | | Geneseo | IL | 61254 |
| ELIZABETH LEDYARD | PO Box 16 | | | | | Greensboro | AL | 36744 |
| ANTHONY LEE | 28 Port View Dr | | | | | Fredericksburg | VA | 22405 |
| JACQUELINE LEE | 1992 Autumn Wind Dr | | | | | Grove City | OH | 43123 |
| ALEXIS LEE | 8850 Starfall Way | | | | | Elk Grove | CA | 95624 |
| VERONICA LEFTRIDGE | 2509 Piney Branch Rd Nw | | | | | Huntsville | AL | 35810 |
| CHRISTINA LEGRANT DAVIS | 7857 Flamingo Dr | | | | | Alexandria | VA | 22306 |
| PAUL LEIGH | 7181 Sweet Gum Court | | | | | Lithonia | GA | 30058 |
| JUDITH LEITENBERGER | 1165 Kennsington Dr | | | | | Findlay | OH | 45840 |
| STACY LEMENNY | 9705 Short Creek Road | | | | | Ladson | SC | 29456 |
| DIANE LEONARD | 1015 Smoke Rise Lane | | | | | Hendersonville | TN | 37075 |
| CATHERINE LEONARD | 48203 Delaire Landing Rd | | | | | Philadelphia | PA | 19114 |
| DANIELLE LEPIN | 6203 Alber Ave | | | | | Cleveland | OH | 44129 |
| BEATRICE LEWIS | 6411 Celtic Dr | | | | | Atlanta | GA | 30331 |
| ALONZO LEWIS | 5958 Rolling Ridge Dr. | | | | | Knoxville | TN | 37921 |
| MEGAN LEWIS | 3921 Gladney Ln | | | | | Fort Worth | TX | 76244 |
| TOBEY LITTMAN | 15219 N 62nd Dr | | | | | Glendale | AZ | 85306 |
| APRIL LOCKLIN | 1736 Redan E | | | | | Lithonia | GA | 30058 |
| TSIGE LOGAN | 11302 Pickney Marsh Ln | | | | | Summerville | SC | 29483 |
| CHRISTINA LOGAN | 5571 Grosbeak Dr | | | | | Greenwood | IN | 46143 |
| VICKI LOVE | 1613 Devlan Forest Lane | | | | | Signal Mountain | TN | 37377 |
| NAN LOVE | 5616 Phoenix Drive | | | | | The Colony | TX | 75056 |
| JUDY LUSK | 12105 Dixon Park Blvd | | | | | Louisville | KY | 40299 |
| LILLIE LYNCH | 5019 Briarbrook Dr | | | | | Dickinson | TX | 77539 |
| EDWARD MADISON JR | 3180 SW 98th Street Rd | | | | | Ocala | FL | 34476 |
| LYDIANN MAGLEO | 2683 Via De La Valle | Ste G | | | | Del Mar | CA | 92014 |
| JAMES MAJORS | 4788 Forsythe Drive Se | | | | | Salem | OR | 97302 |
| ANTHONY MALDEN | 2502 N 38th Ave | | | | | Hollywood | FL | 33021 |
| VICTORIA MANCINI | 74 1000 Oaks Dr | | | | | Atlantic Highlands | NJ | 07716 |
| EMILY MARKER | 612 Gairloch Pl | | | | | Bel Air | MD | 21015 |
| EDLIN MARQUEZ | 2315 Jardin Dr | | | | | Oxnard | CA | 93036 |
| SARAH MARTIN | 667 Southwick Pl | | | | | Mebane | NC | 27302 |
| LEE MARTIN | 328 Northwoods Lake Court | | | | | Duluth | GA | 30096 |
| EDUARDO MARTINEZ | 7892 Americana Cir | Apt 204 | | | | Glen Burnie | MD | 21060 |
| ERICA MARTZ | 2988 Diamondcut Dr | | | | | Columbus | OH | 43231 |
| EBONY MARZ | 17 Roswell Road | | | | | Buffalo | NY | 14215 |
| DEBORAH MASON | 6907 Horrocks St | | | | | Philadelphia | PA | 19149 |
| SHORLANDA MASON | 1939 E 171st Pl | | | | | South Holland | IL | 60473 |
| FELICIA MASON GARNER | 246 Longmont Dr | | | | | Lexington | SC | 29072 |
| TABETHA MASSEY | 6760 Whitten View Lane | | | | | Memphis | TN | 38134 |
| JEANETTE MATTHEWS | 10061 Figg Shop Road | | | | | Glouchester | VA | 23061 |
| CALVIN MAXWELL JR | 4360 10th Ave S | | | | | Saint Petersburg | FL | 33711 |
| DANNY MCBEE | 2112 E 82nd Ct | Apt B | | | | Tulsa | OK | 74137 |
| JESTINE MCCALL | 2917 Denver St SE | Apt 3 | | | | Washington | DC | 20020 |
| JOHN MCCARDEN III | 901 Wilson Creek Pkwy 814 | | | | | McKinney | TX | 75069 |
| NIEESHA MCCLAIN | 2432 W Bloch Rd | | | | | Phoenix | AZ | 85041 |
| SAVANNAH MCDANIEL | 1194 99 Island Rd | | | | | Blacksburg | SC | 29702 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ERICA MCDUFFEY | 260 Village Parkway Cir E #3 | | | | | Indianapolis | IN | 46254 |
| YVETTE MCFARLANE | 8118 Pelican Harbour Drive | | | | | Lake Worth | FL | 33467 |
| BRIANNE MCGHEE | 2214 Pelham Dr | | | | | Roanoke | VA | 24018 |
| PAUL MCKENZIE | 375 Lawrence Place | | | | | College Park | GA | 30349 |
| BEN MCKIBBEN III | 1144 Kay Drive | | | | | Greenwood | IN | 46142 |
| JEREMY MCKINLEY | 3212 Catskill Ct | | | | | Lexington | KY | 40515 |
| DELRAE MCNEILL | 826 Exmoor Drive | | | | | Cincinnati | OH | 45240 |
| DAVID MCNISH | 604 Hawaiian Way | | | | | Kissimmee | FL | 34758 |
| JENNIFER MEEDEL | 2501 Cedar Elm Ln | | | | | Plano | TX | 75075 |
| ANDRY MELO GARCIA | 15 Allyn Terrace | | | | | Lawrence | MA | 01841 |
| MADISON MENTZ | 1816 Wildbrook Ct | Apt D | | | | Concord | CA | 94521 |
| SARA MEYERS | 1365 Holden Court | | | | | Carmel | IN | 46032 |
| JULIE MIKKILA | 33 Torrey Pines Ct | | | | | Charles Town | WV | 25414 |
| NICOLE MILLER | 520 S. Kenwood Avenue | | | | | Baltimore | MD | 21224 |
| DIANE MILLING | 4000 W Rivers Edge Circile | Unit 13 | | | | Milwaukee | WI | 53209 |
| MELINDA MILLS | 9141 Old Chemonie Rd | | | | | Tallahassee | FL | 32309 |
| RUPA MITRA | 21732 Munday Hill Pl | | | | | Broadlands | VA | 20148 |
| TERRY MIZE | 127 Village Mill Ct | | | | | Owings Mills | MD | 21117 |
| AARON MOCCO | 502 Parker Ave | | | | | Algoma | WI | 54201 |
| MARYEVA MOLINA | P.O. Box 2765 | | | | | Peoria | AZ | 85380 |
| MATTHEW MOLINO | 8 Butternut Drive | | | | | Kenne | NH | 03431 |
| NICKOLAS MONREAL III | 5532 Tallgrass Blvd | | | | | Bulverde | TX | 78163 |
| WHITNEY MONTAGUE | 266 E 400 North | | | | | Toole | UT | 84074 |
| BENJAMIN MOORE | 6794 Woodstock Rd | | | | | Acworth | GA | 30102 |
| LISA MORGAN | 3915 James St | | | | | Drexel Hill | PA | 19026 |
| GRETARSHII MORRIS | 2714 Longleaf Dr | Unit 1 | | | | Mobile | AL | 36693 |
| ELEANOR MORRIS | 3892 Zoey Lee Dr | | | | | Snellville | GA | 30039 |
| DWAYNE MOSLEY | 3609 Harvard Rd | | | | | Winston Salem | NC | 27107 |
| TONI MOUGHLER | 5934 County Road 11 | | | | | Garrett | IN | 46738 |
| BRADLEY NALLY | 3704 S State Ave | | | | | Indianapolis | IN | 46227 |
| LUBNA NASREDDIN | 6130 Rachels Ct | | | | | Katy | TX | 77494 |
| SONYA NAYFEH | 4714 Lehigh Court | | | | | Woodbridge | VA | 22193 |
| AMANDA NELSON | 10007 Sitting Fox Dr | | | | | Jacksonville | FL | 32222 |
| KARLA NESTA | 1440 Rockside Rd | Ste 202 | | | | Cleveland | OH | 44134 |
| BRANDI NEWTON | 1717 Seley Ave | | | | | Waco | TX | 76704 |
| CYNTHIA NICHOLSON | 4602 Southwood Pkwy | Apt D | | | | Richmond | VA | 23224 |
| MARGARET NICHOLSON | 2336 Cherry Hills | A6 | | | | Springfield | IL | 62704 |
| COREY NIETUPSKI | 5836 Gulf Rd | | | | | Milton | FL | 32583 |
| JAMES NIXON | 6437 W Yellow Bird Ln | | | | | Phoenix | AZ | 85083 |
| MARIA NOBLEJAS | 8014 Monaco St | | | | | Fontana | CA | 92336 |
| ASHLEY NORTON | 114 Harbour Pointe Ln | | | | | Oak Ridge | TN | 37830 |
| JESSICA NUNEZ | 12366 W Calle De Baca | | | | | Peoria | AZ | 85383 |
| ESPERANZA OBASI | 12000 Fairhill Rd | Apt 21 | | | | Cleveland | OH | 44120 |
| JOANN O'BRIEN-CURDIE | 3737 Cole Ave | Apt 106 | | | | Dallas | TX | 75204 |
| ROBERT OFFNER | 553 Hampshire Lane | | | | | Bolingbrook | IL | 60440 |
| DENNIS OJEDA | 6239 W Cuyler | | | | | Chicago | IL | 60634 |
| JOHNA ONEAL | 3510 SW Hollywood Dr | Apt 108 | | | | Lees Summit | MO | 64082 |
| STEVEN OROZCO | 3991 Quartzite Lane | | | | | San Bernardino | CA | 92407 |
| ELIZABETH ORTIZ | 4610 Marshwood Drive | | | | | Myrtle Beach | SC | 29579 |
| DEBORAH OWENS | 678 Stone Wheel Ct West | | | | | Millersville | MD | 21108 |
| RUBY PANTALEON | 600 Venue Way | Apt 6412 | | | | Alpharetta | GA | 30005 |
| EDWARD PANTOJA JR | 34575 Avenue E | | | | | Yucaipa | CA | 92399 |
| ANITRA PARIS | 5842 Saul Street | | | | | Philadelphia | PA | 19149 |
| MARK PATTON | 7136 10th St | | | | | Rio Linda | CA | 95673 |
| SAMUEL PAVY | 127 Gina Lynn Dr | | | | | New Castle | IN | 47362 |
| JEROMIE PAWLICK | 41 Lee Street | | | | | Depew | NY | 14043 |
| BRADLEY PEARSON | 15470 Elk Ridge Ln | Apt 4 | | | | Chesterfield | MO | 63017 |
| CARLOS PELLOT | 5862 Tujunga Ave | | | | | North Hollywood | CA | 91601 |
| DAVINA PENSO | 4441 Arbor Cove Circle Cl | | | | | Oceanside | CA | 92058 |
| JEWELL PEPPARS | 12400 Jefferson Hwy | Apt 709 | | | | Baton Rouge | LA | 70816 |
| EDWARD PEREZ | P.O. Box 8095 | | | | | La Verne | CA | 91750 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| JOSHUA PERLOFF | 2226 Wonderview Road | | | | | Lutherville-Timonium | MD | 21093 |
| ANGELA PERONA | 4221 85th St | | | | | Kenosha | WI | 53142 |
| SUSAN PERREAULT | 1415 140th Ave NE | Apt 15 | | | | Bellevue | WA | 98005 |
| SHEENA PERRY | 378 Embarcadero W | Unit 319 | | | | Oakland | CA | 94607 |
| MEIR PERRY | 10 Primrose Way | Unit 1208 | | | | Haverhill | MA | 01830 |
| KATHLEEN PETEROCCELLI | 16819 81St Ct | 2N | | | | Tinley Park | IL | 60477 |
| WILLIE PETERSON JR | 829 NW 120th Ter | | | | | Oklahoma City | OK | 73114 |
| TONYA PETTIT | 13779 E 51st St | Apt 3105 | | | | Tulsa | OK | 74134 |
| PAMELA PINKNEY | 9418 E 37th Pl | | | | | Tulsa | OK | 74145 |
| MICHAEL PIOTROWSKY | 219 Woodland Dr | | | | | Belton | SC | 29627 |
| SAMANTHA PITERNIAK | 130 Annie St | | | | | Troy | NY | 12180 |
| EVANGELINE PITTS | 20516 Steel St | | | | | Detroit | MI | 48235 |
| ADRIANA PLASCENCIA | 11851 206th St | | | | | Lakewood | CA | 90715 |
| CAROLE PLATAS | 15 Lanfair Rd | | | | | Marlton | NJ | 08053 |
| SUNNY PLATT | 6218 Esau St | | | | | Linden | NC | 28356 |
| BILLY POTTER | 56 N. Oxford Rd. | | | | | Springfield | IL | 62702 |
| TODD POTTER | 112 Bryton Ct | | | | | Burns | TN | 37029 |
| COURTNEY POWELL | 8901 Stone Creek Pl | Apt 203 | | | | Pikesville | MD | 21208 |
| PHAEDRA PRATHER | 6133 Se 58Th Street | | | | | Oklahoma City | OK | 73135 |
| DIANNA PRESUTTO | 3234 Kranz Ave | | | | | The Villages | FL | 32163 |
| RICARDO PROCTOR | 836 Pine Street | | | | | Livermore | CA | 94551 |
| JEREMY PRUITT | 2210 Mirror Ridge Ct | | | | | La Marque | TX | 77568 |
| KATHERINE PURMAN | 2581 Hibiscus Way | Apt 208 | | | | Beavercreek | OH | 45431 |
| ALESYA QUEZADA | 4578 W Saddlebush Way | | | | | Queen Creek | AZ | 85142 |
| MARIA RAIMONDI | 700 NW 93 Terr | | | | | Pembroke Pines | FL | 33024 |
| ASHLEY RAINES | 208 W Unaka Ave | Apt 4 | | | | Johnson City | TN | 37604 |
| DOUGLAS RAINEY | 278 Warren St | | | | | Brookline | MA | 02445 |
| SHARAY RANSON | 583 Old Jackson Rd | Apt 1516 | | | | Canton | MS | 39046 |
| GERALD RASMUSSEN | 4778 Slater Road | | | | | Eagan | MN | 55122 |
| MAYGEN REA | 6817 River Rd NE | | | | | Keizer | OR | 97303 |
| NATALIE REED | 9015 Ingram Rd | Apt 4023 | | | | San Antonio | TX | 78245 |
| NANCY REED | 10857 E Contessa St | | | | | Mesa | AZ | 85207 |
| PERCY REED | 612 Dodson Lake Ct | | | | | Fairburn | GA | 30213 |
| JASON REED | 607 N 110th Dr | | | | | Avondale | AZ | 85323 |
| LEEHSIA REEVES | 3808 Haverford Ave | Apt 1B | | | | Philadelphia | PA | 19104 |
| CHRISTINE REYES-MUHAMMAD | 3201 Tehama Ct | | | | | Modesto | CA | 95355 |
| KELLY RHOADES | 5428 Village Garden Dr | | | | | Ooltewah | TN | 37363 |
| CHELSEY RHODES | 24676 60th Ave | | | | | Mattawan | MI | 49071 |
| SHALEEKA RICHARDSON | 188 Greentown Ave | | | | | Warrenton | NC | 27589 |
| DAVID RIGGLE | 6712 Lafountaine Dr | | | | | Plainwell | MI | 49080 |
| DEDRICK RILEY | 7905 Four Oaks Court | | | | | Union City | GA | 30291 |
| NATALIA RIVAS | 1518 15th Ln | #C | | | | Green Acres | FL | 33463 |
| JERRY ROACH | 5200 Creek Valley Dr | | | | | Arlington | TX | 76018 |
| JULIE ROBARGE | 10 Lorin Dr | | | | | Wilmington | MA | 01887 |
| NATAKI ROBERTS | 307 Driftwood Ln | | | | | Downingtown | PA | 19335 |
| JOHN ROBERTS | 1405 Brookshire | | | | | Bedford | TX | 76021 |
| RODNEY ROBINSON | 2399 Gill Road | | | | | Mobile | AL | 36605 |
| AMANDA ROBINSON | 203 Santa Clara St | Apt 9 | | | | Fillmore | CA | 93015 |
| IMANI RODDY-FIGUEROA | 3427 Tabora Dr | | | | | Antioch | CA | 94509 |
| YVETTE RODGERS | 1250 Windor Lake Cir | | | | | Sanford | FL | 32773 |
| JULIUS RODGERS | 6840 Phillips Place Ct | | | | | Charlotte | NC | 28210 |
| CHRISTOPHER RODRIGUEZ | 6909 Evans | | | | | Houston | TX | 77061 |
| MICHAEL ROGACKI | 2324 S Cannon Dr | Apt 212 | | | | Mount Prospect | IL | 60056 |
| DOMINGO ROGERS | 31 Beaver Creek Dr | | | | | Dunn | NC | 28334 |
| NIDA ROGERS | 391 Trellis Bay Dr | | | | | St. Augustine | FL | 32092 |
| ROXIE ROGERS | 185 Daisy St | | | | | Harrodsburg | KY | 40330 |
| JAMES ROGERS III | 10115 Harewood Dr N | | | | | Noblesville | IN | 46060 |
| RONALD ROSCOE II | 21331 Tower Ave | | | | | Matteson | IL | 60443 |
| URSULA ROSS | 1387 Gambrell | Apt E202 | | | | Pontiac | MI | 48340 |
| DAREN ROWE | 13826 Jefferson Park Dr | Apt 7205 | | | | Herndon | VA | 20171 |
| LATONYA ROY | 616 Riverchase Trl | | | | | Hoover | AL | 35244 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE RUCKMAN | 113 E Green St | Apt A | | | | Westminster | MD | 21157 |
| SHANEE RUFFIN | 7412 Windstone Dr | | | | | Plainfield | IL | 60586 |
| TRACEI RUSS | 1605 Swallow Dr | | | | | Ennis | TX | 75119 |
| TONYA RUSSELL | 930 Cox Rd | | | | | Moorestown | NJ | 08057 |
| ANTOINETTE RUSSELL | 3513 Slippery Elm Dr | | | | | Raleigh | NC | 27610 |
| CYNTHIA RUSSELL | 116 Good Rd | | | | | Fall Branch | TN | 37656 |
| CHERISSE RUTHERFORD | 3258 Sunny Meadows Ln | | | | | Katy | TX | 77449 |
| RAYLA RUTKOSKIE | 5001 Crainway Dr | Apt 5105 | | | | Austin | TX | 78724 |
| KAY RYAN | 19080 NW 57th Avenue | Apt. 105 | | | | Miami | FL | 33015 |
| MARCELA SALINAS | 2519 Texas Ave | | | | | San Antonio | TX | 78228 |
| PATRICE SANABRIA | 12 Ross Ct | | | | | Wilmington | DE | 19810 |
| JORDYN SANDOVAL | 4044 Quartzite Ln | | | | | San Bernardio | CA | 92407 |
| MICHAEL SCHIMMEL | 4209 143Rd Street W | | | | | Rosemount | MN | 55068 |
| EDMUND SCHLUESSEL | 33922 El Encanto Ave | | | | | Dana Point | CA | 92629 |
| KAREN SCHREINER | 1051 Mustang Ln | | | | | Killeen | TX | 76549 |
| AUSTIN SCHROCK | 3004 Century Ln | | | | | Avon | OH | 44011 |
| FOSTER SCOTLAND | 2628 Branson Pl SW | | | | | Marietta | GA | 30064 |
| FAYE SCOTT | 3217 Ridge Pass Rd | | | | | Little Rock | AZ | 72227 |
| GAVIN SEETARAM | 2310 West St. Joseph Street | | | | | Tampa | FL | 33607 |
| JAMES SELEWSKI JR | 1350 Rosa L. Parks Blvd. | Unit 231 | | | | Nashville | TN | 37208 |
| SHANETTA SENIOR | 2151 Thyme Dr | | | | | Corona | CA | 92879 |
| FAIAD SHABAN | 5588 Hecate Ct | | | | | Fairfax | VA | 22032 |
| KRISTENE SHARP | 580 S Pear Orchard Rd | Apt 1701 | | | | Ridgeland | MS | 39157 |
| DENI SHARP | 920 W Malibu Dr | | | | | Tempe | AZ | 85282 |
| BRENDAN SHEEHAN | 6417 Triple Crown Ln | | | | | Toledo | OH | 43615 |
| BRINTON SHEETS | 751 Blue Gill Rd | | | | | Oxford | PA | 19363 |
| TERRY SHELDON | 628 Granda Drive | | | | | St. Louis | MO | 63125 |
| ERICA SHIELDS | 1015 Virgie St | | | | | Durham | NC | 27705 |
| BARBARA SHILLING | 1931 Cedar Ridge Dr | Apt 42 | | | | Stockton | CA | 95207 |
| ASHLEY SHORT | 5800 Tower Rd | Apt 502 | | | | Denver | CO | 80249 |
| JACQUELINE SHORT PRATT | 470 Traebert Cir | Apt 110 | | | | Knightdale | NC | 27545 |
| JUANITA SIMMONS | 748 Deacon Hill Ct | | | | | Brooklyn | MD | 21225 |
| WENDY SIMON | 909 Putman Dr | | | | | McKinney | TX | 75071 |
| CHERRIE SIMON | 3503 Linden Ave | 207 | | | | Long Beach | CA | 90807 |
| SHAUNA SIMPSON | PO Box 36534 | | | | | Rock Hill | SC | 29732 |
| BRETAIGNN SKITSKO | 320 Clymer Ave | Apt 2 | | | | Morrisville | PA | 19067 |
| DANIELLE SLOAN | 19306 Kristen Pine Dr | | | | | Humble | TX | 77346 |
| PATRICIA SMITH | 3611 Alameda Circle | | | | | Baltimore | MD | 21218 |
| ROBERT SMITH | 18465 Piers End Dr | Unit 4 | | | | Noblesville | IN | 46062 |
| LEANNA SMITH | 809 N Albion St | | | | | Albion | MI | 49224 |
| ENDIA SMITH | 20115 Galena Falls Dr | | | | | Tomball | TX | 77375 |
| RUXANDRA SMITH | 5985 Forest Hill Blvd | Apt 203 | | | | West Palm Beach | FL | 33415 |
| JASMINE SMITH | 917 Pecan Trail | | | | | Cedar Hill | TX | 75104 |
| SAMUEL SMITH JR | 7008 Palatine Ln | | | | | Charlotte | NC | 28214 |
| ANTHONY SMITHSON | 17051 S Burntwood Way | | | | | Westfield | IN | 46074 |
| ANGELIA SNIPES | 515 Pinevalley Ln | | | | | Sanford | NC | 27332 |
| RYAN SOWELLS | 210 E Wintergreen Rd | Apt 7204 | | | | Desoto | TX | 75115 |
| BRIDGET SPARKS | 630 Marian Dr | | | | | Dupo | IL | 62239 |
| PATRICIA SPICKNALL | 1024 Laurel St | | | | | Elkhart | IN | 46514 |
| CONNIE STALLINGS | 2220 Spring Meadow Ln SE | | | | | Cleveland | TN | 37311 |
| CHARLOTTE STANBERRY | 12043 Chestertowne Rd. | | | | | Chester | VA | 23831 |
| ALAYNA STARRETT | 3543 Island Ave | | | | | Toledo | OH | 43614 |
| RHNAE STEDDUM | 2626 Honeybee Ln | | | | | Frisco | TX | 75036 |
| JACYMARIE STEEL | 3216 Wimbledon Way | | | | | Virginia Beach | VA | 23453 |
| APRIL STEPHANY | 209 S Broadway | | | | | Lantana | FL | 33462 |
| CARLEENA STEWART | 718 N 66th St | | | | | Philadelphia | PA | 19151 |
| ALEXIA STOKES-RODRIGUEZ | 9769 Quietwalk Ln | | | | | Peyton | CO | 80831 |
| BAILEE STOOKSBERRY | 7007 Park Hill Trail | | | | | Sachse | TX | 75048 |
| ABBY STOVER | 909 Applecross Dr | | | | | Lexington | KY | 40511 |
| JIMMEANE STREETER-LOFTON | 5416 Baywood Forest Dr | | | | | Knightdale | NC | 27545 |
| VICTORIA SULAICA | 523 W Lynwood Ave | | | | | San Antonio | TX | 78212 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SHARON SUMMERS | 49 Hamilton Rd | | | | | Maple Shade | NJ | 08052 |
| ALEATHA SUTTLE | 2306 Red Barn Rd | | | | | Christiana | TN | 37037 |
| DENNIS SUTTON | 418 W Walnut St | | | | | Chandler | IN | 47610 |
| TAMECA SUTTON | 3472 Unique Way | | | | | Las Vegas | NV | 89129 |
| AUBREY SWAIN | 7025 Parkside Ct | | | | | Austell | GA | 30106 |
| HOLLY TACKMAN | 350 S Jackson St | Apt 337 | | | | Denver | CO | 80209 |
| CHAMIA TAFT | 3708 Echodale Ave | | | | | Baltimore | MD | 21206 |
| MARK TAGLE | 4550 Kittredge St | Apt 2101 | | | | Denver | CO | 80239 |
| SHARONDEEP TAKHAR | 10933 Thorley Way | | | | | Rancho Cordova | CA | 95670 |
| RAYNA TALAMANTEZ | 221 Duane Lake Rd | | | | | Duanesburg | NY | 12056 |
| MAUREEN TARR | 832 Fordham Ave | | | | | Pittsburgh | PA | 15226 |
| DOROTHY TARVIN | 1443 N Helm Avenue | | | | | Fresno | CA | 93727 |
| AUNDREA TAYLOR | 17612 Valley Crst | | | | | Edmond | OK | 73012 |
| BERNARD TAYLOR | 1248 N 30th St | | | | | Philadelphia | PA | 19121 |
| REBECCA TAYLOR | 1033 Truman Dr Se | Apt 3 | | | | Albuqueque | NM | 87108 |
| MICHAEL TELLEZ VILLEDA | 4993 Jones Avenue | | | | | Riverside | CA | 92505 |
| STEPHANIE TERAULT | 3412 Blue Mallard Landing | | | | | Alexandria | VA | 22306 |
| DIONE THAMES | 900 Downtowner Blvd | 193 | | | | Mobile | AL | 36609 |
| CAMILO THIXTON | 8619 Humphreys Drive | | | | | Houston | TX | 77083 |
| JILL THOMAS | 2688 Lakeshire Lane | | | | | Indianapolis | IN | 46268 |
| SCOT THORSON | 4549 Taylor Street | | | | | Minneapolis | MN | 55421 |
| CARLOS TIBBS | 810 N 107th Avenue Apt. 103 | | | | | Omaha | NE | 68114 |
| NATALIE TODD | 11309 Seattle Slew Dr | | | | | Noblesville | IN | 46060 |
| REX TOMLINSON | 12200 Academy Rd Ne | #1024 | | | | Albuquerque | NM | 87111 |
| MARTA TORO | 6311 Sedgewyck Cr W | | | | | Davie | FL | 33331 |
| ARAMIS TORRES | 115 Tiffany Loop | | | | | Davenport | FL | 33837 |
| VERNA TRAFTON | 20 Blue Sky Dr | | | | | Owings Mills | MD | 21117 |
| THANH VAN TRAN LE | 17262 Tiger Bend Road | | | | | Baton Rouge | LA | 70817 |
| ANDREW TRUDEAU | 5000 Madeline Rd. | Apt 16-C | | | | Hanahan | SC | 29410 |
| FRANCISCO TRUELOVE | 5379 Lake Bluff Ter 203 | | | | | Sanford | FL | 32771 |
| ALISON TSUTSUI | 39 Jasmine Creek Lane | | | | | Laguna Hills | CA | 92653 |
| RAISA TUBAY SANCHEZ | 2527 Thornfield Road | | | | | Charlotte | NC | 28273 |
| DAVID TUCKER | 2623 Cravens Avenue | | | | | Owensboro | KY | 42301 |
| KATELYN TUMAN | 2737 W. 94th Street | | | | | Evergreen Park | IL | 60805 |
| CHRISTOPHER TURNER | 6201 Chapel Hill Blvd | Apt 2822 | | | | Plano | TX | 75093 |
| KENNETH TURNER | 3052 Fendley Ave | | | | | Mobile | AL | 36606 |
| RICKEY TURNER JR | 154 Washington Street | | | | | Ayer | MA | 01432 |
| WILDA TUTOL ORTIZ | 1081A Talbots Lane | | | | | Elk Grove Village | IL | 60007 |
| JOSEPH TYSON | 17009 Hawthorne Court | Apt 314 | | | | Omaha | NE | 68118 |
| NEENAH UNDERWOOD | 5930 Arapaho Road | #1065 | | | | Dallas | TX | 75248 |
| MONICA URSO | 409 E William Cannon Dr | Unit #258 | | | | Austin | TX | 78745 |
| TERRY VALLIERE | 8100 110Th Pl N | | | | | Champlin | MN | 55316 |
| TIA VANCE | 4412 N Crystal Ave | | | | | Fresno | CA | 93705 |
| BRIDGET VANDERZIEL | 3023 W Cottonwood Lane | | | | | Phoenix | AZ | 85045 |
| JEFFREY VARNER | 1460 Bridford Pkwy | Apt K | | | | Greensboro | NC | 27407 |
| GAIL VEDDER | 12312 Parkwood Drive | #206 | | | | Burnsville | MN | 55337 |
| NICOLE VEST | 198 Firetower Rd | | | | | Irmo | SC | 29063 |
| KENNETH VICKERY | 18831 Taylor Rd | | | | | Livingston | LA | 70754 |
| GINA VIDEA ALVAREZ | 5625 Copper Canyon | | | | | Evensville | IN | 47712 |
| TONI VINCENT | 217 Mccarley Pl | | | | | Mckinney | TX | 75071 |
| QIANA WADDELL | 6744 19Th St | Apt 2E | | | | Berwyn | IL | 60402 |
| REGINALD WADE | 2896 Jodeco Terrace | | | | | Jonesboro | GA | 30236 |
| REJETTA WADE | 5133 Sutherland Road | | | | | Mount Olive | AL | 35117 |
| CHERYL WADE | 11360 Spear Shaft Dr | | | | | Marana | AZ | 85658 |
| BARBARA WAGNER | 25 Lilac Court | | | | | Raymond | NH | 03077 |
| LUKE WAGNER | 3347 Tuckaleechee Pike | | | | | Maryville | TN | 37803 |
| JUSTIN WAGNER | 2401 Lakeview Road, Apt 402 | | | | | N Little Rock | AR | 72116 |
| ANNA WALIA | 532 Burdick Drive | | | | | Bay Point | CA | 94565 |
| BRITIANY WALKE | 2549 7th Street | | | | | Cuyahoga Falls | OH | 44221 |
| STEPHON WALKER | 3910 Old Denton Road | 904 | | | | Carroliton | TX | 75007 |
| MICHELLE WALTHER | 136 Cr 437 | | | | | Eddy | TX | 76524 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MARITA WANNA | 256 E Corporate Dr | #911 | | | | Lewisville | TX | 75067 |
| JOSHUA WARD | 6641 Lakeshore Lane | #1121 | | | | Fort Myers | FL | 33912 |
| JENNIFER WARFORD | 1020 Green Meadow Drive | | | | | Oconomowoc | WI | 53066 |
| MICHELLE WARRIX | 3370 N. 550 W. | | | | | Columbia City | IN | 46725 |
| WAYNE WASSERMAN | 39936 N Wisdom Way | | | | | Anthem | AZ | 85086 |
| LETHA WATSON | 1435 N Farmington Rd | Apt 6 | | | | Jackson | MO | 63755 |
| AUNTRICE WATTERS | 5031 Crowne Chase Pkwy | | | | | Hoover | AL | 35244 |
| CAMILLE WATTS | 2187 Valley Oak Ln | Unit 2085 | | | | West Sacramento | CA | 95691 |
| KEITH WEAVER | 3527 N Story Rd | Apt 227 | | | | Irving | TX | 75062 |
| CARISSA WEBER | 5443 Pinetree Crescent Ln | | | | | Spring | TX | 77373 |
| KRISTIN WENDEL | 105 Anspaugh Ave | | | | | Bellevue | KY | 41073 |
| ISAIAH WEST | 3621 Malcolm Manor NW | | | | | Kennesaw | GA | 30144 |
| GARY WESTRICK | 504 E Rose Dr | | | | | Oklahoma City | OK | 73110 |
| ROSAMARIA WETMORE | 1057 Ballston Lake Rd | | | | | Ballston Lake | NY | 12019 |
| ASHLEY WHEELER | 102 Ludington Ct | Apt B | | | | Cary | NC | 27513 |
| LEANDRA WILDER | 2005 Foster Way | | | | | Frederick | MD | 21702 |
| CHRISTOPHER WILKINS | 5422 NW 4th Ave | | | | | Miami | FL | 33127 |
| NATALIE WILLIAMS | 33552 Palmer Rd | | | | | Westland | MI | 48186 |
| JAMEISSHA WILLIAMS | 523 Chardonnay Cir | | | | | Brandon | MS | 39047 |
| DAVID WILSON | 6 Melrose Ct | | | | | Columbia | SC | 29229 |
| ANDI WILSON | 36 Artist Dr | | | | | Nashville | IN | 47448 |
| ALFREDA WILSON | 9837 SW 59th Cir | | | | | Ocala | FL | 34476 |
| MICHELLE WILSON | 2322 Norway Dr | | | | | Garland | TX | 75040 |
| RYAN WILSON | 1100 Briar Gate Dr | | | | | Holly Springs | NC | 27540 |
| ALEXXA WIMBERLY | 1405 Ahart St | | | | | Simi Valley | CA | 93065 |
| MARK WINN | 3523 E 17th Ave | | | | | Spokane | WA | 99223 |
| LEA WINTER | 8411 Angwin Pl | | | | | Charlotte | NC | 28262 |
| WHITNEY WINTERS | 7522 Daniels Fork Rd | | | | | Ashland | KY | 41102 |
| JAMES WITTENAUER II | 2262 Tanglewood Drive | | | | | Salem | OH | 44460 |
| CHRISTELL WOOD | 6057 Natural Bridge Rd | | | | | Tallahassee | FL | 32305 |
| KIMBERLY WORTHAM | 3270 Fox Chase Dr | | | | | Memphis | TN | 38115 |
| SHARLETTE WRIGHT | 2304 Slammer Dr | | | | | Belleville | IL | 62220 |
| HEIDI WURTZ | 1193 Benjamin Pl | | | | | El Cajon | CA | 92020 |
| DENISE WUTHRICH | 4025 Glenn Landing Drive | | | | | Winston Salem | NC | 27107 |
| MARIA YCAZA | 3450 Morning Lake Dr | Unit 202 | | | | Estero | FL | 34134 |
| DWIGHT YOUNG-SANG | 685 NE 206th Ter | | | | | Miami | FL | 33179 |
| LISA ZARING | 3114 Portsmouth Ave | | | | | Cincinnati | OH | 45208 |
| TENESHA ZETAR | 8010 Enchanted Forest Dr | | | | | Houston | TX | 77088 |
| MOZETTA ZION | 7045 Ne Cleveland Ave | | | | | Portland | OR | 97211 |
| PAUL ZUTTEL | 5036 Royal Dornoch Dr | | | | | Raleigh | NC | 27604 |
| Angela Awe | 50 Norwood Drive | | | | | Council Bluffs | IA | 51503 |
| Paul Bakke | 2460 W Rio Grande Ct | | | | | Flagstaff | AZ | 86001 |
| Lashonda L. Bare | 1048 Jefferson Ave | | | | | Huntington | WV | 25704 |
| Sandra Charlton | 2643 Kinlinwood Ct NW | Apt 2 | | | | Canton | OH | 44708 |
| Laura Cleaves | 228 Willard St. | | | | | Berlin | NH | 03570-1845 |
| James Davis | 1601 W. Rudasill Rd | | | | | Tucson | AZ | 85704 |
| Mary Dawkins | 324 Dunedin Dr | | | | | Thomasville | GA | 31792 |
| Allen Federman | 5158 Crittendon Ave | | | | | Indianapolis | IN | 46205 |
| Joann Getchell | 6487 Miramar Court | | | | | Indianapolis | IN | 46250 |
| Tabitha Hunt | 3119 Chadwood Lane North Drive | 1C | | | | Indianapolis | IN | 46268 |
| Paula Mizer | 20012 Market Road | | | | | Caldwell | ID | 83607 |
| Samme L. Rousopoulos | 34 Markleville Ln | | | | | Westfield | IN | 46074 |
| STUDENT CU CONNECT CUSO, LLC ("CUSO") | FOLEY & LARDNER LLP | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 |
| 4021 DURHAM OFFICE, LLC | C/O MATTHEW J. STOCKL | 321 N. CLARK STREET, SUITE 2800 | | | | CHICAGO | IL | 60654 |
| WTVQ TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON | 3355 LENOX ROAD NE, SUITE 945 | | | ALTANTA, | GA | 30326 |
| AVIATION BUSINESS PARK VII, LLC | C/O WOMBLE CARLYLE | ATTN: THOMAS HARPER, ESQ. | 5 EXCHANGE STREET | | | CHARLESTON, | SC | 29401 |
| PHILLIP B. FRANK | 12514 PEMBROOKE CIRCLE | | | | | CARMEL | IN | 46032 |
| MARY DIETZ | 1930 ILLION ST | | | | | SAN DIEGO | CA | 92110 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CANTRELL MCCULLOCH INCORPORATED | C/O RONALD E. HOLUB, ATTORNEY | 7719 Blossom Ln | | | | Dallas | TX | 75227-6706 |
| CENTRAL TELEPHONE COMPANY NEVADA DBA CENTURYLINK | CENTURYLINK COMMUNICATIONS, LLC.- BANKRUPTCY | 100 Centurylink Drive | | | | Monroe | LA | 71203 |
| QWEST CORPORATION DBA CENTURYLINK QC | C/O CENTURYLINK COMMUNICATIONS, LLC.- BANKRUPTCY | 100 Centurylink Drive | | | | Monroe | LA | 71203 |
| GREYSTONE POWER CORPORATION | P.O. BOX 897 | | | | | DOUGLASVILLE | GA | 30133 |
| VIACOM MEDIA NETWORKS, DIVISION OF VIACOM INTERNATIONAL INC. | C/O VIACOM INC | ATTN: LISA SOLAZZO | 1515 BROADWAY | | | NEW YORK | NY | 10036 |
| CONSTELLATION NEWENERGY, INC. | ATTN: SUSANNE LALONDE | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 |
| WESTCHESTER FIRE INSURANCE COMPANY | MANIER & HEROD | ATTN: MICHAEL E. COLLINS | 1201 DEMONBREUN ST., SUITE 900 | | | NASHVILLE, | TN | 37203 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AT&T SERVICES INC. | ATTN: KAREN A. CAVAGNARO | ONE AT&T WAY, ROOM 3A104 | | | BEDMINSTER, | NJ | 07921 |
| BELLSOUTH TELECOMMUNICATIONS, INC. | C/O AT&T SERVICES, INC. | ATTN: KAREN A. CAVAGNARO | ONE AT&T WAY, ROOM 3A104 | | | BEDMINSTER, | NJ | 07921 |
| INDIANA BELL TELEPHONE COMPANY, INC. | C/O AT&T SERVICES, INC | ATTN: KAREN A. CAVAGNARO | ONE AT&T WAY, ROOM 3A104 | | | BEDMINSTER, | NJ | 07921 |
| PACIFIC BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC. | ATTN: KAREN A. CAVAGNARO | ONE AT&T WAY, ROOM 3A104 | | | BEDMINSTER, | NJ | 07921 |
| DIRECT ENERGY BUSINESS, LLC | C/O EDISON, MCDOWELL & HETHERINGTON, LLP | 1001 FANNIN, SUITE 2700 | | | | HOUSTON | TX | 77002 |
| GRETCHEN JENKINS | 128 N. Randolph Street | | | | | Garrett | IN | 46738 |
| HONOR PENELOPE VALLOR | 1743 S.E. TACOMA STREET | | | | | PORTLAND | OR | 97202 |
| SOLAR DRIVE BUSINESS, LLC | C/O CHRIS W. HALLING, ESQ. | HALLING MEZA LLP | 23586 CALABASSAS RD, SUITE 200 | | | CALABASSAS, | CA | 91302 |
| MARIE BAUER | 301 Wilhelm Street | | | | | ANTWERP | OH | 45813 |
| DAN FITZPATRICK CONSULTING, LLC | C/O DAVID R. KREBS | HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE 1330 | | | INDIANAPOLIS, | IN | 46204 |
| STRANGER INDUSTRIES | ATTN: HOLLY E. STANGER | 4911 ELMWOOD AVE. | | | | KANSAS CITY | MO | 64130 |
| Deborah Adams | 1916 Rock Bluff Rd | | | | | Hixson | TN | 37343 |
| Jerry I Adcock | 3516 Se 197Th Ave | | | | | Camas | WA | 98607 |
| Cynthia Almodovar | 2937 Cottondale Dr | | | | | Deltona | FL | 32738 |
| Janet Anderson | 14404 50Th Ave Se | | | | | Everett | WA | 98208 |
| Jenelle Anselmo | 6911 3Rd Street | | | | | Riverbank | CA | 95367 |
| Demetric Armstead | 2622 Inverloch Circle | | | | | Duluth | GA | 30096 |
| Michelle L Barrera | 1132 Hyde Park | | | | | Crown Point | IN | 46307 |
| Deborah Berkovitz | 851 Wellman Avenue | | | | | North Chelmsford | MA | 01863 |
| Daniel Bethke | 106 Pintail Ln | | | | | Henry | VA | 24102 |
| Victoria Bork | 8612 Dunblane Court | | | | | Dublin | OH | 43017 |
| Angelina E Borror | 1235 E 790 S | | | | | Wolcottville | IN | 46795 |
| Sharon Brazile | 5365 Cornell Dr | | | | | Birmingham | AL | 35210 |
| Reginald L Brazzle | 1602 HG Mosley Pkwy | | | | | Longview | TX | 75604 |
| Johnnie E Brent | 1077 Harvey St | | | | | Jackson | MS | 39209 |
| Barbara A Brueggemann | 1347 Pasadena Ave NE | | | | | Atlanta | GA | 30306 |
| Christopher Burczycki | 35500 Big Hand Road | | | | | Richmond | MI | 48062 |
| William C Burke | 3967 N Park Ave | Apt C | | | | Indianapolis | IN | 46205 |
| Sarah Byrd | 6312 Bowstring Trl | | | | | Knoxville | TN | 37920 |
| Sandra Cann | 405 Slingsbury | | | | | Elizabethtown | NC | 28337 |
| Tawanna Canty | 4374 Summerset Blvd | | | | | Bessemer | AL | 35022 |
| Rebecca Carpenter Fowler | 15621 W 87Th Street | Parkway 426 | | | | Lenexa | KS | 66219 |
| Cindy L Casey | 3148 Fordham Road | | | | | Philadelphia | PA | 19114 |
| Lea V Cason Kilgallon | 33 Zamora St | | | | | St Augustine | FL | 32084 |
| Ashley L Coates | 200 Swanton Street | T13 | | | | Winchester | MA | 01890 |
| Donna L Collins | 5644 Raughton Rd | | | | | Milton | FL | 32583 |
| Catherine Cook | 1261 Bernardo Avenue | | | | | Escondido | CA | 92029 |
| Andrea V Cousin | 2289 Baker Station Drive | | | | | Acworth | GA | 30101 |
| Barbara E Crane | 111 Burgundy Dr | | | | | Englewood | OH | 45322 |
| Chanin N Crawford | 701 Poinsettia Rd | Apt 116 | | | | Belleair | FL | 33756 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Luciano Cruz | 1275 W 96Th Lane | | | | | Crown Point | IN | 46307 |
| Joan Cuellari | 110 Lake Pine Circle C-1 | | | | | Green Acres | FL | 33463 |
| Kylie Damore | 922 Cumberland St | Apt C | | | | Little Rock | AR | 72202 |
| Ronald David | 4232 Saint Paul Way | Apt 102 | | | | Concord | CA | 94518 |
| Michelle Davis | 7411 Lake Plantation Lane | | | | | Jacksonville | FL | 32244 |
| Dierdre C De Gravina | 91 East Fletchall St. | | | | | Poseyville | IN | 47633 |
| John C Denny | 831 Maysey Dr | | | | | San Antonio | TX | 78227 |
| Demetra V Deyampert | 1497 Starcross Lane | Apt. 120 | | | | Indianapolis | IN | 46280 |
| Michael L Dixon | 14680 109th Ave N | | | | | Maple Grove | MN | 55369 |
| Nobiana A Dodi | 604 McFerren Rd | | | | | Stafford | VA | 22554 |
| John C Doherty | 92 Duval Lane | | | | | Edgewater | MD | 21037 |
| Kimberly M Drayton | 2867 62Nd Ave South | | | | | St. Petersburg | FL | 33712 |
| Latasha D Eades | 330 Crosspark Dr. | Apt 139 | | | | Pearl | MS | 39208 |
| Susan Eastman | 2209 Thompson Ave | | | | | Vancouver | WA | 98660 |
| James Edgell | 4010 Oriely Dr | | | | | Jacksonville | FL | 32210 |
| Danell Edwards | 13111 W. Markham Street, Apt. 116 | | | | | Little Rock | AR | 72211 |
| Steve Estrada | 3932 Skylark Circle | | | | | Roanoke | VA | 24018 |
| Suzanne Fadin | 609 Grayhawk Circle | | | | | Wentzville | MO | 63385 |
| Frank Ferguson | 204 Hills Court | | | | | Sacramento | CA | 95838 |
| Christopher A Fey | 10808 Flyway Lane | | | | | Knoxville | TN | 37934 |
| Patsy R Fields | 137 Roseberry Lane | Apt. 1211 | | | | Columbia | SC | 29223 |
| John Flinter | 1219 Greystone Drive | | | | | Pittsburgh | PA | 15241 |
| Janice M Flynn | 366 Greenbriar Dr | Unit 1-B | | | | Ravenna | OH | 44266 |
| Kaycie R Ford | P.O. Box 6472 | | | | | Greenville | SC | 29606 |
| Stephen A Foster | 9325 Stonebridge Dr | Apt B | | | | Indianapolis | IN | 46240 |
| Gozde Frye | 1745 Los Feliz Drive #9 | | | | | Thousand Oaks | CA | 91362 |
| Lisa Geisinger | 42792 Pilgrim Square | | | | | South Riding | VA | 20152 |
| Stephanie Gilbert | 327 South Main St. | | | | | Winchester | KY | 40391 |
| Noel Gonzaga | 19336 Kilfinan Street | | | | | Porter Ranch | CA | 91326 |
| Samantha Gore | 125 Signature Way | Apt 231 | | | | Hampton | VA | 23666 |
| Silvia Graciano | 18330 Nw 68Th Ave | F | | | | Hialeah | FL | 33015 |
| Detrick Greene | 2098 Village Lane | | | | | Calera | AL | 35040 |
| Kaye Hagler | 1500 S Jupiter Road | Apt 1303 | | | | Allen | TX | 75002 |
| Kelley Hall | 1604 Ashville Road | | | | | Montevallo | AL | 35115 |
| Rose M Hall | 11033 Indian Legends Drive | 204 | | | | Louisville | KY | 40241 |
| Rolanda A Harris | 395 Green Apple Pl | | | | | Etna | OH | 43062 |
| James B Henig | 3433 Smoky Mountain Drive | | | | | Lexington | KY | 40515 |
| Ryan M Hess | 313 Westwater Ridge | | | | | Sugar Hill | GA | 30518 |
| Ashton Hettich | 4991 S. Elkhart Ct. | | | | | Aurora | CO | 80015 |
| Veronica Hibbert | 600 S. Hunters Trail | #8 | | | | Glendova | CA | 91740 |
| Antonio Holloway | 8217 Georgie Trace | | | | | Austin | TX | 78747 |
| Stacy Horning | 3703 Stonegate Drive | | | | | Wichita Falls | TX | 76310 |
| David Hottle | 3520 Chastain Glen Lane | | | | | Marietta | GA | 30066 |
| MikkiM Housley | 2783 Colonial Towers | | | | | Cordova | TN | 38016 |
| Wendi E Jakubiak | 1212 Kelly Park Road | | | | | Edmond | OK | 73003 |
| Karim Jalil | 9450 X SW Gemini Dr. | PMB 24658 | | | | Beaverton | OR | 97008 |
| Lashana Jefferson | 4240 Portsmouth Blvd | #265 | | | | Chesapeake | VA | 23321 |
| Stephanie A Jelovsek | 18 Lake Village Court | | | | | Johnson City | TN | 37601 |
| Takeetra T Jenkins | 8029 NW 28th Pl | | | | | Sunrise | FL | 33322 |
| Margaret A Joseph | 18427 46Th Ct N | | | | | Loxahoatchee | FL | 33470 |
| Anna M Kasi | 1521 Johnston Drive | | | | | Raymore | MO | 64083 |
| Mohammad Khan | 2830 Singing Wood Dr | | | | | Corona | CA | 92882 |
| Floyd King | 14105 N Copper Canyon Lane | | | | | Spokane | WA | 99218 |
| Mary F Kirkpatrick | 52 Cramer Ave | | | | | Mogadore | OH | 44260 |
| Carol Korreck | 255 N Main St | | | | | Zionsville | IN | 46077 |
| Patricia R Kretschmer | 3183 Ginghamsburgh Frederick Rd | | | | | Tipp City | OH | 45371 |
| Steven J Lambert | 1761 County Rd | 115 | | | | Chesapeake | OH | 45619 |
| Vanessa Layug | 1249 Dusty Creek Street | | | | | Las Vegas | NV | 89128 |
| Ho S Lee | 5302 Grazing Ct | | | | | Killeen | TX | 76542 |
| EllenM Linthicum | 1268 Harrision Trail | | | | | Sohpia | NC | 27350 |
| Pamela Livingston | 6849 Dragonfly Rock St | | | | | Las Vegas | NV | 89148 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Elizabeth T Loerke | 3631 S Jamestown Ave | | | | | Tulsa | OK | 74135 |
| Ryan Logsdon | 8126 Basswood Way | | | | | Citrus Heights | CA | 95621 |
| Christine A Love | 19495 Se Debora Drive | | | | | Damascus | OR | 97089 |
| Christopher Lowry | 6425 Hopi Dr | | | | | North Little Rock | AR | 72116 |
| Jolie A Manning | 1735 Se 151St Ave | | | | | Portland | OR | 97233 |
| Christopher W Manthe | 1879 S. Arlington St. | #60 | | | | Akron | OH | 44306 |
| Paula Marshall | 640 Manataa Bay Drive | | | | | Boynton Beach | FL | 33435 |
| Darcie Martin | 4128 State Route 503 N | | | | | Lewisburg | OH | 45338 |
| Sylvia S Martinez | 1859 Focus Dr | | | | | Chula Vista | CA | 91915 |
| Jean K Marvin | 10287 Bancroft Rd | | | | | Garretsville | OH | 44231 |
| Joseph V Marzano | 723 Saddlebrook Dr | | | | | Youngstown | OH | 44512 |
| Russell Mauk | 775 Pine Grove Cove | | | | | Collierville | TN | 38017 |
| Carla McKenzie O'Neal | 10144 Spiritknoll Lane | | | | | Cincinnati | OH | 45252 |
| Karen S McKown | 378 Hyacinth Ave | | | | | Akron | OH | 44319 |
| Marcus L McPherson | 1709 Tigaga Rd | | | | | Fort Washington | MD | 20744 |
| Pablo A Medina cabezas | 5077 NW 7 Street | Apt. 1408 | | | | Miami | FL | 33126 |
| Robert F Melendy | 4235 Gibson Road | | | | | Salem | OR | 97304 |
| Charles Merritt | 3655 Via Pacifica Walk | | | | | Oxnard | CA | 93035 |
| Steven Mielke | 7001 S Congress Ave | G105 | | | | Austin | TX | 78745 |
| Kyle Miller | 933 Groton Ct | | | | | Cincinnati | OH | 45233 |
| Diana Mitzner | 7305 N. Buhler Road | P.O. Box 549 | | | | Buhler | KS | 67522 |
| Carolyn Nicolosi | 1690 Newtown Langhorne Rd | | | | | Newtown | PA | 18940 |
| Rebecca M Ogletree | 15214 W Custer Lane | | | | | Surprise | AZ | 85379 |
| Patience Okoroafor | 98 Crystal Petal Dr | | | | | Delaware | OH | 43015 |
| Debra C Owings | 1860 Oak Ridge Drive | | | | | Grand Ridge | FL | 32442 |
| Brittny A Oxford | 830 E Michelle Dr | | | | | Phoenix | AZ | 85022 |
| Jennifer L Parrigin | 5493 Blacklick Eastern Rd | | | | | Pickerington | OH | 43147 |
| Louise Pate | 37 Lyman St | | | | | Lynn | MA | 01902 |
| Cynthia L Patton | 173 E. Country Club Drive | | | | | Mount Holly | NJ | 08060 |
| Jessica Perez | 804 W. Chambers St. | | | | | Phoenix | AZ | 85041 |
| Linda Pisano | 90 Gaffney Rd. | | | | | Dedham | MA | 02026 |
| Mary Pivetti | 1405 Pinetree Drive | | | | | Frazier Park | CA | 93225 |
| Robert Pope | 5052 S. Heritage Paseo | | | | | Ontario | CA | 91762 |
| Shandra P Prater | 4839 Gilhem Ct | | | | | Columbus | OH | 43228 |
| Janet M Proulx | 5 Greatstone Dr. | | | | | Nashua | NH | 03063 |
| Tomeka Purnell | 1129 N. Tremont St. | | | | | Indianapolis | IN | 46222 |
| Zebunnessa Rahman | 2452 Port Potomac Avenue | | | | | Woodbridge | VA | 22191 |
| Georgeta Railic | 4506 Polk St | | | | | Hollywood | FL | 33021 |
| Benjamin Ramirez | 435 Haight Ave | | | | | Alameda | CA | 94501 |
| Hildagene Reid | 3900 Marchester Way | 1-C | | | | Greensboro | NC | 27407 |
| Herbert Robles | 11634 Zinnia Fields | | | | | San Antonio | TX | 78245 |
| Deborah Roseboro | 1431 S Peace Haven Road | | | | | Clemmons | NC | 27012 |
| Carolyn M Russell | 19970 Stout Street | | | | | Detroit | MI | 48219 |
| Sheliah Sanders | 3019 Cherokee Dr | | | | | Hueytown | AL | 35023 |
| Chad Seiber | 830 Fishing Creek Road | | | | | New Cumberland | PA | 17070 |
| Jo Dee Shannon | 2218 S. Spruce | | | | | Wichita | KS | 67211 |
| Ariela M Shannon | 9537 Manning Avenue | | | | | Kansas City | MO | 64134 |
| Ivory R Shields | 2152 N Meridian St | Apt 107 | | | | Indianapolis | IN | 46202 |
| Mark Shouldis | 306 Wendover Drive | | | | | Norristown | PA | 19403 |
| Mayani Siarnangiway | 481 SE 169th Avenue, Apt. 109 | | | | | Portland | OR | 97233 |
| Elizabeth Sierra | 4956 Wakefield Street | | | | | Philadelphia | PA | 19144 |
| Falicia Simpson Grandison | 1313 Floyd Ave | Apt 116 | | | | Modesto | CA | 95355 |
| Ann Skinner | 7602 W. Lamplighter St. | | | | | Boise | ID | 83714 |
| Veronica Smith | 1020 Willowbrook Rd. | | | | | Birmingham | AL | 35215 |
| Elizabeth B Smith | 708 Woodside Ln E | Unit 6 | | | | Sacramento | CA | 95825 |
| Matthew R Staninger | 8837 Washington Colony Dr | | | | | Dayton | OH | 45458 |
| Thomas Drake Tanner | 1270 Smokerise Dr | | | | | Mobile | AL | 36695 |
| Velma D Taylor | 3864 Parkway Vista Drive | | | | | Greensboro | NC | 27409 |
| Michael W Teasdale | 5 Millstream Lane | | | | | Penacook | NH | 03303 |
| Elani N Temple | 3236 Tates Way | | | | | Indianapolis | IN | 46268 |
| Waltter G Teruel | 1133 E 58th St | | | | | Brooklyn | NY | 11234 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Paula Thrasher | 13516 Shakamac Drive | | | | | Carmel | IN | 46032 |
| Maryanne Torrence | 2715 N. Pampas St. | | | | | Orange | CA | 92865 |
| Sara Trim | 25539 Willard Path | | | | | San Antonio | TX | 78261 |
| Stacy Veach | 2163 Krause Rd | | | | | Centerburg | OH | 43011 |
| Joshua M Vick | 1000 Douglas Trail | | | | | Madison | WI | 53716 |
| Daniel Villanti | 20090 Goldeneye Way | | | | | Rogers | MN | 55374 |
| Joyce Wallace | 18290 Sw Fallatin Loop | | | | | Beaverton | OR | 97007 |
| Paul Warner | 11 Amherst Dr | | | | | Burlington | NJ | 08016 |
| Michael T Weiburg | 7500 Plumcrest Ln | | | | | Harrisburg | NC | 28075 |
| Jeffrey White | 2476 S Amaya Ln | | | | | Boise | ID | 83709 |
| Dorothy Whittington | 4665 County Highway 24 | | | | | Springville | AL | 35146 |
| Jasmine K Wilcher | 407 Doe Meadow Dr | | | | | Owings Mills | MD | 21117 |
| Twyla A Williams | 114 Elie Drive | | | | | Youngsville | LA | 70592 |
| Meghan T Wilson | 814 Willow Oak Dr | | | | | Hoover | AL | 35244 |
| Kevin C Wilson | 1900 Wenton Place | | | | | Lawrenceville | GA | 30044 |
| Louis H Winslow | 9 Brook Street | | | | | Nashua | NH | 03060-6446 |
| Veronica D Woodford | 10107 Central St | #208 | | | | Kansas City | MO | 64114 |
| Carina R Wordham | 225 Pinewood Dr | | | | | New Bern | NC | 28562 |
| Claire M Zvolanek | 224 Marshall Road | | | | | Bensenville | IL | 60106 |
| GARRISON PLACE OFFICE CENTER, LLC | C/O EARL R. JOHNSON | DAWDA, MANN, MULCAHY & SADLER, PLC | 39533 WOODWARD AVE, STE 200 | | | BLOOMFIELD HILLS | MI | 48304 |
| MEEBOER DATA PRODUCTS, INC. | C/O LEBLANC NETTLES DAVIS | 401 E. MAIN ST. | | | | BROWNSBURG | IN | 46112 |
| CRI MILL RUN LIMITED | C/O RALPH E. DILL, ESQ | 37 WEST BROAD STREET, SUITE 950 | | | | COLUMBUS | OH | 43215 |
| THAT'S GOOD HR, INC. | C/O BOSE MCKINNEY & EVANS LLP | ATTN: DAVID J. JURKIEWICZ | 111 MONUMENT CIRCLE, SUITE 2700 | | | INDIANAPOLIS, | IN | 46204 |
| FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 | P.O. BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 |
| KATHLEEN ANNE BACHHUBER | 2303 Wilson Lima Rd. | | | | | Oostburg | WI | 53070-1984 |
| U.S. REIF ICP SOUTH CAROLINA, LLC | C/O ALEXANDRA SHIPLEY | MCGUIRE WOODS LLP | 77 W. WACKER DR. #4100 | | | CHICAGO, | IL | 60601 |
| 200 BOP LL, LLC | MICHAEL J. MCDERMOTT | C/O DAIN, TORPY, LE RAY, WIEST & GARNER, PC | 175 Federal Street | Suite 1500 | | Boston | MA | 02110 |
| IRELAND MILLER, INC. | 1 SEACOVE DRIVE | | | | | RANCHO PALOS VERDES | CA | 90275 |
| EVERETT TECHNICAL PARK I, LLC | C/O PEPPLE CANTU SCHMIDT PLLC | 801 2nd Ave, #700 | | | | SEATTLE | WA | 98104 |
| PAUL K. KU | 26223 23RD STREET | | | | | HIGHLAND | CA | 92346 |
| CHRISTOPHER LYNCH | 7221 COLLINS STREET | | | | | WHITNEY POINT | NY | 13862 |
| NATIONAL CITY INVESTMENT LP | C/O ASHLEY GOSAL, ESQ. | 121 W. MARKET ST | | | | SAN DIEGO | CA | 92101 |
| RREF II WALNUT CREEK, LLC, a Delaware limited liability company | C/O MICHAEL S. GREGER, ESQ. | ALLEN MATKINS, ET AL | 1900 MAIN STREET, FIFTH FLOOR | | | IRVINE, | CA | 92614-7321 |
| THE BOEING COMPANY | ATTN: SARAH H. SEEWER | 100 AIRPORT WAY | MC S100-3340 | | | BERKELEY, | MO | 63134 |
| ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | C/O ALLEGIANCY | 5540 FALMOUTH STREET, SUITE 302 | | | | RICHMOND | VA | 23230 |
| DEANDRA T. SMITH | C/O BARRY S. FAGAN | 25892 WOODWARD AVENUE | | | | ROYAL OAK | MI | 48067 |
| TURNER BROADCASTING SALES, INC. | C/O TIFFANY STRELOW COBB | VORYS, SATER, SEYMOUR & PEASE LLP | 52 EAST GAY STREET | | | COLUMBUS, | OH | 43215 |
| CLASSESUSA.COM | ATTN: MITCH VINER | 12181 BLUFF CREEK DR, STE 250 | | | | PLAYA VISTA | CA | 90094 |
| TRT ENTERPRISES, LLC DBA STRATEGIC JANITORIAL SOLUTIONS | C/O STRATEGIC JANITORIAL SOLUTIONS | ATTN: TINA NATOLI | 14333 PROTON RD | | | DALLAS, | TX | 75244 |
| STEPHEN J. SCANLON | 85 Converse Road | | | | | Marion | MA | 02738 |
| JAKE MILLS | [redacted] | | | | | [redacted] | [redacted] | [redacted] |
| FAE CONSULTING, PLLC | ATTN: URSULA IAFRATE | 300 LOCK ROAD SUITE #302 | | | | DEERFIELD BEACH | FL | 33442 |
| ABLE SERVICES | C/O WILLIAM E. SMITH III | KIGHTLINGER & GRAY, LLP | BONTERRA BUILDING, SUITE 200 | 3620 BLACKISTON BLVD. | | NEW ALBANY | IN | 47150 |
| DENNIS HORMEL | 7980 HAILEY CT SE | | | | | CALEDONIA | MI | 49316 |
| CAPITAL HEALTH ASSOCIATES L.P. | 1000 MEADE STREET | | | | | DUNMORE | PA | 18512 |
| GREENTREE II, LLC | C/O JENNIFER L. DERING | ARCHER & GREINER, P.C. | 300 DELAWARE AVE., SUITE 1100 | | | WILMINGTON | DE | 19801 |
| ANNA BARCENAS | 2121 DAILY DRIVE | | | | | CAMARILLO | CA | 93010 |
| LSOP NC LLC | C/O JENNIFER N. FOUNTAIN, ESQ. | 804 GREEN VALLEY ROAD, SUITE 200 | | | | GREENSBORO | NC | 27408 |
| D.G. LAWN MAINTENANCE/LANDSCAPING, INC. | ATTN: EDWARD A. O'HARA | 201 2nd Street, Suite B | | | | Liverpool | N | 13088 |
| KEVIN MATTHEW KEANE | 38208 TIERRA REAL ROAD | | | | | BOULEVARD | CA | 91905 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| KFMB TV | ATTN: KAREN JOHNSON | 7677 ENGINEER ROAD | | | | SAN DIEGO | CA | 92111 |
| UNIVERSITY ACCOUNTING SERVICE, LLC | 4099 McEwen Road | Suite 700 | | | | Dallas | TX | 75244 |
| DATACHAMPS LLC | ATTN: JONATHAN WESTERLUND | 3219 E CAMELBACK RD. #225 | | | | PHOENIX | AZ | 85018 |
| CHAMPION ENERGY SERVICES, LLC | C/O ANDREWS KURTH KENYON LLP | ATTN: ASHLEY HARPER | 600 TRAVIS, SUITE 4200 | | | HOUSTON, | TX | 77002 |
| WHITE REALTY AND SERVICE CORPORATION | C/O HARLEY K. MEANS | KROGER GARDIS & REGAS, LLP | 111 MONUMENT CIRCLE, SUITE 900 | | | INDIANAPOLIS, | IN | 46204 |
| JUAN R. BRAVO VALDEZ | 13169 W. TELEMARK CT | | | | | BOISE | ID | 83713 |
| WILLIAM M. COLLINS | P.O. BOX 2330 | | | | | DEL MAR | CA | 92014 |
| LAURA BROWN | 314 Heliotrope Ave. | | | | | Corona Del Mar | CA | 92625 |
| BOEING EMPLOYEES' CREDIT UNION | C/O ROBERT N. AMKRAUT | RIDDELL WILLIAMS P.S. | 1001 4TH AVE, SUITE 4500 | | | SEATTLE, | WA | 98154 |
| DOC & LADDY'S FAMILY FUN CENTER, LTD. | C/O DAVID C. ALFORD | PAKIS GIOTES PAGE & BURLESON, P.C. | P.O. BOX 58 | | | WACO, | TX | 76703-0058 |
| MEDICA HEALTH PLANS | ATTN: LORI BRAEGELMAN | 401 CARLSON PARKWAY CP 250 | | | | MINNETONKA | MN | 55305 |
| DEBORA L. LOWKE | 95 DUBLIN AVENUE | | | | | NASHUA | NH | 03063 |
| ERMELINDA PONTICELLI | 965 W. ESSEX PL. | | | | | ARLINGTON HEIGHTS | IL | 60004 |
| RANDSTAD NORTH AMERICA, INC. | 3625 CUMBERLAND BLVD | SUITE 600 | | | | ATLANTA | GA | 30339 |
| ALEXANA HOME FULL SERVICE | ATTN: ALEJANDRO J. MEJIA | 321 SE 17 TER. | | | | CAPE CORAL | FL | 33990 |
| WILLIAMS & CONNOLLY LLP | ATTN: I.P. BARLOW, DIRECTOR OF FINANCE | 725 TWELFTH STREET, N.W. | | | | WASHINGTON | DC | 20005 |
| GRANT BANGERTER | 1502 EAST HARRIER ST | | | | | EAGLE MOUNTAIN | UT | 84005 |
| VERONICA WOODFORD | 11430 Floyd Drive, Apt 506 | | | | | Overland Park | KS | 66210-4009 |
| MOUNT CLEMENS REGIONAL MEDICAL CENTER | ATTN: JAY LABARGE | 300 E LONG LAKE ROAD, SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48304 |
| INDIANAPOLIS POWER & LIGHT COMPANY | ATTN: BANKRUPTCY PROCESSING | P. O. BOX 1595 | | | | INDIANAPOLIS | IN | 46206 |
| HELEN KRONE | P.O. BOX 201252 | | | | | BLOOMINGTON | MN | 55420 |
| ONE ADVANTAGE, LLC FORMERLY OPERATING AS FIRSTSOURCE | ATTN: JAMES DUKE | 205 BRYANT WOODS SOUTH | | | | AMHERST | NY | 14228 |
| JOURNAL CENTER BUILDING ASSOCIATES | ATTN: LOWELL A HARE | 5300 DTC PKWY #270 | | | | GREENWOOD VILLAGE | CO | 80111 |
| JORGE VILLALBA, JAMES ERIC BREWER, JOSHUA CAHILL, JUAN HINCAPIE, AND CHERYL HOUSE, ON THEIR OWN BEHALF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | C/O EILEEN CONNOR, ESQ. | THE PROJECT ON PREDATORY STUDENT LENDING, INC. | 769 CENTRE STREET, SUITE 166 | | | JAMAICA PLAIN | MA | 02130 |
| KRISTIE BRYANT | 3021 GOLDEN DALE LN | | | | | CHARLOTTE | NC | 28262 |
| 1-290 LIMITED PARTNERSHIP | C/O ERIC J. TAUBE | 100 CONGRESS AVE | SUITE 1800 | | | AUSTIN, | TX | 78701 |
| OP BY SUN CROSS, LLC. DBA: OFFICE PRIDE COMMERCIAL CLEANING SERVICES | 340 CLEVELAND PLACE SUITE A | | | | | VIRGINIA BEACH | VA | 23462 |
| AP ADLER ALBEMARLE, LLC | C/O JENNIFER L. KNEELAND | WATT, TIEDER, HOFFAR & FITZGERALD, LLP | 1765 GREENSBORO STATION PLACE, SUITE 1000 | | | MCLEAN, | VA | 22102 |
| D & A SERVICES, INC. | PO Box 771141 | | | | | Wichita | KS | 67277 |
| MASTER SECURITY, INC. | ATTN: STEVEN B. RUGGLES | 26 S. MARKET STREET | | | | GIRARD | OH | 44420 |
| HRT OF ROANOKE, INC. | C/O JOHN ROWLAND | BAKER DONELSON, ET AL. | 1600 West End Ave, Suite 2000 | | | Nashville, | TN | 37203 |
| CNO FINANCIAL GROUP, INC. | C/O WOODEN MCLAUGHLIN LLP | ATTN: AMY L. VONDIELINGEN | ONE INDIANA SQUARE, SUITE 1800 | | | INDIANAPOLIS, | IN | 46204 |
| ACCESS INFORMATION MANAGEMENT OF TENNESSEE, LLC | C/O JEFFREY WESTON SHIELDS, ESQ. | JONES WALDO HOLBROOK & MCDONOUGH, PC | 170 SOUTH MAIN STREET | SUITE 1500 | | SALT LAKE CITY | UT | 84101 |
| ABL, INC. | C/O THOMAS H. SANBORN, LLC | 3770 STARR CENTRE DRIVE | | | | CANFIELD | OH | 44406 |
| KEVIN M. MODANY | 13979 Brookstone Drive | | | | | Carmel | IN | 46032 |
| MAGNUM COLORADO ONE, LLC | C/O WOODBURY CORPORATION | ATTN: CHRIS MANCINI | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 |
| RETRIEVEX ACQUISITION LLC I | C/O JEFFREY WESTON SHIELDS, ESQ. | JONES WALDO HOLBROOK & MCDONOUGH, PC | 170 SOUTH MAIN ST, STE 1500 | | | SALT LAKE CITY | UT | 84101 |
| IMPERIAL LLC | ATTN: CRAIGE E. JOHNSTON | 2020 N. MINGO RD. | | | | TULSA | OK | 74116 |
| CBS CORPORATION | ATTN: HELEN D'ANTONA | LAW DEPT. - 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| VALLEY PIZZA, INC. D/B/A DOMINO'S PIZZA | ATTN: CYNTHIA S. STREAMS | 3224 BOB WALLACE AVE | | | | HUNTSVILLE | AL | 35805 |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | C/O MARYLOU RICE, LEGAL DEPT. | 900 COTTAGE GROVE ROAD, B6LPA | | | | HARTFORD | CT | 06152 |
| CEDAR GLADE LP | ATTN: ROBERT MINKOFF | CEDAR GLADE CAPITAL LLC | 600 MADISON AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10022 |
| EXECUTIVE EDUCATIONAL ASSOCIATES DBA ALPHA BETA KAPPA NATIONAL HONOR SOCIETY | C/O ALPHA BETA KAPPA NATIONAL HONOR SOCIETY | 31257 BIRD HAVEN ST | | | | OCEAN VIEW | DE | 19970 |
| JOSEPH DEMBECK | 827 Meadowood Lane | | | | | Warminster | PA | 18974 |
| WELLS FARGO BANK, N.A., AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC., COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-HQ11 | C/O CHELO CARTER, ESQ. | C-III ASSET MANAGEMENT LLC | 5221 NORTH OC'CONNOR BOULEVARD, SUITE 600 | | | IRVING, | TX | 75039 |
| WELLS FARGO BANK, N.A., AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC., COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-HQ11 | C/O Peyton Millinor | C-III ASSET MANAGEMENT LLC | 5221 NORTH OC'CONNOR BOULEVARD, SUITE 600 | | | IRVING, | TX | 75039 |
| WELLS FARGO BANK, N.A., AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC., COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-HQ11 | C/O ALAN M. FELD, ESQ. | SHEPPARD, MULIN, RICHTER & HAMPTON LLP | 333 SOUTH HOPE STREET, 43RD FLOOR | | | LOS ANGELES | CA | 90071 |
| REEP-OFC EIGHT WATER RIDGE NC LLC | C/O KRIEG DEVAULT LLP | ATTN: KAY DEE BAIRD, ESQ. | ONE INDIANA SQUARE, SUITE 2800 | | | INDIANAPOLIS, | IN | 46204 |
| BAI CENTURY, LLC. | 720 EAST PALISADES AVENUE | SUITE 201 | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| AMERICAN NATIONAL LIFE INSURANCE | C/O TARA ANNWEILER | ONE MOODY PLAZA 18TH FLOOR | GREER HERZ & ADAMS | | | GALVESTON, | TX | 77550 |
| GC NET LEASE (SYLMAR) INVESTORS, LLC | C/O GRIFFIN CAPITAL CORPORATION | ATTN: MARY HIGGINS, ESQ. GENERAL COUNSEL | 790 ESTATE DRIVE, SUITE 180 | | | DEERFIELD, | IL | 60015 |
| GALLERIA SHOPPING CENTER, LLC | C/O HORACK TALLEY PHARR & LOWNDES | 301 SOUTH COLLEGE ST. SUITE 2600 | | | | CHARLOTTE | NC | 28202 |
| JACKSONVILLE CLINIC MEDICAL PLAZA, LLC | C/O J. ELLSWORTH SUMMERS, JR. | BURR & FORMAN LLP | 50 NORTH LAURA ST, STE 3000 | | | JACKSONVILLE, | FL | 32202 |
| TECH PARK 5, LLC | C/O KRIEG DEVAULT LLP | ATTN: KAY DEE BAIRD | ONE INDIANA SQUARE, STE 2800 | | | INDIANAPOLIS, | IN | 46204 |
| WESTERN HEATING & AIR CONDITIONING, INC. | ATTN: NATE BERNAL | 3948 W. 50TH ST., SUITE B102 | | | | EDINA | MN | 55424 |
| GARRY WEBB II | 1401 Highway 360 | Apt. 417 | | | | Euless | TX | 76039 |
| 4-D PROPERTIES, LLP | RUSING LOPEZ & LIZARDI, PLLC | 6363 N. SWAN, #151 | | | | TUCSON | AZ | 85718 |
| ALLEN FEDERMAN, JOANNA CASTRO AND SIMILAR CLASS MEMBERS | C/O JACK A. RAISNER | OUTTEN & GOLDEN LLP | 685 THIRD AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| LISA A. CHODIL | 1104 HARVEST DR | | | | | SHOREWOOD | IL | 60404 |
| SHRED-IT USA LLC | C/O WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: MICKEE M. HENNESSEY, ESQ. | 1201 RXR PLAZA | | | UNIONDALE, | NY | 11556 |
| MONTGOMERY COUNTY ENVIRONMENTAL SERVICES | ATTN: JUDITH E. ROOCK | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 |
| ENTERGY LOUISIANA, LLC | ATTN: GLENDA B. CLEVELAND | L-JEF-359 | 4809 JEFFERSON HWY, STE A | | | NEW ORLEANS | LA | 70121 |
| BRENDA KAY ERRATT | 4517 Velta Lane | Apt 11202 | | | | Abilene | TX | 79606 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. STE. 1-BANKRUPTCY TEAM | | | | | HARTFORD | CT | 06103 |
| CPS ENERGY | Bankruptcy Section | 500 McCullough | Mail Drop 110910 | | | San Antonio | TX | 78215 |
| U.S. DEPARTMENT OF LABOR O/B/O ESI GROUP BENEFIT PLAN | U.S. DEPARTMENT OF LABOR, ERISA | 1885 DIXIE HIGHWAY, SUITE 210 | | | | FT. WRIGHT | KY | 41011 |
| JOHN E ABSALOM, III | 907 S. Union Street | D | | | | Westfield | IN | 46074 |
| NYDIRA D ADAMS | 1921 Portland Avenue | | | | | Tallahassee | FL | 32303 |
| CRYSTAL L ADKINS | 5970 Brittans Dr | | | | | Belews Creek | NC | 27009 |
| TIMOTHY W ADKINS | 4803 Fisher Bowen Branch Road | | | | | Wayne | WV | 25570 |
| LAUREN N AGUILERA | 722 N Clovis Ave | Apt #155 | | | | Clovis | CA | 93611 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ZAREEN NISHA AKBAL | 5005 Losee Road | #1009 | | | | North Las Vegas | NV | 89081 |
| ADRIENNE V ALEXANDER | 2825 N State Hwy 360 | Apt 1030 | | | | Grand Prairie | TX | 75050 |
| SHANNON M ALLEN | 409 E Pine Ridge Drive | | | | | Westfield | IN | 46074 |
| RAYMOND V ALVAREZ | 12353 Wintergreen St | | | | | Rancho Cucamonga | CA | 91739 |
| JAMES M ANDERSON | 7833 Blue Jay Way | | | | | Zionsville | IN | 46077 |
| CARLA ANTONIAZZI | 22654 Marlin Pl | | | | | West Hills | CA | 91307 |
| KELLIE M ARMSTRONG | 1113 Jarrett Lane | | | | | Knoxville | TN | 37923 |
| ALI ASGHARY KARAHROUDY | 16 Parkridge Court | | | | | El Sobrante | CA | 94803 |
| CARL E ASHMAN | 20479 Webster St. | | | | | Clinton Township | MI | 48035 |
| MICHAEL H ATKINSON | 1707 Harliquin Run | | | | | Austin | TX | 78758 |
| ADELA A AVILA | 6318 Garst Road | | | | | Modesto | CA | 95357 |
| MAMDOUH O BABI | 8183 Highgate Drive | | | | | Jacksonville | FL | 32216 |
| BARRY J BAILEY | 7700 Broadway | Ste 104 | | | | San Antonio | TX | 78209 |
| ALICIA K BAIRD | 934 South Shore Drive | | | | | Lake Waukomis | MO | 64151 |
| JEROME BAKER | 2330 Heritage Park Circle Nw | | | | | Kennesaw | GA | 30144 |
| JACQUELYN E BALLARD | 10304 Robert Dula Ave | | | | | Las Vegas | NV | 89129 |
| JEFREY J BARRICK | 350 Allen Dr | | | | | Fuquay Varina | NC | 27526 |
| CATHY J BARTOSZEK | 4553 Lakewood Blvd | | | | | Naples | FL | 34112 |
| ALIZABETH M BATISTA-SHAW | 4531 Bond St | Unit C | | | | Oakland | CA | 94601 |
| ROBIN C BATTEN | 7325 Royal Troon Dr | Apt 158 | | | | Ypsilanti | MI | 48197 |
| SUSAN F BATUNGBACAL | 3425 Rocky Springs Court | | | | | Marietta | GA | 30062 |
| TYREE C BEARDEN | 614 Magnolia Bend St | | | | | League City | TX | 77573 |
| PATRICIA E BECK | 261 W Westfield Blvd | | | | | Indianapolis | IN | 46208 |
| DEBRA L BENDER | 3817 E Taurus Pl | | | | | Chandler | AZ | 85249 |
| LYNN Y BENTON | 17201 Westlake Circle | | | | | Belleville | MI | 48111 |
| ANTHONY L BERNARDINI | 197 Horseneck Road | | | | | South Dartmouth | MA | 02748 |
| TRACEY D BEVERLY | 3200 West Britton Road | #207 | | | | Oklahoma City | OK | 73120 |
| PIERRE H BIEN AIME | 2096 Gold Road | | | | | Spring Hill | FL | 34609 |
| ANDREA BINKLEY-SMITH | 3932 Towers Road | | | | | St. Charles | MO | 63304 |
| CANDICE G BJORKMAN | 1075 Marigold Dr | | | | | Perris | CA | 92571 |
| ASHLEY R BODDIE | 360 Swan Drive | | | | | Brandon | MS | 39047 |
| BRADLEY H BOND | 739 Belvoir Ave | Apt B | | | | Chattanooga | TN | 37412 |
| ANGELINA C BOUC | 120 NYE Road | Apt. 405 | | | | Plainesville | OH | 44077 |
| MARLANA BOWLING SUTTON | 1511 S Court St | | | | | Montgomery | AL | 36104 |
| DEANJELO J BRADLEY | 8904 NW 130th St | | | | | Oklahoma City | OK | 73142 |
| EVELYN M BRADLEY | 3929 W Pollack St | | | | | Phoenix | AZ | 85041 |
| SHARON K BRASHEAR | 6701 Lake Cove Court | | | | | Suffolk | VA | 23435 |
| LISA A BREITENBERG | 221 S Anderson Rd | | | | | New Lenox | IL | 60451 |
| VIVIAN L BREWSTER | 2933 Marvin Gardens Ave | | | | | Las Cruces | NM | 88012 |
| LALENA M BRIGANCE | 9178 Chesterbrook Court | Apt A | | | | Indianapolis | IN | 46240 |
| BRYAN A BRIONES | 155 LaGrange Ct | | | | | Fayetteville | GA | 30214 |
| BRITTANY C BROOKS | 4016 Amy Lane | | | | | Randallstown | MD | 21133 |
| YEZEL M BROWN | 7207 Snowden Rd | Unit 2205B | | | | San Antonio | TX | 78240 |
| JONATHAN H BRUMBERG | 2333 Laburnum Ave SW | | | | | Roanoke | VA | 24015 |
| JOEL M BRYANT | 101 W University Ave | | | | | Waxahachie | TX | 75165 |
| KRISTIE M BRYANT | 3021 Golden Dale Lane | | | | | Charlotte | NC | 28262 |
| BRANDI M BUCK | 5124 Chablis Ct. | | | | | Fort Wayne | IN | 46845 |
| DAVID E BUCKLEY | 12400 Tuckaway Court | | | | | Fishers | IN | 46037 |
| JONATHAN L BUTLER | 7259 Sedgebrook Dr. W | | | | | Stanley | NC | 28164 |
| MARIANA M CANAS | 9311 Millview Lane | | | | | Humble | TX | 77396 |
| CASEY M CANTRELLE | 1487 Lila St | | | | | Baton Rouge | LA | 70820 |
| JEFFERY L CAREY JR | 11233 Center St | | | | | Otisville | MI | 48463 |
| CHRISTOPHER R CARLSTROM | 115 Chandler St | | | | | Nashua | NH | 03064 |
| CAROLYN F CARTER | 406 Mcdonough | | | | | Saint Charles | MO | 63301 |
| SARAH CHABIS | 7600 Sterling Ave | | | | | Raytown | MO | 64138 |
| NAVEEN K CHAKILAM | 1821 Jutland Dr | | | | | Carmel | IN | 46032 |
| SOJA L CHAMBERS | 4158 Marchal Lane | | | | | Mobile | AL | 36618 |
| LAURA L CHAMPION | 12340 Seal Beach Blvd | Ste B-610 | | | | Seal Beach | CA | 90740 |
| KENRICK A CHANDON | 1685 E Classical Blvd | | | | | Delray Beach | FL | 33445 |
| JERRY L CHAPMAN | 20008 Windalier Way | | | | | Roswell | GA | 30076 |
| MARY C CHAPMAN | 801 N Pitt St | Apt 502 | | | | Alexandria | VA | 22314 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| PAULA E CHERRY | 321 Floral Avenue | | | | | Danville | VA | 24541 |
| JENNIFER A CHREST | 11902 E 80Th St N | | | | | Owasso | OK | 74055 |
| KATHY A CHRISTY | 1587 Salt Springs Road | | | | | Niles | OH | 44446 |
| DEE M CLARK | 1367 Bouquet Drive | | | | | Upland | CA | 91786 |
| DANIEL S COLE | 1501 E 78Th St South | | | | | Haysville | KS | 67060 |
| WILLETTA COLLINS | 2524 New York Drive | | | | | Altadena | CA | 91001 |
| DONALD E COOK | 368 South 2390 West | | | | | Provo | UT | 84601 |
| JEANNIE B COOK | 4875 Danie Road | | | | | Camilla | GA | 31730 |
| DEBBIE R CORREA | 5605 Mauna Loa Blvd | Unit 307 | | | | Sarasota | FL | 34240 |
| EUFRASIO G CORTEZ | 232 Wyatt Pl | | | | | Norco | CA | 92860 |
| JANE A COULUP | 7802 Rea Road | Apt 154 | | | | Indiannapolis | IN | 46227 |
| SHAWN CRAWFORD | 1229 Valdosta Place | | | | | Westfield | IN | 46074 |
| REGINA M CRAWFORD MARTIN | 20901 Ball Avenue | | | | | Euclid | OH | 44123 |
| CHRISTINE M CUMMING | 274 Candler Ct | | | | | Green Cove Springs | FL | 32043 |
| JULIA G CUMMINGS | 11722 Currie Ln | #E1 | | | | Largo | FL | 33774 |
| DEBORAH E DALTON | 190 Gould Ave | | | | | Bedford | OH | 44146 |
| MARK S DANNER | 5516 B Roxbury Terrace | | | | | Indianapolis | IN | 46226 |
| PEGGY DARDEN | 2524 Thicket Greene | | | | | Henrico | VA | 23233 |
| EMILY L DAVIES | 7379 Ambrosia Rd | | | | | Rancho Cucamunga | CA | 91730 |
| ALI Y DAYOUB | 21315 Parham Circle | | | | | Spring | TX | 77388 |
| JENNIFER M DEARMOND | 5650 N. Country Road 375 E | | | | | Pittsboro | IN | 46167 |
| SHAUN P DEGNAN | 521 Willow Valley Dr | | | | | Lamar | CO | 81052 |
| GLORIA J DELLINGER | 6821 Community Drive | | | | | Pensacola | FL | 32526 |
| SHERYL R DELOZIER | 12407 Wadsworth Ln | | | | | Spotsylvania | VA | 22551 |
| BENNETT B DESADIER | 9558 Oakley Drive | | | | | Indianapolis | IN | 46260 |
| JOHN M DIALLO | 1272 Duren Fields Way | | | | | Lithonia | GA | 30058 |
| RUSSELL S DICKENSON | 2324 Pleasanton Ct SE | | | | | Lacey | WA | 98503 |
| MARSHA A DILLARD | 3834 Wichita Street | | | | | Houston | TX | 77004 |
| DIANNA P DIOSSI | 1530 W 8Th St. | #59 | | | | Upland | CA | 91786 |
| RACHEL B DIXON | 1603 NE 75th Ave | | | | | Portland | OR | 97213 |
| M M DRENNEN | 603 Calumet Court | | | | | Ft Thomas | KY | 41075 |
| ALISON L DUANE | 6330 Hythe Road | | | | | Indianapolis | IN | 46220 |
| DEREK M EELLS | 6106 Whisper Creek Blvd | | | | | Milton | FL | 32570 |
| CURISA R EITTREIM | 2701 Xylon Ave N | #110 | | | | New Hope | MN | 55427 |
| LARRY J EMMERT | 714 E Birch St | | | | | New Berlin | IL | 62670 |
| KRISTIN R ENYART | 6730 Powder Drive | | | | | Indianapolis | IN | 46259 |
| KASSIE R ERWIN | 160 Howard Lipford Dr | | | | | Elizabethton | TN | 37643 |
| JOHN M ERYSIAN | 5805 Cataumet Ct | | | | | Saint Louis | MO | 63128 |
| SONDRA G ESPOSITO | 504 Wood Lake Drive | | | | | Lagrange | KY | 40031 |
| JODI L FAGUE | 10622 Simsbury Ct | | | | | Indianapolis | IN | 46236 |
| GREGORY G FALCON | 5916 Tuleys Creek Dr | | | | | Fort Worth | TX | 76137 |
| ANGIE K FALLIN | 11725-7 Chant Lane | | | | | Zionsville | IN | 46077 |
| DANIEL R FARETTA | 12208 N. Lindsay Drive | | | | | Sun City | AZ | 85351 |
| EARL M FAULKNER | 1432 Dundee St. | | | | | Boise | ID | 83706 |
| NATALIE J FEARS | 360 E. 1st Street | #459 | | | | Tustin | CA | 92780 |
| GRACE C FERDINANDT | 2805 Mill Street NE | | | | | Bemidji | MN | 56601 |
| THOMAS FERRARA | 10901 Ranchstone Dr | Apt 132 | | | | Houston | TX | 77064 |
| NANCY J FIELDHOUSE | 1506 Hayden Dr | | | | | Auburn | IN | 46706 |
| MARY A FITCH | 2913 Grinnell Ln | | | | | Indianapolis | IN | 46268 |
| ROBERT C FITZGERALD | 13477 Versailles Drive | | | | | Carmel | IN | 46032 |
| ANTHONY R FORD | 2519 Brewster Rd | | | | | Indianapolis | IN | 46268 |
| CALVIN FORD,III | 2314 Thurman Ave | | | | | Los Angeles | CA | 90016 |
| ANNE M FOX | 277 Highland Ave | | | | | Worthington | OH | 43085 |
| DIANE S FREELAND | 4205 Pearson Drive | | | | | Westfield | IN | 46062 |
| QUINCY K FREEMAN | 400 Northern Red Oak Drive | | | | | Summerville | SC | 29486 |
| BRUCE W FRITZ | 921 N. Carter Street | | | | | Wichita | KS | 67203 |
| JERRY W FRY | 1621 S F St | | | | | Elwood | IN | 46036 |
| JENNIFER J GARCIA | 17042 Cairnlassie St | | | | | Houston | TX | 77084 |
| CHARLOTTE R GENTRY | 7416 Chippendell Dr | | | | | Southaven | MS | 38671 |
| ROBERT J GERIG JR | 7414 S 40Th Lane | | | | | Phoenix | AZ | 85041 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| THERESE GEYER | 4884 W Calle Don Manuel | | | | | Tucson | AZ | 85757 |
| CYNDI L GIBSON | P.O. Box 586 | | | | | Luling | LA | 70070 |
| SHANNON R GILLESPIE | 541 Webb Ave Sw | | | | | Massillon | OH | 44647 |
| CRYSTAL GILLESPIE-ROGERS | 1424 McArthur Ave | Apt 9218 | | | | Columbia | SC | 29204 |
| KONIESHA M GILMORE | 4014 Martha Dr | | | | | Tallahassee | FL | 32305 |
| SHEREE A GILMORE | 7220 Unit A Washington | | | | | Forest Park | IL | 60130 |
| AGUSTINA A GIRON | 1227 S. Cathay Street | | | | | Aurora | CO | 80017 |
| MICHELLE N GOETZ | 24164 Groven Ln | | | | | Moreno Valley | CA | 92557 |
| ANGELICA M GONZALES | 24625 S. Rosewood Drive | | | | | Sun Lakes | AZ | 85248 |
| SPECTRUM HEALTH | c/o Jacob L. Carlton, Miller Johnson | 45 Ottawa Ave, SW, #1100 | | | | Grand Rapids | MI | 49503 |
| JULIE A GOTTSCHALK | 15784 Upper Fjord Way | | | | | Apple Valley | MN | 55124 |
| ROBERT A GRUBER | 8256 Woodsmuir Drive | | | | | Palm Beach Gardens | FL | 33412 |
| ANDREA N GURSKE | 1901 Granville Drive | | | | | Lawrenceville | GA | 30043 |
| DEBRA A GUTIERREZ | 438 Richland Hills Dr | Apt 9218 | | | | San Antonio | TX | 78245 |
| JEY A HAMPSON | 5902 Chatha Cv | | | | | Missouri City | TX | 77459 |
| RAIFORD E HANN, JR | 2310 Vonda St | | | | | Carmichael | CA | 95608 |
| KIMBERLY D HANNA | 402 Pecan | | | | | Grandview | TX | 76050 |
| LARRY E HANSEN | 4938 E Karsten Drive | | | | | Chandler | AZ | 85249 |
| GWENDOLYN HARDEN | 12225 Braeburn Rd | | | | | Apple Valley | CA | 92308 |
| ALEXIS F HARRIS | 2712 Woodburn Ave | Apt 7 | | | | Cincinnati | OH | 45206 |
| LARONDA R HARRIS | 7110 Lake Whitney Dr | | | | | Arlington | TX | 76002 |
| KENNETH R HARRIS JR | 1259 E Hampton Ln | Apt 89309 | | | | Gilbert | AZ | 85295 |
| BRITTON HARRISON-DILLER | 508 Cedar Glen Dr | Apt 2 | | | | Fort Wayne | IN | 46825 |
| LINDA HART | 2311 Clubside Court | Apt 1518 | | | | Palm Harbor | FL | 34683 |
| SHELDON HARVEY | 325 Barclay Ct | | | | | Langhorne | PA | 19047 |
| KA THERINE J HAWKINS | 719 Pinehurst Dr. | | | | | Richardson | TX | 75080 |
| JACQUELINE M HAWTHORNE | 6529 S. 110Th St. | | | | | Omaha | NE | 68137 |
| JOANN M HEDRICK | 940 Chelston Avenue | | | | | South Euclid | OH | 44121 |
| CAROLYN K HERALD | 3030 Westfall Pkwy | | | | | Carmel | IN | 46033 |
| BERNARD R HERCULES | 7802 Nw 38 Street | | | | | Coral Springs | FL | 33065 |
| KAMBRY HERNANDEZ | 14614 Leatherwood | | | | | San Antonio | TX | 78231 |
| SHAYNA E HILL | 6280 NE Duniway Road | | | | | Dayton | OR | 97114 |
| DARLA D HILLIARD | 2316 Diggs Road | | | | | Knoxville | TN | 37932 |
| HAROLD R HINES | 3117 Valhalla Circle | | | | | Greensboro | NC | 27406 |
| ERIN E HOFF | 117 Winding View Trl | | | | | Georgetown | KY | 40324 |
| MEREDITH HOGAN | 7924 Whitaker Valley Blvd | | | | | Indianapolis | IN | 46237 |
| WILLIAM A HOGAN | 2451 N Weil St | | | | | Milwaukee | WI | 53212 |
| CORNELL R HOKE | 5069 North Arroway Avenue | | | | | Covina | CA | 91724 |
| ALICE M HOLDER | 111 Hollands Way | | | | | Portland | TN | 37148 |
| MICHAEL A HOLTMAN | 14531 Saddleback Dr. | | | | | Carmel | IN | 46032 |
| KARL L HOMA | 1068 San Pablo Drive | | | | | San Marcos | CA | 92078 |
| TRACY L HOOPINGARNER | 5124 Moody Dr. | | | | | Kingsport | TN | 37664 |
| ADRIENNE N HOPKINS | 2837 N. Garland Ave | 124 | | | | Garland | TX | 75040 |
| KIMR HORN | 6005 Madera Court | | | | | Plano | TX | 75024 |
| SUSANJ HORNBERGER | 435 N. Peterson | | | | | Wichita | KS | 67212 |
| AUBREY M HOWELL | 184 Purple Finch Loop | | | | | Pataskala | OH | 43062 |
| ANDREW J HUBER | 2465 S. 62nd Street Unit 8 | | | | | Milwaukee | WI | 53219 |
| DAWN M HUBER | 5301 Highpointe Terrace | | | | | Bloomington | MN | 55437 |
| SHALANDA M HUGHES | 9305 Statline Rd | Apt 8-H | | | | Olive Branch | MS | 38654 |
| DONNA L HUSHOUR | 2409 Post Oak Rd | | | | | Salem | VA | 24153 |
| DEBORA IBRAHIM | 11066 Cool Winds Way | | | | | Fishers | IN | 46037 |
| ELLA L JARRETT | 4844 Parrish St | | | | | Philadelphia | PA | 19139 |
| MICHAEL C JOHNSON | 1095 W Alru St | | | | | Rialto | CA | 92376 |
| TERESA JOHNSON-PATTON | 115 Misty Morn Lane | | | | | Huntsville | AL | 35811 |
| ANN L JONES | 642 Castle Rock Farm Rd | | | | | Pittsboro | NC | 27312 |
| BRENDAL JONES | 8012 Baldwin St | 1St Floor | | | | Philadelphia | PA | 19150 |
| KYNA M JONES | 5085 Durant Street | | | | | Memphis | TN | 38116 |
| SHERRI D JONES | 14907 Rocky Top Drive | | | | | Huntersville | NC | 28078 |
| TYRONE L JORDAN | 4919 E 41ST ST | | | | | INDIANAPOLIS | IN | 46226 |
| JOSHUA L JOSEPH | 203 Village Lane | | | | | New Wilmington | PA | 16142 |
| RODNEY D KAY | 450 Red Top Rd | | | | | Buffalo | MO | 65622 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| MINASSIE KEBEDE | 5201 Daybreak Court | | | | | Baltimore | MD | 21206 |
| JACK L KEESEE | 2589 Allie Nicole Cir | Apt 102 | | | | Virginia Beach | VA | 23456 |
| LATOYA S KELLER | 9621 Thermal Street | | | | | Oakland | CA | 94605 |
| DENNIS G KELLEY | 110 Harvard Road | | | | | Saint Augustine | FL | 32086 |
| BEYERL Y S KESTLER | 7121 Delaware Ave | Apt. 1 | | | | Cincinnati | OH | 45236 |
| AMBER U KHAN | 2508 Burch Point | | | | | High Point | NC | 27265 |
| MOHAMMAD Z KHAN | 9513 Daniel French St | | | | | Lorton | VA | 22079 |
| VICKEN KHATCHADOURIAN | 3034 N Hackett Ave | | | | | Milwaukee | WI | 53211 |
| MIKE A KHEIRALLAH | 11100 Glenis Dr | | | | | Sterling Heights | MI | 48312 |
| BRIAN KIEFER | 5106 Sassafras Dr | | | | | Parma | OH | 44129 |
| CYNTHIA A KINCHELOE | 7221 Welton Drive Ne | | | | | Albuquerque | NM | 87109 |
| JESSICA C KISH | 7711 Fitzpatrick Dr | | | | | Liverpool | NY | 13088 |
| LINDSAY N KITCHEN | 5846 Artwell Dr | | | | | Sylvania | OH | 43560 |
| WILLIAM T KIVLEN | 26851 Via San Jose | | | | | Mission Vieso | CA | 92691 |
| JENNIFER I KLUGMAN | 8981 Gale Rd | | | | | White Lake | MI | 48386 |
| CYNTHIA S KOLF | 14432 Hillview Drive | | | | | Largo | FL | 33774 |
| JOSHUA T KRAMER | 2454 Violet Court | | | | | Port Orchard | WA | 98366 |
| LISA N KUIPER | 1400 Carsley Road | | | | | Jackson | MS | 39207 |
| RICHARD KWON | 12208 North Mainstreet | Apt 3 | | | | Rancho Cucamonga | CA | 91739 |
| LISHA A LAMBERT | 507 S Main St | | | | | Euless | TX | 76040 |
| WADE A LAMBERT | 3618 Biltmore Ave | | | | | Tallahassee | FL | 32311 |
| AMY R LANDERS | 17337 Westover | | | | | Southfield | MI | 48075 |
| CASIE M LANTZ | 115 Hickory Mill Ct. | | | | | Milton | GA | 30004 |
| KRISTIN M LATO | 638 Irving Street | | | | | Williamston | MI | 48895 |
| VANESSA A LAYUG | 7945 Turtle Island court | | | | | Las Vegas | NV | 89129 |
| MY LINH T LE | 6414 Tahoe Crossing Lane | | | | | Houston | TX | 77066 |
| EDWARD A LEAL | 5808 Saramac Dr | | | | | Watauga | TX | 76148 |
| W L LENT | 13750 W National Ave | Apt 3121 | | | | New Berlin | WI | 53151 |
| VALERIE J LEONA | 1730 E. Prince Road | Apt. 1 | | | | Tucson | AZ | 85719 |
| JAMES F LINDSAY | 96 General Miller Highway | | | | | Temple | NH | 03084 |
| LINDA A LINN | 2937 Westbrook Dr | Apt 213 | | | | Fort Wayne | IN | 46805 |
| KELLY C LISHMAN | 30304 Goodspring Dr | | | | | Agoura Hills | CA | 91301 |
| YOLANDA R LISTER | 3033 Bardin Road #1015 | | | | | Grand Prairie | TX | 75052 |
| DARLEEN L LOCKHART | 4300 Sweet Potato Ridge Rd | | | | | Englewood | OH | 45322 |
| MARCILLENA N LOMAX | 13836 Goodson Pl | | | | | Jacksonville | FL | 32226 |
| CHRISTIN M LONG | 149 Wreck Shoal Drive | | | | | Newport News | VA | 23606 |
| LESLIE C LONG | 4221 Lake Trail Drive | | | | | Kenner | LA | 70065 |
| YVONNE M LOPETRONE | 2845 Academy Street | | | | | Dearborn | MI | 48124 |
| MELANIE I LOWE | 911 Connecticut Ave Ne | | | | | Roanoke | VA | 24012 |
| CARL M LOWELL | 6193 Orange Knoll Avenue | | | | | San Bernardino | CA | 92404 |
| JESSICA LUCAS | 1301 S. 75th Street | | | | | West Allis | WI | 53214 |
| ROGER D LYLES | 140 Mt Vernon Rd | | | | | Bethpage | TN | 37022 |
| ERICA L MACHIGASHIRA | 7630 Cherrywood Dr | | | | | Boise | ID | 83704 |
| DIANE C MAESTAS | 2219 Vinton St. Sw | | | | | Albuquerque | NM | 87121 |
| KAREN M MAGGIO | 6 Bernard Road | | | | | Woburn | MA | 01801 |
| CHERI A MAHONEY | 15867 Larimore Plz | Apt 118 | | | | Omaha | NE | 68116 |
| URSULA MARIOTH | 12316 County Road 4307 | | | | | De Kalb | TX | 75559 |
| JASMINE A MARTIN | 10444 Bellchime Court | | | | | Indianapolis | IN | 46235 |
| JEFFREY L MARTIN | 213 Glasgow Drive | | | | | Springfield | IL | 62702 |
| DAVID TERRELL S MARTIN SR | 550 Eleni Lane | | | | | Manteca | CA | 95336 |
| NA THALY L MARTINEZ | 2416 Vespero St. | | | | | Deltona | FL | 32738 |
| JILL E MCAULIFFE | 15524 Bethesda Circle | | | | | Westfield | IN | 46074 |
| ZANETA K MCCATTY | 21809 McCormick Street | | | | | Grosse Pointe | MI | 48236 |
| TEMETRIST D MCCRAY | 14 Trebing Ct | | | | | Willingboro | NJ | 08046 |
| DONNETTE D MCGHEE | 2145 Water Chase Dr | | | | | New Lenox | IL | 60451 |
| CARLA N MCKENZIE | 10144 Spiritknoll Ln | | | | | Cincinnati | OH | 45252 |
| CATHERINE MCQUERN | 5907 Catlin Lane | | | | | Noblesville | IN | 46062 |
| SHARON K MEEK | 12120 Hidden Trl Ln | | | | | Arlington | TN | 38002 |
| JULIE A MEIER | 1448 Sedona Drive | | | | | Carmel | IN | 46032 |
| ELISABETH L MENDES | 11349 Wolf Dancer Pass | Apt 302 | | | | Fishers | IN | 46037 |
| ANTONIO MENDIOLA | 3084 S. 40Th St. | Unit 16 | | | | Omaha | NE | 68105 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| DAX A MEREDITH | 8142 Red Barn Court | | | | | Indianapolis | IN | 46239 |
| DARREN B MERLI | 7001 South 500 West | | | | | Union Mills | IN | 46382 |
| EVAN L MILLER | 75 Farley Avenue | Floor 2 | | | | Newark | NJ | 07108 |
| GREGORY A MILLER | 482 Champlain Drive | | | | | Deltona | FL | 32725 |
| MARY D MILLER | 1844 E. 16Th Place | | | | | Tulsa | OK | 74104 |
| SUSAN C MILLER | 16 Richard Wilson Dr | | | | | Coatsville | PA | 19320 |
| DIANE M MILLING | 4000 W Rivers Edge Circle | Unit 13 | | | | Milwaukee | WI | 53209 |
| CHERIE A MILLS | 2421 Roosevelt Blvd | | | | | Middletown | OH | 45044 |
| MARGARET E MILLS | 795 Dayton Ave | | | | | St. Paul | MN | 55104 |
| JONATHAN C MINEAR | 1150 Autumn Ridge Drive | | | | | Marietta | GA | 30066 |
| STARLETT M MITCHELL | 3726 Murray Court | | | | | Fort Worth | TX | 76107 |
| PANAYIOTA J MOE | 10242 Muirfield Trace | | | | | Fishers | IN | 46037 |
| ASHRAF A MOHAMED | 501 E. Cerritos Ave | | | | | Anaheim | CA | 92805 |
| MAJID M MOHSENI | 6833 Rio Grande Ave | | | | | Portage | IN | 46368 |
| NADER MOJTABAI | 17304 Mount Stephens | Apt TE | | | | Canyon Country | CA | 91351 |
| FREDDIE L MOORE | 100 Paces Circle | | | | | Fayetteville | GA | 30215 |
| RICKY L MOORE | 2207 Quail Place Drive | | | | | Missouri City | TX | 77489 |
| MARY E MORALES | 448 Jeffers St. | | | | | Deltona | FL | 32725 |
| C Y MORRIS | 608 S. State Street | | | | | Christopher | IL | 62822 |
| LISA A MORSE HUEY | 4861 Goliad Circle | | | | | Simi Valley | CA | 93063 |
| CHARLES M MUGUCHIA | 1221 S Todd Court | | | | | Wichita | KS | 67207 |
| LAUREN A MURRAY | 5540 Bayside Ridge Drive | | | | | Galena | OH | 43021 |
| CHUCKKENA L MYERS | 3740 Club Drive | Apt 4302 | | | | Duluth | GA | 30096 |
| ZUBAIR A NAQI | 6319 Veridian Grove Dr | | | | | Houston | TX | 77072 |
| DIANA M NEVAREZ | 479 Maxwell Lane | | | | | Lathrop | CA | 95330 |
| DWANE L NEWSOM | 3201 Shawnee Trail | | | | | Ravenna | OH | 44266 |
| JASON R NIEMI | 278 Howe Ave | Apt G | | | | Sacramento | CA | 95825 |
| MICHAEL D NIXON | 5153 Green Valley Lane | | | | | Noblesville | IN | 46062 |
| ANNA NOWAK | 7618 Chancellor Way | | | | | Springfield | VA | 22153 |
| LINDA I OCONNOR | 40 Westwood Dr | Apt 1A | | | | Fairfield | OH | 45014 |
| JAMIE C OSAMOR | 4038 W 99Th St | | | | | Oak Lawn | IL | 60453 |
| DIANA B OSBORN | 3012 Gregory Ln | | | | | Grand Praire | TX | 75052 |
| IRIS R OTSE EKOGHA | 304 Main Ave. E | Apt. 203 | | | | Hildebran | NC | 28637 |
| SARA M PALMER-PHILLIPS | 313 Eastway Ct | | | | | Baltimore | MD | 21237 |
| CANDICE R PAUL | 3645 Wynter Frost Walk | | | | | Bethlehem | GA | 30620 |
| STEVE PEREZ | 15204 Streamside Ct | | | | | Dumfries | VA | 22025 |
| JENNIFER D PERRY | 2813 S Beech Ave | | | | | Broken Arrow | OK | 74012 |
| JEFFREY D PETERMAN | 3284 Hampton Blvd | | | | | Alva | FL | 33920 |
| ROBERT W PHILLIPS | 630 Kossuth Street | | | | | Riverside | NJ | 08075 |
| STEPHANIE C PIERCE | 566 Heartland Lane | | | | | Brownsburg | IN | 46112 |
| DEBRA J PIZZUTI | 4989 Magnolia Blossom Blvd | | | | | Columbus | OH | 43230 |
| ROBERT A POPE | 10422 Eastern Bluestar Drive | | | | | Conroe | TX | 77385 |
| KISHORE K PRADHAN | 2293 Merseyside Drive | Apt 2293 | | | | Woodbridge | VA | 22191 |
| SHARON G PRATT | 8 Lancer Drive | | | | | Fayetteville | TN | 37334 |
| GAIL M PRENTICE | 3872 Wiersma | | | | | Cedar Springs | MI | 49319 |
| PEGGY L PRICE | 110 Bridgewater Ln | Unit A | | | | Highland | IL | 62249 |
| SUE A PRICHARD | 80 Robin Hill | | | | | Grayson | KY | 41143 |
| JACQUELIN PRINTERS MILLER | 1821 Lakeview Drive | | | | | Desoto | TX | 75115 |
| MARIE PROVIDENCE-WILLIAMS | 788 Brookside Park Lane | | | | | Avondale Estates | GA | 30002 |
| DEMITREA D PUDIL-KELLEY | 500 E Grant St | Apt 2302 | | | | Minneapolis | MN | 55404 |
| CLAUDIA I QUINTANA | 3035 Penn Court | | | | | Rochester Hills | MI | 48307 |
| SIANNA R RAMDIAL | 2750 SW 85th Ave | | | | | Miramar | FL | 33025 |
| SHARAY E RANSON | 583 Old Jackson Road | Apt 1516 | | | | Canton | MS | 39046 |
| LINDA REEVES | 2137 Bee Ridge Road | | | | | Columbia | SC | 29223 |
| MICHELE S REGA | 102 Chambers Drive | | | | | Washington | PA | 15301 |
| DON REGNER | 814 Autumn Flats Way | | | | | Rosharon | TX | 77583 |
| CRIS E REID | 4830 W Vicuna Dr | | | | | Tucson | AZ | 85742 |
| SANTOS L REYES | 212 Belle Ave | Apt 5 | | | | San Rafael | CA | 94901 |
| KAREN A RICCELLI | 686 32Nd St | | | | | Des Moines | IA | 50312 |
| JANET L RICHARD | 323 Ne 11Th Avenue | | | | | Cape Coral | FL | 33909 |
| JACQUELINE R RICHARDS | 3157 Orchard Avenue | | | | | Indianapolis | IN | 46218 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| ROXANE A RICHARDSON | 600 E. Murray St. | | | | | Angleton | TX | 77515 |
| JAMES L RICHARDSON III | 6419 Binns Ave | | | | | Richmond | VA | 23225 |
| ANDREW J RIEMER | 402 6Th St N | | | | | Winsted | MN | 55395 |
| MALENI RIVERA MARTINEZ | 9544 Woodstone Mill Dr | | | | | Jacksonville | FL | 32244 |
| PAMELA J RIZZI | 7546 Beaver Ridge Road | | | | | Knoxville | TN | 37931 |
| SAMANTHA A ROARK | 911 Corwin Ave | | | | | Hamilton | OH | 45015 |
| CARLOS RODRIGUEZ | 3208 E. Branham Lane | | | | | Phoenix | AZ | 85042 |
| CIDALIN ROJAS MONREAL | 8603 N Loop 1604 W | Apt 1214 | | | | San Antonio | TX | 78249 |
| HEATHER D ROLAND-SYKES | 1826 Laurel Ave SW | | | | | Birmingham | AL | 35211 |
| JORDAN L ROSENOW | 2227 Highland Road | | | | | Maryville | TN | 37801 |
| BARBARA A ROTH | 2606 Deerwood Court | | | | | Rocklin | CA | 95765 |
| DENNIS E RUDOLPH | 8191 Peach Ave | | | | | Hesperia | CA | 92345 |
| JASON A RUSSELL | 2501 Brooklawn Dr | | | | | Temple | TX | 76502 |
| TONYA M RUSSELL | 474 Cooper St | | | | | Woodbury | NJ | 08096 |
| DEAN S RUSSELL II | 12416 County Road 4170 S | | | | | Laneville | TX | 75667 |
| DONNA R RUTAN | 354 N Myers Ave | | | | | Sharon | PA | 16146 |
| HAFEZ Y SABBAGH | 4182 Merienda Lane | | | | | Yorba Linda | CA | 92886 |
| ANTHONY M SADER | 22976 Gary Lane | | | | | St Clair Shores | MI | 48080 |
| PATRICIA M SAFFORD | 16796 Church Dr | | | | | North Ft Myers | FL | 33917 |
| JAMIE D SANDERS | 85 Pinewood Trl | | | | | Dawsonville | GA | 30534 |
| JESSICA M SANDERS | 16612 Lakeville Crossing | | | | | Westfield | IN | 46074 |
| TAMARA L SAVAGE | 408 S Franklin | | | | | Garrett | IN | 46738 |
| DEBRA M SAWYER | 3628 Coles Branch Road | | | | | Antioch | TN | 37013 |
| SHERRI L SAYRE | 706 Rhoda Avenue | | | | | Youngstown | OH | 44509 |
| HEATHER A SCHMIDT | 43 W. Vine Street | | | | | Oberlin | OH | 44074 |
| PATRICIA A SCHULTZ | 4636 N 700 W | | | | | Michigan City | IN | 46360 |
| DONNA L SCHUMACHER | 476 Hiwassee Rd | | | | | Lebanon | TN | 37087 |
| MICHELLE L SCOBIE | 21317 Violet St | | | | | St Clair Shores | MI | 48082 |
| TATIANA E SCOTT | 2512 S. Balsam Way | | | | | Lakewood | CO | 80227 |
| SHANTI SEERATTANSINGH | 5100 Sw 90Th Ave | #402 | | | | Cooper City | FL | 33328 |
| MARIO SEGURA | 1600 W Maple Ave | Apt 58 | | | | Orange | CA | 92868 |
| GARFIELD E SENIOR | 4525 Lyon Ave | | | | | Riverside | CA | 92505 |
| TASNEEM SHARMEEN | 5345 Basin Park Drive | | | | | Indianapolis | IN | 46239 |
| VICTORIA SHAW | 5707 Wynnewood Lane | | | | | Sheffield Village | OH | 44035 |
| ISMAEL M SHEHUB | 29052 Horner Ln | | | | | Highland | CA | 92346 |
| MELISSA K SHENK | 1258 Jenifer Ave | | | | | Madison Heights | MI | 48071 |
| CHRISTINA B SHOOK | 610 Nature Walk Way | | | | | Inman | SC | 29349 |
| LYNN A SHUFFIELD | 214 E. Park Street | | | | | Emmett | ID | 83617 |
| JAMES H SILL | 2217 Ramada Drive | | | | | Woodway | TX | 76712 |
| TAMARA N SINCLAIR | 1311 N. 36th Street | | | | | Milwaukee | WI | 53208 |
| TARIQ M SIRAJ | 110 Seesen Court | | | | | Alpharetta | GA | 30022 |
| TELECIA E SLACK | 11390 Minnetonka Mills Road | | | | | Hopkins | MN | 55305 |
| ROBIN M SLUSER | 3118 Ramsey | | | | | Dallas | TX | 75216 |
| JAMES R SMALLS | 1491 Dolcetto Trace | | | | | Kennesaw | GA | 30152 |
| CARLOS E SMITH | 15552 Wildflower Ln | | | | | Westfiled | IN | 46074 |
| DEANDRA T SMITH | 18026 Mendota Street | | | | | Detroit | MI | 48221 |
| ANGELIA M SNIPES | 515 Pinevalley Lane | | | | | Sanford | NC | 27332 |
| ALLEN F SPECTOR | 4335 E. Austin Land | | | | | San Tan Valley | AZ | 85140 |
| JENNIFER A SPENCER | 221 1St Avenue Nw | | | | | Carmel | IN | 46032 |
| CONSTANCE A STANDISH | 7510 Nw 8Th Ct. | | | | | Plantation | FL | 33317 |
| NEFETERIA T STARKS | 3946 Stanton Hall Pkwy | | | | | Fort Wayne | IN | 46815 |
| BRANDI L STAUDT | 9 Portway Lane | Apt 104 | | | | Asheville | NC | 28803 |
| AMANDA L STEVENS | 4252 Stillwater Way | | | | | Plainfield | IN | 46168 |
| LINDA L STEWART | 7370 Creekbrook Drive | | | | | Indianapolis | IN | 46227 |
| THOMAS STOJSAVLJEVIC | W202 N 173 Oakwood Dr | | | | | Jackson | WI | 53037 |
| BECKY L STRATHEARN | 1278 Dale Rd | | | | | Dale | NY | 14039 |
| HELEN D STUART | 3210 Yupon | | | | | Dickinson | TX | 77539 |
| NICOLE SULINSKI | 184 Highland Avenue | | | | | Clawson | MI | 48017 |
| CYNTHIA SYLVESTER | 464 New Boston Road | | | | | Candia | NH | 03034 |
| MOSTAFA G TALEGHANI | 34834 Carbon Drive | | | | | Sterling Heights | MI | 48312 |
| TRACY A TANKERSLEY | 10490 Pine Valley Dr | | | | | Grand Blanc | MI | 48439 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| GLENN E TANNER | 62 Baltimore Avenue | | | | | Point Pleasant Beach | NJ | 08742 |
| ROSE M TANSEY | 100 Flourville Road | Apt 1 | | | | Johnson City | TN | 37615 |
| DONNA B TARASAVAGE | 201 Woodbreeze Ln | | | | | Charlestown | WV | 25304 |
| BRANTLEY C TAYLOR | 300 Maiden Choice Ln | | | | | Baltimore | MD | 21228 |
| TRUNG Q TCHIONG | 29 Marlborough Road | | | | | Upper Darby | PA | 19082 |
| JOHN R THOMAS | P.O. Box 2110 | | | | | Brevard | NC | 28712 |
| ANGEL J JIMENEZ, JR | 2216 Hackberry St | | | | | Stockton | CA | 95205 |
| LONG P TRAN | 30297 Longhorn Dr | | | | | Canyon Lake | CA | 92587 |
| NICHOLAS A TROPIANO | 104 N. Drexel Ave. | | | | | Havertown | PA | 19083 |
| MORIAH D TUCKER | P.O. Box 533 | | | | | Fort Defiance | AZ | 86504 |
| AUGUSTUS S TUCKER II | 228 Kelsey Lynn Lane | | | | | Huntsville | AL | 35806 |
| KATHERINE A TURNBULL | 1513 Leewood Ave Ne | | | | | Keizer | OR | 97303 |
| DARIUS R TWYMAN | 24531 Manistee | | | | | Oak Park | MI | 48237 |
| DETRIAH A TYLER | 126 E. Weaver Rd. | | | | | Hampton | VA | 23666 |
| MUKHTAR UMAR | 14814 Isle Of Pines Court | | | | | Houston | TX | 77049 |
| JESSICA G URIBE | 204 S Massachusetts St. | | | | | Lake Elsinore | CA | 92530 |
| CATALINA VANABEL | 6160 Taylor Canyon Place | | | | | Rancho Cucamonga | CA | 91739 |
| SHAWN A VANCE | P.O. Box 532265 | | | | | Indianapolis | IN | 46253 |
| JEREMY D VARGAS | 209 Amberlane Road | | | | | Lessville | LA | 71446 |
| CHERYL VECCHIONE-YOUNG | 7 Rev Parker Rd | | | | | Londonderry | NH | 03053 |
| FABIANA R VELARDE | 1330 Noche Drive | | | | | Oxnard | CA | 93030 |
| HUONG VO | 844 Lombardy Court | | | | | Fort Worth | TX | 76112 |
| VANESSA L WAGNON | 18205 Sw Monte Verdi Blvd | | | | | Beaverton | OR | 97007 |
| AMY L WALLIS | 3917 S Carriage Lane | | | | | Independence | MO | 64055 |
| AMBER D WARD | 2027 Mount Carmel Road | | | | | Minford | OH | 45653 |
| RACHEL L WARFIELD | 8005 Village Drive | | | | | Cincinnati | OH | 45242 |
| MYRON A WASHIL | 1880 Sweet Home Road | Apt 438 | | | | Amherst | NY | 14228 |
| LOLETIA R WEATHERSBE | 1038 Brandon Lane | | | | | Stone Mountain | GA | 30083 |
| SHARI S WEBBER | 410 Ewing Street NW | | | | | Huntsville | AL | 35805 |
| VERICA WEIKAL | 586 Shadow Lane | | | | | Simi Valley | CA | 93065 |
| PAMELA B WELMON | 709 Sw Myakka River Trace | | | | | Port St. Lucie | FL | 34986 |
| JESSICA A WESTFIELD | 2938 Leyland Place | | | | | Saint Paul | MN | 55125 |
| ANDREW W WHITLEY | 4012 Narrows Road | | | | | Erlanger | KY | 41018 |
| KIMBERLY L WILLIAMS | 2251 W Washington Street | Apt. 601 | | | | Springfield | IL | 62702 |
| MAXINE E WILLIAMS | 7720 Kismet St | | | | | Miramar | FL | 33023 |
| JOANN WILLIE | 9445 Coors Blvd Nw | #166 | | | | Albuquerque | NM | 87114 |
| CATHY R WILSON | 5325 Gaines Street | | | | | Oklahoma City | OK | 73135 |
| DAVE B WILSON | 1682 Thornwood Drive | | | | | Mount Laurel | NJ | 08054 |
| FRANK A WINTERS | 15288 W Street | | | | | Omaha | NE | 68137 |
| ELYSE V WOLF | 40 Alpine Way | | | | | Tyngsboro | MA | 01879 |
| DONALD M WOOD | 4209 Alverdo Lane | | | | | Carmel | IN | 46033 |
| JENNIFER C WYATT | 804 B harbourtown Drive | | | | | Noblesville | IN | 46062 |
| MARIL YN M YAMASAKI | 15504 Parron Ave | | | | | Gardena | CA | 90249 |
| WEI YANG | 310 N Moore Ave #D | | | | | Monterey Park | CA | 91754 |
| DIMA YASIN | 531 Cambridge Court | Unit 2D | | | | Munster | IN | 46321 |
| PHILLIP A YELLOTT | 2501 Oakwood Rd | | | | | Adrian | MI | 49221 |
| JENNIFER E YONCE | 1015 Watertown Drive | | | | | Westfield | IN | 46074 |
| DONNA M YOUNG | 3621 Burlington Dr | | | | | Fultondale | AL | 35068 |
| RICHARD G ZEEMAN | 1774 Albanian Drive | | | | | Carmel | IN | 46032 |
| ELAINE BARTOLI | 1092 Carriage Lane | | | | | Saxonburg | PA | 16056 |
| DEBRA BEATY | 1347 E. Central Ave., #301 | | | | | Sutherlin | OR | 97479 |
| MARIO BOCOLA-MAVAR | 7500 Ivy Lane | | | | | Caufield | OH | 44406 |
| OWEN· BORK | 8612 Dunblane Court | | | | | Dublin | OH | 43017 |
| ANGELA BORZOTRA | 717 Monroe Street | | | | | Salem | VA | 24153 |
| DAVID BYRD | 8200 Riggles Ferry Pike | | | | | Knoxville | TN | 37924 |
| DYLLON CARTER WASHING | 1373 North Livingston Road | | | | | Madison | MS | 39110 |
| SANDRA CASTILLO | 11201 Boudreaux Rd | Apt 333 | | | | Tomball | TX | 77375 |
| VINEELA CHAKILAM | 1821 Jutland Dr | | | | | Carmel | IN | 46032 |
| LARA CHRISTIE | 430 Willow Street | | | | | Monticello | FL | 32344 |
| CORTNEE CHURCH | 748 Hollowbrook Court | | | | | San Marcos | CA | 92078 |
| CANDACE CORTEZ | 232 Wyatt Place | | | | | Norco | CA | 92860 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| EMILY CORTEZ | 232 Wyatt Place | | | | | Norco | CA | 92860 |
| BROOKE ELSTON | 1909 Withnell Avenue | Apt. A | | | | St. Louis | MO | 63118 |
| ISAAC FAN | 7489 Roxbury Drive | | | | | Ypsilanti | MI | 48197 |
| FRANK GANTHER | 919 Chatfield Rd. | | | | | Warrington | PA | 18976 |
| DANIEL GARLEN | 717 S Columbus Blvd | 713 | | | | Philadelphia | PA | 19147 |
| JERROD GLISSON | 1009 Buttercup Circle | | | | | Blythewood | SC | 29016 |
| CATHY GORDON | 1325 Silver Dr | | | | | Mebane | NC | 27302 |
| KATHERINE GRAND | 10916 Arguello Trail E | | | | | Albuquerque | NM | 87109 |
| BILLY GRAY | 8344 Grand Trevi Drive | | | | | Louisville | KY | 40228 |
| JACKSON GUILLETTE | 102 E. Helena Place | | | | | Broken Arrow | OK | 74012 |
| EMILY GUO | 78 Cox Street | | | | | Nashua | NH | 03064 |
| JONATHAN HANSEN | 4938 E Karsten Drive | | | | | Chandler | AZ | 85249 |
| REYNA HATCH | 5131 Leeward Road | | | | | Bensalem | PA | 19020 |
| DANIEL HORNE | 9147 Gibson Avenue | | | | | Jacksonville | FL | 32208 |
| AYLA JENSON | 7620 Jerome Dr | | | | | Plano | TX | 75025 |
| TASHA JONES | 2706 Crary Ave W | Apt 75 | | | | Semmes | AL | 36575 |
| JACQUELINE JOSEPH | 203 Village Lane | | | | | New Wilmington | PA | 16142 |
| HIRA KHAN | 2830 Singing Wood Dr | Apt 2830 | | | | Corona | CA | 92882 |
| KIRK LAROSE | 713 Carlsbad St | | | | | Spring Valley | CA | 91977 |
| JAYDEN LEMON | 7201 Miahqueah Court | | | | | Fort Wayne | IN | 46815 |
| CHERYL LEWIS | 101 Maybin Circle | | | | | Owings Mills | MD | 21117 |
| DANIEL LINDSAY | 96 General Miller Highway | | | | | Temple | NH | 03084 |
| PAIGE MACHIGASHIRA | 7630 Cherrywood Dr | | | | | Boise | ID | 83704 |
| BARBARA MEIDERDRUT | 2629 Anguilla Drive | | | | | Cape Coral | FL | 33991 |
| ANNA LOUIE MEYERDIERKS | 4003 E 133rd Circle | | | | | Thornton | CO | 80241 |
| ISABEL MEYERS | 1365 Holden Court | | | | | Carmel | IN | 46032 |
| CARROLL NELSON | 8158 Poplar Ridge Road | | | | | North Charleston | SC | 29406 |
| ISRAEL NICHOLSON | 4766 Lake Place | | | | | Las Vegas | NV | 89147 |
| SARA NORRIS | 16647 Dorcas Circle | | | | | Omaha | NE | 68130 |
| OWEN NUTTALL | 408 Grant Avenue | | | | | Leechburg | PA | 15656 |
| SHERRYL PALMORE | P.O. Box 76 | | | | | Burnwell | AL | 35038 |
| ELLY REITMAN | 4038 Cairo Place | | | | | Woodbridge | VA | 22912 |
| MCKENZIE SMITH | 1614 61st Street SE | | | | | Auburn | WA | 98092 |
| ALYSSA SMITH | 1020 Willowbrook Road | | | | | Birmingham | AL | 35215 |
| NANCY TURNER | 2735 Oakridge West Drive | | | | | Mobile | AL | 36608 |
| ADAM VAUGHN | 14603 S Outer Belt Rd | | | | | Lone Jack | MO | 64070 |
| MARQUES WATSON | 1121 Dexter Ridge Drive | | | | | Holly Springs | NC | 27540 |
| SYRENA WATSON | 1121 Dexter Ridge Drive | | | | | Holly Springs | NC | 27540 |
| ANGELIA WILLIAMS | 320 Northwind Drive | | | | | Stockbridge | GA | 30281 |
| TRENT WILSON | 1900 Wenton Place | | | | | Lawrenceville | GA | 30044 |
| JAHNYAH WITTER | 130 Jacobs Ln | | | | | Loganville | GA | 30052 |
| BILLY DEAN WYATT | 802 Harbourtown Ct | Apt B | | | | Noblesville | IN | 46062 |
| JAMES WYATT | 3053 Sholty Court | | | | | Cicero | IN | 46034 |
| EDWARD YCAZA | 8532 Via Lungomare Cir | #101 | | | | Estero | FL | 33928 |
| NICOLE ZEEMAN | 1774 Albanian Drive | | | | | Carmel | IN | 46032 |
| EULER HERMES N.A. AGENT FOR DIRECT | 800 RED BROOKS BLVD | | | | | OWING MILLS | MD | 21117 |
| Euler Hermes N.A. Agent for | 800 RED BROOK BLVD | | | | | OWINGS MILLS | MD | 21117 |
| NEVADA POWER COMPANY DBS NV | ATTN: SUSANA GARCIA | P.O. BOX 10100 | | | | RENO | NV | 89520 |
| AIRSTRON, INC. | ATTN: JAMIE P. PASCUCCI | 1559 S.W. 21 AVENUE | | | | FT. LAUDERDALE | FL | 33312 |
| PROVIDENCE MELROSE VISTA, LLC | C/O KAY DEE BAIRD, ESQ. | KRIEG DEVAULT LLP | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| MARIAH SPRIGGSBRUCE | 19857 FOREST AVE #9 | | | | | CASTRO VALLEY | CA | 94546 |
| CITY OF TOLEDO, DEPARTMENT OF | C/O DEPARTMENT OF PUBLIC UTILITIES | 420 MADISON AVENUE, SUITE 100 | | | | TOLEDO | OH | 43667 |
| WISCONSIN DEPARTMENT OF REVENUE | C/O SPECIAL PROCEDURES UNIT | P.O. BOX 8901 | | | | MADISON | WI | 53708-8901 |
| DOMESTIC LINEN SUPPLY CO. INC. | DBA DOMESTIC UNIFORM RENTAL | ATTN: MARK COLTON | 30555 NORTHWESTERN | | | FARMINGTON HILLS | MI | 48334 |
| CITY OF SAN BERNARDINO MUNICIPAL | ATTN: KATHLEEN JOHNSON | 300 N. D STREET, 5TH FLOOR | | | | SAN BERNARDINO | CA | 92418 |
| INDIANA DEPARTMENT OF EDUCATION | ATTN: MELISSA AMBRE | 115 W. WASHINGTON ST | SOUTH TOWER, STE 600 | | | INDIANAPOLIS, | IN | 46204 |
| UNITED STATES ON BEHALF OF U.S. | c/o U.S. Department of Justice | Attn: Michael S. Tye | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044 |
| CENTERS FOR MEDICARE & MEDICAID | c/o U.S. Department of Justice | Attn: Michael S. Tye | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044 |
| MECKLENBURG COUNTY TAX COLLECTOR | C/O OFFICE OF THE TAX COLLECTOR/ TAX | P.O. BOX 31637 | | | | CHARLOTTE | NC | 28231 |
| U.S. DEPARTMENT OF VETERANS AFFAIRS | c/o U.S. Department of Justice | Attn: Michael S. Tye | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044 |
| OREGON DEPARTMENT OF JUSTICE, | 1162 COURT STREET NE | | | | | SALEM | OR | 97301 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPT. OF CONSUMER | C/O LAUREN E. FREEMAN, DEPUTY | 1300 I. STREET | | | | SACRAMENTO | CA | 95814 |
| STATE OF NEW MEXICO | C/O LISA GIANDOMENICO, ASSISTANT | 201 THIRD STREET NW, SUITE 300 | | | | ALBUQUERQUE | NM | 87102 |
| CONSUMER FINANCIAL PROTECTION | ATTN: JONATHAN H. REISCHL | 1700 G STREET NW | | | | WASHINGTON | DC | 20552 |
| WASHINGTON STATE ATTORNEY | ATTN: BENJAMIN ROESCH | 800 FIFTH AVE, SUITE 2000 | | | | SEATTLE | WA | 98104 |
| OFFICE OF THE MINNESOTA ATTORNEY | ATTN: KATHERINE KELLY | 445 MINNESOTA STREET, STE 1200 | | | | SAINT PAUL | MN | 55101 |
| DELAWARE DEPT. OF JUSTICE CONSUMER | ATTN: MICHAEL CLARKE, DEPUTY | 820 NORTH FRENCH ST, 5TH FLOOR | | | | WILMINGTON | DE | 19801 |
| CONSUMER PROTECTION AND ADVOCACY | C/O MATTHEW A. SILVERMAN | ARIZONA ATTORNEY GENERAL'S OFFICE | 2005 N. CENTRAL AVE. | | | PHOENIX, | AZ | 85004 |
| COMMONWEALTH OF KENTUCKY, OFFICE | ATTN: TODD E. LEATHERMAN | 1024 CAPITAL CENTER DRIVE | | | | FRANKFORT | KY | 40601 |
| COMMONWEALTH OF PENNSYLVANIA, | ATTN: JOHN M. ABEL | 15TH FLOOR STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 |
| COLORADO ATTORNEY GENERAL CYNTHIA | ATTN: LIBBY WEBSTER, SENIOR ASST. | 1300 BROADWAY, 7TH FLOOR | | | | DENVER | CO | 80203 |
| IOWA ATTORNEY GENERAL | ATTN: NATHAN BLAKE | 1305 E. WALNUT ST. | | | | DES MOINES | IA | 50319 |
| CONSUMER PROTECTION DIVISION OF | OFFICE OF THE ATTORNEY GENERAL OF | ATTN: CHRISTOPHER J. MADAIO | 200 ST. PAUL STREET | | | BALTIMORE, | MD | 21202 |
| OHIO BUREAU OF WORKERS | P.O. BOX 15567 | | | | | COLUMBUS | OH | 43215-0567 |
| CITY OF TEMPE | SONIA BLAIN, ESQ. | C/O City of Tempe | P.O. Box 5002 | | | TEMPE, | AZ | 85280 |
| CITY OF TEMPE | SONIA BLAIN, ESQ. | C/O City of Tempe | 21 E SIXTH STREET #201 | | | TEMPE, | AZ | 85280-5002 |
| OFFICE OF THE ATTORNEY GENERAL, | ATTN: JUSTIN MURRAY | 100 W. RANDOLPH ST. | | | | CHICAGO | IL | 60601 |
| EARLE BROWNE TOWER, LLP | C/O KRIEG DEVAULT LLP | C/O KAY DEE BAIRD, ESQ. | KRIEG DEVAULT LLP | ONE INDIANA SQUARE, | | INDIANAPOLIS | IN | 46204 |
| LSREF4 DUAL, LLC | 2711 N. HASKELL AVE, STE 1800 | | | | | DALLAS | TX | 75204 |
| DISTRICT OF COLUMBIA | ATTN: BENJAMIN M. WISEMAN | 441 4TH ST NW, STE 600 SOUTH | | | | WASHINGTON | DC | 20001 |
| FLOYD HODOH | C/O J. P. GORHAM | PO BOX 86928 | | | | BATON ROGUE | LA | 70879 |
| TN DEPT OF COMMERCE AND INSURANCE | C/O TN ATTORNEY GENERAL, | P.O. BOX 20207 | | | | NASHVILLE | TN | 37202-0207 |
| ICIMS, INC. | 101 Crawfords Corner Rd., Suite 3-100 | | | | | Holmdel | NJ | 07733 |
| NGT CORPORATION DBA COVERALL | ATTN: EDDIE PASKOR | 8965 GUILFORD ROAD, SUITE 100 | | | | COLUMBIA | MD | 21046 |
| DOUGLAS COUNTY, NEBRASKA | ATTN: TIMOTHY K. DOLAN | 909 CIVIC CENTER, 1819 FARNAM ST. | | | | OMAHA | NE | 68183 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | C/O LYDIA FRENCH | 1 ASHBURTON PLACE, 18TH | | | BOSTON, | MA | 02108 |
| QUALITY BUILDING MAINTENANCE, INC. | ATTN: JAMES A. POLAK | 7998 GEORGETOWN, RD STE 500 | | | | INDIANAPOLIS | IN | 46268 |
| BOSTON PROPERTIES LIMITED | C/O J. DAVID FOLDS | BAKER DONELSON | 901 K STREET NW, SUITE 900 | | | WASHINGTON, | DC | 20001 |
| PRIVITERA REALTY HOLDINGS, LLC | ATTN: ROSANA PRIVITERA BIONDO | 909 TROOST | | | | KANSAS CITY | MO | 64106 |
| BILLY HEROMAN'S FLOWERLAND, INC. | ATTN: BENJAMIN TOWNS HEROMAN | 10812 N. HARRELL'S FERRY ROAD | | | | BATON ROUGE | LA | 70816 |
| WASHINGTON STATE DEPARTMENT OF | PO BOX 44171 | | | | | OLYMPIA | WA | 98504 |
| SHRED-IT USA LLC | ATTN: FASEEH AHMAD | 7734 S 133RD STREET | | | | OMAHA | NE | 68138 |
| NICKOLAS FLETCHER | C/O DAVID R. KREBS | HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| JAMIE KIRK | C/O DAVID R. KREBS | HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| CANDACE REED | C/O HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE 1330 | | | | INDIANAPOLIS | IN | 46204 |
| CEDRIC HILL | C/O HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE 1330 | | | | INDIANAPOLIS | IN | 46204 |
| JOSHUA WARREN | C/O DAVID R. KREBS | HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| PERRY VARNER | C/O DAVID R. KREBS | HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| DONNA YOUNG | C/O DAVID R. KREBS | HESTER BAKER KREBS LLC | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| 311 NEW RODGERS ASSOCIATES LLC | C/O KAY DEE BAIRD, ESQ | KRIEG DEVAULT LLP | ONE INDIANA SQUARE, SUITE | | | INDIANAPOLIS, | IN | 46204 |
| STATE OF MINNESOTA, DEPARTMENT OF | MINNESOTA REVENUE | PO BOX 64447 - BKY | | | | ST. PAUL | MN | 55164-0047 |
| KOKI-TV c/o Szabo Associates Inc. | Attn: Sandi G. Henderson | 3355 Lenox Road NE, Ste. 945 | | | | Atlanta | GA | 30326 |
| UNIVERSAL METRO INCORPORATION | ATTN: DAVE TRIEPKE | 12253 EAST FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 |
| National Instruments Corporation | Attn: Tori Kenney | 11500 North Mopac Exwy | | | | Autin | TX | 78759 |
| JENNIFER TAYLOR | 4828 GALLETA ROAD NW | | | | | Albuquerque | NM | 87120 |
| OFFICE DEOPT | C/O ERIC PENDERGRAFT | SHRAIBERG, LANDAU & PAGE, P.A. | 2385 NW EXECUTIVE CENTER | | | BOCA RATON | FL | 33431 |
| FLORIDA NO. 2 LLC | C/O GARY TRIPHAN | 5440 MOREHOUSE DR., SUITE 400 | | | | SAN DIEGO | CA | 92121 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE | | | | | SALEM | OR | 97301-2555 |
| STATE OF FLORIDA - DEPARTMENT OF | C/O FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | ROOM 504 | | | | DENVER | CO | 802361 |
| TEXAS COMPTROLLER OF PUBLIC | Office of the Attorney General | Bankruptcy & Collections Division MC-008 | P.O. BOX 12548, MC-008 | | | Austin, | TX | 78711 |
| UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | UTAH STATE TAX COMMISSION | 210 N 1950 | | | SALT LAKE CITY | UT | 84134-9000 |
| ALABAMA DEPARTMENT OF REVENUE | Legal Division | P.O. Box 320001 | | | | Montgomery | AL | 36132 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. Box 29079 | | | | | Phoenix | AZ | 85038 |
| ARKANSAS DEPARTMENT OF FINANCE | P.O. Box 919 | | | | | Little Rock | AR | 72203 |
| CONNECTICUT DEPARTMENT OF | Appellate Division | 450 Columbus Blvd Ste 1 | | | | Hartford | CT | 06103 |
| DELAWARE DIVISION OF REVENUE | Bankruptcy Service | Attn: Bankruptcy Administrator | Carvel State Building | 820 N. French Street, | | Wilmington | DE | 19801 |
| DISTRICT OF COLUMBIA | Office of Tax and Revenue Compliance | Collection Division | 1101 4th Street, SW, 6th Floor | | | Washington, | DC | 20024 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 Century Boulevard, NE, Suite 9100 | | | | | Atlanta | GA | 30345 |
| IDAHO STATE TAX COMMISSION | Bankruptcy Division | P.O. Box 36 | | | | Boise | ID | 83714 |
| ILLINOIS DEPARTMENT OF REVENUE | c/o Bankruptcy Unit | P.O. Box 19035 | | | | Springfield | IL | 62794 |
| IOWA DEPARTMENT OF REVENUE | P.O. Box 10468 | | | | | Des Moines | IA | 50306 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | P.O. Box 750260 | | | | | Topeka | KS | 66699 |
| KENTUCKY DEPARTMENT OF REVENUE | Legal Branch - Bankruptcy Section | P.O. Box 5222 | | | | Frankfort | KY | 40602 |
| LEXINGTON-FAYETTE URBAN COUNTY | P.O. Box 14058 | | | | | Lexington | KY | 40512 |
| LOUISVILLE METRO REVENUE | P.O. Box 35410 | | | | | Louisville | KY | 40232 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. Box 201 | | | | | Baton Rouge | LA | 70821 |
| COMPTROLLER OF MARYLAND | Compliance Division | State Office Building | 301 W. Preston Street, Room | | | Baltmore, | MD | 21201 |
| MASSACHUSETTS DEPARTMENT OF | Bankruptcy Unit | P.O. Box 9564 | 100 Cambridge Street, 7th Floor | | | Boston, | MA | 02114 |
| MICHIGAN DEPARTMENT OF TREASURY | Bankruptcy Unit | P.O. Box 30168 | | | | Lansing | MI | 48909 |
| MINNESOTA DEPARTMENT OF REVENUE | Mail Station 5130 | | | | | St. Paul | MN | 55146 |
| MISSISSIPPI DEPARTMENT OF REVENUE | Bankruptcy Section | P.O. Box 22808 | | | | Jackson | MS | 39225 |
| MISSOURI DEPARTMENT OF REVENUE | Attn: Bankruptcy Unit | P.O. Box 475 | | | | Jefferson City | MO | 65105 |
| CITY OF KANSAS CITY, MISSOURI - | P.O. Box 843322 | | | | | Kansas City | MO | 64184 |
| MONTANA DEPARTMENT OF REVENUE | P.O. Box 7701 | | | | | Helena | MT | 59604 |
| NEBRASKA DEPARTMENT OF REVENUE | Attn: Bankruptcy Unit | Nebraska State Office Building | P.O. Box 94818 | | | Lincoln, | NE | 68509 |
| NEW JERSEY DEPARTMENT OF TREASURY - | Compliance and Enforcement - | 3 John Fitch Way, 5th Floor | P.O. Box 245 | | | Trenton, | NJ | 08695 |
| NEW HAMPSHIRE DEPARTMENT OF | Pierre O. Boisvert, Collection Division | P.O. Box 454 | | | | Concord | NH | 03301 |
| NEW MEXICO TAXATION AND REVENUE | Bankruptcy Section | P.O. Box 8575 | | | | Albuquerque | NM | 87198 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Bankruptcy Unit - TCD | Building 8, Room 455 | W.A. Harriman State Campus | | | Albany, | NY | 01227 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | Bankruptcy Unit | P.O. Box 1168 | | | | Raleigh | NC | 27602 |
| OHIO REGIONAL INCOME TAX AGENCY | P.O. Box 94582 | | | | | Cleveland | OH | 44101 |
| CITY OF DUBLIN TAX DIVISION | P.O. Box 9062 | | | | | Dublin | OH | 43017 |
| CITY OF VANDALIA INCOME TAX OFFICE | P.O. Box 727 | 333 J.E. Bohanan Memorial Drive | | | | Vandalia | OH | 45377 |
| CITY OF NORWOOD TAX DEPARTMENT | 4645 Montgomery Road | | | | | Norwood | OH | 45212 |
| CITY OF FAIRLAWN TAX DEPARTMENT | P.O. Box 5433 | | | | | Fairlawn | OH | 44334 |
| OKLAHOMA TAX COMMISSION | Office of the General Counsel, Bankruptcy Section | 120 N. Robinson, Ste. 2000W | | | | Oklahoma City | OK | 73102 |
| CITY OF PORTLAND | c/o Robert L. Taylor, City Attorney | 1221 SW 4th Avenue, Room 430 | | | | Portland | OR | 97204 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Department 280946 | Attn: Bankruptcy Division | | | | Harrisburg | PA | 17128 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SC DEW | Document Control-Bankruptcy | P.O. Box 995 | | | Columbia, | SC | 29202 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. Box 149348 | | | | | Austin | TX | 78714 |
| VERMONT DEPARTMENT OF TAXES | P.O. Box 1881 | | | | | Montpelier | VT | 05601 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. Box 1500 | | | | | Richmond | VA | 23218 |
| WEST VIRGINIA STATE TAX DEPARTMENT | Bankruptcy Unit | P.O. Box 766 | | | | Charleston | WV | 25323 |
| Alabama Commission on Higher Education | P.O. Box 30200 | | | | | Montgomery | AL | 36130 |
| Alabama Community College System | Attn: Tivoli Nash, Director of Private School Licensure | Private School Licensure Division | 135 S. Union Street | | | Montgomery | AL | 36130 |
| Alaska Commission on Postsecondary Education | P.O. Box 110505 | | | | | Juneau | AK | 99811 |
| Arizona Attorney General's Office | 2005 N. Central Avenue | | | | | Phoenix | AZ | 85004 |
| Arizona Commission for Postsecondary Education | 2700 N. Central Avenue | Suite 400 | | | | Phoenix | AZ | 85004 |
| Arizona State Board for Private Postsecondary Education | Attn: Kevin LaMountain, Records Manager | 1740 W. Adams Street | Suite 3008 | | | Phoenix | AZ | 85007 |
| Arkansas Attorney General's Office | 323 Center Street | Suite 200 | | | | Little Rock | AR | 72201 |
| Attn: Alana Boles, Program Director of Private Career and Out-of-State Education | 423 Main Street | Suite 400 | | | | Little Rock | AR | 72201 |
| Attorney General of Colorado | 1300 Broadway | 8th Floor | | | | Denver | CO | 80203 |
| Attorney General of New Mexico | Attn: Bankruptcy Section | 201 Third Street NW | Suite 300 | | | Albuquerque | NM | 87102 |
| Attorney General of West Virginia | Bldg. 1 E-26 | Ground Floor Main Unit | Capital Building | | | Charleston | WV | 25301 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Attorney General's Office | State of Alabama | 501 Washington Avenue | | | | Montgomery | AL | 36104 |
| Board of Governors, University of North Carolina | 910 Raleigh Road | | | | | Chapel Hill | NC | 27515 |
| Bureau of Consumer Frauds & Protection | New York State Attorney General's Office | 28 Liberty Street | | | | New York | NY | 10005 |
| California Bureau for Private Postsecondary Education | P.O. Box 980818 | | | | | West Sacramento | CA | 95798 |
| California Department of Consumer Affairs | Bureau for Private Postsecondary Education | Attn: Leeza Rifredi, Deputy Bureau Chief | 2535 Capitol Oaks Drive | Suite 400 | | Sacramento | CA | 95833 |
| Colorado Attorney General's Office | Attn: Libby Webster Senior Asst. | 1300 Broadway | 7th Floor | | | Denver | CO | 80203 |
| Colorado Department of Higher Education | Attn: Heather Delange | 1600 Broadway | Suite 2200 | | | Denver | CO | 80202 |
| Comptroller of Maryland | c/o Peter Franchot, Comptroller | Goldstein Treasury Building | 80 Calvert Street | | | Annapolis | MD | 21404 |
| Connecticut Office of Higher Education | 450 Columbus Blvd. | Suite 707 | | | | Hartford | CT | 06103 |
| Connecticut Office of the Attorney General | Bankruptcy Division | 165 Capitol Avenue | | | | Hartford | CT | 06106 |
| Council on Postsecondary Education | Attn: Travis Powell, General Counsel & Associate Vice President | 1024 Capital Center Drive | Suite 320 | | | Frankfort | KY | 40601 |
| Delaware Attorney General's Office | Attn: Michael Clarke, Deputy Attorney General | 820 North Freench Street | 5th Floor | | | Wilmington | DE | 19801 |
| Delaware Higher Education Office | The Townsend Building | 401 Federal Street | Suite 2 | | | Dover | DE | 19901 |
| Department of Education | Division of Higher and Career Education | Attn: Patricia Landis, Division Chief | 333 Market Street | 12th Floor | | Harrisburg | PA | 17126 |
| Department of the Attorney General | 425 Queen Street | | | | | Honolulu | HI | 96813 |
| Florida Commission for Independent Education | Attn: Susan Hood | 325 West Gaines Street | Suite 1414 | | | Tallahassee | FL | 32399 |
| General Counsel | Office of the Attorney General | The Capitol | | | | Tallahassee | FL | 32399 |
| Georgia Attorney General's Office | 40 Capitol Square, SW | | | | | Atlanta | GA | 30334 |
| Georgia Nonpublic Education Commission | 2082 East Exchange Place | Suite 2200 | | | | Tucker | GA | 30084 |
| Hawaii Post-Secondary Education Authorization Program | Department of Conmmerce and Consumer Affairs | 335 Merchant Street | Rm 310 | | | Honolulu | HI | 96813 |
| Idaho State Board of Education | c/o DiplomaSender.com | Attn: Kathy Crooks | 2745 Broce Drive | | | Norman | OK | 73072 |
| Idaho State Board of Education | 650 West State Street | 3rd Floor | | | | Boise | ID | 83702 |
| Illinois Board of Higher Education | Attn: Stephanie Bernoteit, Deputy Director for Academic Affairs | One North State Capital Plaza | Suite 333 | | | Springfield | IL | 62701 |
| Illinois Student Assistance Commission | Bankruptcy Department | 1755 Lake Cook Road | | | | Deerfield | IL | 60015 |
| Indiana Commission for Higher Education | 101 West Ohio Street | Suite 3008 | | | | Indianapolis | IN | 46201 |
| Indiana State Archives | Attn: Claire Horton, Deputy State Archivist | 6440 East 30th Street | | | | Indianapolis | IN | 46219 |
| Iowa Department of Education | 400 East 14th Street | | | | | Des Moines | IA | 50319 |
| Kansas Attorney General's Office | 120 SW 10th Avenue | 2nd Floor | | | | Topeka | KS | 66612 |
| Kansas Board of Regents | 1000 SW Jackson | Suite 520 | | | | Topeka | KS | 66612 |
| Kentucky Attorney General's Office | c/o Daniel Cameron, Attorney General | 700 Capital Avenue, Suite 118 | | | | Frankfort | KY | 40601 |
| Louisiana Attorney General's Office | 1885 North Third Street | | | | | Baton Rouge | LA | 70802 |
| Louisiana Board of Regents | Attn: LeAnn Detillier, Assistant Commissioner for Program Administration | P.O. Box 3677 | | | | Baton Rouge | LA | 70821 |
| Maine Department of Education | c/o Brenda Vigue | Higher Education and Educator Support Services | 23 State House Station | | | Augusta | ME | 04333 |
| Maryland Higher Education Commission | 6 N. Liberty Street | | | | | Baltimore | MD | 21201 |
| Maryland Office of the Attorney General | c/o Brian E. Frosh, Attorney General | 200 St. Paul Place | | | | Baltimore | MD | 21202 |
| Massachusetts Department of Higher Education | Attn: Constantia T. Papanikolaou, General Counsel | One Ashburton Place | Room 1401 | | | Boston | MA | 02105 |
| Michigan Attorney General's Office | 525 W Ottawa Street | | | | | Lansing | MI | 48906 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Michigan Department of Licensing & Regulatory Affairs | Corporation, Securities & Commercial Licensing Bureau | Attn: Julia Dale, Director | 2501 Woodlake Circle | | | Okemos | MI | 48864 |
| Michigian Office of Attorney General | G.Mennen Williams Building | 525 W. Ottawa Street | P.O. Box 30212 | | | Lansing | MI | 48909 |
| Minnesota Office of the Attorney General | c/o Keith Ellison, Attorney General | 445 Minnesota Street, Suite 1400 | | | | St. Paul | MN | 55101 |
| Minnesota Office of Higher Education | 1450 Energy Park Drive | Suite 350 | | | | St. Paul | MN | 55108 |
| Mississippi Attorney General's Office | 550 High Street | | | | | Jackson | MS | 39201 |
| Mississippi Instiutions of Higher Learning | 3825 Ridgewood Road | | | | | Jackson | MS | 39211 |
| Missouri Attorney General's Office | Supreme Court Building | 207 W. High Street | P.O. Box 899 | | | Jefferson City | MO | 65102 |
| Missouri Department of Higher Education | Attn: Zora Mulligan, Commissioner of Higher Education | 205 Jefferson Street | P.O. Box 1469 | | | Jefferson City | MO | 65102 |
| Missouri Department of Higher Education and Workforce Development | 301 W. High Street | | | | | Jefferson City | MO | 65102 |
| Montana Office of the Attorney General | c/o Austin Knudsen, Attorney General | 215 N. Sanders St. | | | | Helena | MT | 59601 |
| Montana University System | Office of the Commissioner of Higher Education | 560 N. Park Ave. | P.O. Box 203201 | | | Helena | MT | 59620 |
| Muriel Bowser, Mayor | John A. Wilson Building | 1350 Pennsylvania Avenue NW | | | | Washington | DC | 20004 |
| Nebraska Attorney General's Office | 2115 State Capitol | P.O. Box 98920 | | | | Lincoln | NE | 68509 |
| Nebraska Coordinating Commission for Postsecondary Education | P.O. Box 95005 | | | | | Lincoln | NE | 68509 |
| Nevada Attorney General's Office | 100 North Carson Street | | | | | Carson City | NV | 89701 |
| Nevada Commission on Postsecondary Education | 2800 E. St. Louis Avenue | | | | | Las Vegas | NV | 89104 |
| Nevada System of Higher Education | 4300 S. Maryland Pkwy. | | | | | Las Vegas | NV | 89119 |
| New Hampshire Attorney General's Office | NH Department of Justice | 33 Capitol Street | | | | Concord | NH | 03301 |
| New Hampshire Higher Education Commission | 101 Pleasant Street | | | | | Concord | NH | 03301 |
| New Jersey Attorney General Office | Division of Law | Richard J. Hughes Justice Complex | 25 Market Street | P.O. Box 112 | | Trenton | NJ | 08625 |
| New Mexico Attorney General's Office | c/o Hector Balderas, Attorney General | 408 Galisteo Street, Villagra Building | | | | Santa Fe | NM | 87501 |
| New Mexico Higher Education Department | Attn: Jeneva LiRosi, General Counsel | 2044 Galisteo Street | Suite 4 | | | Santa Fe | NM | 87505 |
| New York State Education Department | 89 Washington Avenue | | | | | Albany | NY | 12234 |
| North Carolina Attorney General's Office | 9001 Mail Service Center | | | | | Raleigh | NC | 27699 |
| North Carolina Office of the Attorney General | c/o Josh Stein, Attorney General | 114 West Edenton Street | | | | Raleigh | NC | 27603 |
| North Dakota University System | 10th Floor, State Capitol | 600 East Boulevard Ave. | Dept. 215 | | | Bismarck | ND | 58505 |
| NYS Office of the Attorney General | Main Place Tower, Suite 300A | 350 Main Street | | | | Buffalo | NY | 14202 |
| Office of Attorney General | 600 East Boulevard Avenue | Department 125 | | | | Bismarck | ND | 58505 |
| Office of Attorney General | Attn: John M. Abel | 15th Floor | Strawberry Square | | | Harrisburg | PA | 17120 |
| Office of the Attorney General | Department of Law | 1031 West 4th Avenue | Suite 200 | | | Anchorage | AK | 99501 |
| Office of the Attorney General | 1300 "I" Street | | | | | Sacramento | CA | 95814 |
| Office of the Attorney General | 6 State House Station | | | | | Augusta | ME | 04333 |
| Office of the Attorney General | Commonwealth of Massachusetts | One Ashburton Place | 18th Floor | | | Boston | MA | 02108 |
| Office of the Attorney General | c/o Maura Healey, Attorney General | 1 Ashburton Place, 20th Floor | | | | Boston | MA | 02108 |
| Office of the Attorney General | Justice Building, Third Floor | 215 North Sanders | P.O. Box 201401 | | | Helena | MT | 59620 |
| Office of the Attorney General | P.O. Drawer 1508 | Attn: Litigation Division | | | | Santa Fe | NM | 87504 |
| Office of the Attorney General | The Capitol | | | | | Albany | NY | 12224 |
| Office of the Attorney General | 1302 E. Hwy 14 | Suite 1 | | | | Pierre | SD | 57501 |
| Office of the Attorney General | P.O. Box 12548 | | | | | Austin | TX | 78711 |
| Office of the Attorney General | Utah State Capitol Complex | 350 North State Street | Suite 230 | | | Salt Lake City | UT | 84114 |
| Office of the Attorney General | 202 North Ninth Street | | | | | Richmond | VA | 23219 |
| Office of the Attorney General | Bankruptcy & Collections Unit | 800 Fifth Avenue, Suite 2000 | | | | Seattle | WA | 98104 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General for the District of Columbia | c/o Karl A. Racine, Attorney General | 400 6th Street, NW | | | | Washington | DC | 20001 |
| Office of the Attorney General for the District of Columbia | Commercial Division, Land Acquisition and | 400 6th Street, NW | | | | Washington | DC | 20001 |
| Office of the Attorney General of Maryland | Attn: Christopher J. Madaio | 200 St. Paul Street | | | | Baltimore | MD | 21202 |
| Office of the Attorney General, State of Illinois | Attn: Justin Murray | 100 W. Randolph street | | | | Chicago | IL | 60601 |
| Office of the Indiana Attorney General | Indiana Government Center South | 302 W. Washington Street | 5th Floor | | | Indianapolis | IN | 46204 |
| Office of the Indiana Attorney General | Asset Recovery and Bankruptcy Section | 302 W. Washington St., 5th Floor | | | | Indianapolis | IN | 46204 |
| Office of the Minnesota Attorney General | Attn: Katherine Kelly | 445 Minnesota Street | Suite 1200 | | | Saint Paul | MN | 55101 |
| Office of the Secretary of Higher Education | 1 John Fitch Plaza | 10th Floor | P.O. Box 542 | | | Trenton | NJ | 08625 |
| Ohio Attorney General | Collections Enforcement Section | Attn: Bankruptcy Unit | 30 East Broad St., 14th Floor | | | Columbus | OH | 43215 |
| Ohio Department of Higher Education | 25 South Front Street | | | | | Columbus | OH | 43215 |
| Ohio State Board of Colleges/Schools | Attn: Laura Essman | 30 East Broad Street | Suite 2481 | | | Columbus | OH | 43215 |
| Oklahoma Attorney General | 313 NE 21st Street | | | | | Oklahoma City | OK | 73105 |
| Oklahoma State Regenets for Higher Education | 655 Research Parkway | Suite 200 | | | | Oklahoma City | OK | 73104 |
| Oregon Attorney General | Department of Justice | 1162 Court Street NE | | | | Salem | OR | 97301 |
| Oregon Higher Education Coordinating Commission | Office of Private Postsecondary Education | Attn: Sean Pollack, Program Administrator for Private Postsecondary Education | 255 Capitol Street NE | 3rd Floor | | Salem | OR | 97310 |
| Pennsylvania Office of the Attorney General | c/o Josh Shapiro, Attorney General | 16th Floor, Strawberry Square | | | | Harrisburg | PA | 17120 |
| RI Department of Attorney General | 150 South Main Street | | | | | Providence | RI | 02903 |
| RI Office of the Postsecondary Commissioner | 560 Jefferson Boulevard, Suite 200 | | | | | Warwick | RI | 02886 |
| SC Commission on Higher Education | Attn: Lane Goodwin, Program Manager Academic Affairs, Postsecondary Institution Licensing | 1122 Lady Street | Suite 3008 | | | Columbia | SC | 29201 |
| Service of Process | Secretary of State | P.O. Box 12079 | | | | Austin | TX | 78711 |
| Service of Process | Secretary of State | James E. Rudder Building | 1019 Brazos, Room 105 | | | Austin | TX | 78701 |
| South Carolina Attorney General's Offce | P.O. Box 11549 | | | | | Columbia | SC | 29211 |
| South Carolina Office of the Attorney General | c/o Alan Wilson, Attorney General | Rembert Dennis Building | 1000 Assembly Street, Room 519 | | | Columbia | SC | 29201 |
| South Dakota Board of Regents | 306 E. Capitol Avenue | Suite 200 | | | | Pierre | SD | 57501 |
| State Council of Higher Education for Virginia | Attn: Sandra Freeman, Assistant Director, Private Postsecondary Education | 101 North 14th Street | James Monroe Building | 9th Floor | | Richmond | VA | 23219 |
| State of Idaho | Office of the Attorney General | 700 W. Jefferson Street | Suite 210 | P.O. Box 83720 | | Boise | ID | 83720 |
| State of Utah | Office of the Attorney General | Tax Financial Services Division | 160 East 300 South, 5th Floor | P.O. Box 140874 | | Salt Lake City | UT | 84114 |
| State of Wisconsin Department of Safety and Professional Services | Educational Approval Program | Attn: Joan Gate | 1400 East Washington Avenue | | | Madison | WI | 53703 |
| Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | | | | Nashville | TN | 37202 |
| Tennessee Higher Education Commission | Attn: Julie Woodruff, Assistant Executive Director | 404 James Robertson Parkway | Suite 1900 | | | Nashville | TN | 37219 |
| Texas Higher Education Coordinating Board | Attn: Gary Tomerlin, EdD, Deputy Assistant Commissioner-Workforce | P.O. Box 12788 | | | | Austin | TX | 78711 |
| University of Nebraska-Lincoln | Office of the University Registrar | Attn: Melissa Clanton | 107 Canfield Administration Building | P.O. Box 880416 | | Lincoln | NE | 68588 |
| Utah Division of Consumer Protection | Attn: Marla Winegar | 160 East 300 South | P.O. Box 146704 | | | Salt Lake City | UT | 84114 |
| Utah Higher Education Assistance Authority | Attn: Barbra Emery | P.O. Box 145108 | | | | Salt Lake City | UT | 84114 |
| Utah System of Higher Education | Office of the Commissioner | 60 South 400 West | | | | Salt Lake City | UT | 84101 |
| Vermont Agency of Education | Secretary Daniel M. French | 1 National Life Drive, Davis 5 | | | | Montpelier | VT | 05620 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Vermont Attorney General's Office | 109 State Street | | | | | Montpelier | VT | 05609 |
| Washington Student Achievement Council | Attn: Sam Loftin, Consumer Protection | 917 Lakeridge Way SW | | | | Olympia | WA | 98502 |
| West Virginia Higher Education Policy Commission | 1018 Kanawha Blvd. East | Suite 700 | | | | Charleston | WV | 25301 |
| Wisconsin Deartment of Justice | P.O. Box 7857 | | | | | Madison | WI | 53707 |
| Wisconsin Department of Justice | c/o Josh Kaul, Attorney General | P.O. Box 7857 | | | | Madison | WI | 53707 |
| Wisconsin Department of Public Instruction | Higher Education Panel | 125 S. Webster Street | | | | Madison | WI | 53703 |
| Wyoming Attorney General's Office | Consumer Protection Division | 109 State Capitol | | | | Cheyenne | WY | 82002 |
| Wyoming Department of Education | 122 W. 25th Street | Suite E200 | | | | Cheyenne | WY | 82002 |
| Arizona Department of Revenue | c/o Rob Woods, Director | 1600 W. Monroe Street | | | | Phoenix | AZ | 85007 |
| Arkansas Department of Finance and Administration | c/o Larry Walther, Chief Fiscal Officer & Director | DFA Building, 1509 W. 7th Street, Rm. 401 | | | | Little Rock | AR | 72201 |
| Bankruptcy Section | Indiana Department of Revenue | 100 North Senate Avenue, MS 108 | | | | Indianapolis | IN | 46204 |
| Board of Education of Fayette County | Fayette County Public Schools | Tax Collection Office | P.O. Box 55570 | | | Lexington | KY | 40555 |
| California State Board of Equalization | Special Operations Bankruptcy Team, MIC: 74 | P.O. Box 942879 | | | | Sacramento | CA | 94279 |
| City of Dublin Tax Division | 5555 Perimeter Drive | | | | | Dublin | OH | 43017 |
| City of Fairlawn Tax Department | c/o Jacob Kaufman, Tax Administrator | 3487 S. Smith Road | | | | Fairlawn | OH | 44333 |
| City of Kansas City, Missouri - Revenue Division | City Hall, 2nd Floor | 414 E. 12th Street | | | | Kansas City | MO | 64106 |
| City of Vandalia Income Tax Office | 333 James Bohanan Memorial Drive | | | | | Vandalia | OH | 45377 |
| Colorado Attorney General's Office | c/o Philip J. Weiser, Attorney General | 1300 Broadway, 8th Floor | | | | Denver | CO | 80203 |
| Colorado Department of Revenue | Attn: Bankruptcy Dept., RM 104 | 1881 Pierce Street | | | | Lakewood | CO | 80214 |
| Colorado Department of Revenue | Bankruptcy Section | P.O. Box 17087 | | | | Denver | CO | 80217 |
| Comptroller of Maryland | Attn: Kimberly Stephens | 301 West Preston Street, Room 410 | | | | Baltimore | MD | 21201 |
| Dan Fitzpatrick Consulting, LLC | 234 Reichold Road | | | | | Wexford | PA | 15090 |
| Delaware Division of Revenue/Bankruptcy Service | Attn: Bankruptcy Administrator | Carvel State Building | 820 N. French Street, 8th Floor | | | Wilmington | DE | 19801 |
| District of Columbia Office of Tax and Revenue Compliance Administration | Collection Division | 1101 4th Street, SW, 6th Floor | | | | Washington | DC | 20024 |
| Division of Revenue | Lexington-Fayette Urban County Government | P.O. Box 14058 | | | | Lexington | KY | 40512 |
| Division of Revenue | Lexington-Fayette Urban County Government | 200 E. Main Street | | | | Lexington | KY | 40507 |
| Executive Director | California State Board of Equalization | 450 N. Street, MIC: 73 | | | | Sacramento | CA | 95814 |
| Florida Department of Revenue | c/o Jim Zingale, Executive Director | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399 |
| Franchise Tax Board | Chief Counsel | c/o General Counsel Section | P.O. Box 1720, MS: A-260 | | | Rancho Cordova | CA | 95741 |
| Georiga Department of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd. NE, Suite 9100 | | | | Atlanta | GA | 30345 |
| Iowa Department Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut Street | | | Des Moines | IA | 50319 |
| Kansas Department of Revenue | c/o Mark A. Burghart, Secretary of Revenue | 915 S.W. Harrison Street | | | | Topeka | KS | 66612 |
| Louisiana Department of Revenue | c/o Kevin Richard, Secretary of Revenue | 617 North Third Street | | | | Baton Rouge | LA | 70802 |
| Louisville Metro Revenue Commission | c/o Amanda Baker, Director | 617 W. Jefferson Street | | | | Louisville | KY | 40202 |
| Louisville Metro Revenue Commission | c/o Angela Dunn, Chief Financial Officer for Louisville Metro | 611 W. Jefferson Street | | | | Louisville | KY | 40202 |
| Massachusetts Department of Revenue | Collection Bureau/Bankruptcy Unit | P.O. Box 7090 | | | | Boston | MA | 02204 |
| Michigian Department of Treasury, Tax Policy Division | Attn: Litigation Liaison | 2nd Floor, Austin Building | 430 West Allegan Street | | | Lansing | MI | 48922 |
| Mississippi State Tax Commission | Bankruptcy Section | P.O. Box 22808 | | | | Jackson | MS | 39225 |
| New Hampshire Department of Revenue Administration | Bonnie Walshaw, Collection Division Director | P.O. Box 454 | | | | Concord | NH | 303301 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| New Jersey Attorney General Office | Division of Law Richard J. Hughes Justice Complex | 25 Market Street | P.O. Box 112 | | | Trenton | NJ | 08625 |
| New Mexico Taxation and Revenue Department | c/o Stephanie Schardin Clarke, Secretary | 1100 St. Francis Drive, Suite 1100 | | | | Santa Fe | NM | 87505 |
| NYS Dept. of Taxation & Finance | Bankruptcy Unit - TCD | Building 8, Room 455 | W.A. Harriman State Campus | | | Albany | NY | 01227 |
| Ohio Regional Income Tax Agency | 10107 Brecksville Road | | | | | Brecksville | OH | 44141 |
| Oklahoma Tax Commission | General Counsel's Office | | | | | Oklahoma City | OK | 73194 |
| Oklahoma Tax Commission | General Counsel's Office | 2501 N. Lincoln Blvd. | | | | Oklahoma City | OK | 73105 |
| Oregon Department of Revenue | 955 Center NE #353 | | | | | Salem | OR | 97301 |
| SC DEW | Document Control-Bankruptcy | P.O. Box 995 | | | | Columbia | SC | 29202 |
| State Comptroller of Public Accounts | Revenue Accounting Division-Bankruptcy Section | P.O. Box 13528 | | | | Austin | TX | 78711 |
| State of Alabama Department of Revenue | Legal Division | P.O. Box 320001 | | | | Montgomery | AL | 36132 |
| Tennessee Department of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | | | Nashville | TN | 37202 |
| Utah State Tax Commission | Taxpayer Services Division | Attn: Michelle Riggs | 210 North 1950 West | | | Salt Lake City | UT | 84134 |
| Vermont Department of Taxes | c/o Craig Bolio, Commissioner | 133 State Street | | | | Montpelier | VT | 05602 |
| Viriginia Department of Taxation | c/o Craig M. Burns, Commissioner | 1957 Westmoreland Street | | | | Richmond | VA | 23230 |
| Wisconsin Department of Revenue | c/o Peter Barca | 2135 Rimrock Road | | | | Madison | WI | 53713 |
| Next Step Learning Solutions LLC | 300 Hylan Dr., Suite 222 | | | | | Rochester | NY | 14623 |
| Next Step Learning Solutions LLC | c/o Phillips Lytle LLP | 1400 First Federal Plaza | | | | Rochester | NY | 14614 |
| Shelby County Trustee | PO Box 2751 | | | | | Memphis | TN | 38101 |
| Last Second Media, Inc. | c/o T. Todd Egland, Esq. | Post Office Box 9129 | | | | Bakersfield | CA | 93389 |
| Last Second Media, Inc. | 1717 E. Vista Chino A7-831 | | | | | Palm Springs | CA | 92262 |
| SOAH Films, LLC | 1825 Ponce De Lon Blvd. | #301 | | | | Coral Gables | FL | 33134 |
| ASM Capital V, L.P., as successor in interest to CareerCo, LLC | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Ste. 302 | | | | Woodbury | NY | 11797 |
| Tribune Media | c/o Kathleen Bondi | 1 Galleria Blvd. Suite 850 | | | | Metairie | CA | 70005 |
| Daniel P. Kissee | [redacted] | [redacted] | | | | [redacted] | [redacted] | [redacted] |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | 500 E. BORDER STREET, SUITE 640 | | | | ARLINGTON | TX | 76010 |
| HARRIS COUNTY, ET AL | C/O JOHN P. DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 3064 | | | HOUSTON | TX | 77253 |
| ALIEF INDEPENDENT SCHOOL DISTRICT | ATTN: CARL O. SANDIN | 1235 NORTH LOOP WEST SUITE 600 | | | | HOUSTON | TX | 77008 |
| CITY OF HOUSTON | ATTN: CARL O. SANDIN | 1235 NORTH LOOP WEST SUITE 600 | | | | HOUSTON | TX | 77008 |
| TARRANT COUNTY | C/O ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY, STE 1000 | | | DALLAS | TX | 75207 |
| LYNDA HALL IN HER OFFICIAL CAPACITY AS TAX COLLECTOR OF MADISON COUNTY, AL | 100 NORTHSIDE SQUARE, ROOM 116 | | | | | HUNTSVILLE | AL | 35760 |
| LYNDA HALL IN HER OFFICIAL CAPACITY AS TAX COLLECTOR OF MADISON COUNTY, AL | 1918 N. MEMORIAL PARKWAY | | | | | HUNTSVILLE | AL | 35801 |
| KNOX COUNTY TRUSTEE | ATTN: LINDA G. MCGINNIS | 400 MAIN STREET, SUITE 418 | | | | KNOXVILLE | TN | 37902 |
| MCLENNAN COUNTY | C/O DIANE W SANDERS | P O BOX 17428 | | | | AUSTIN | TX | 78760 |
| MULTNOMAH COUNTY-DART | P.O. BOX 2716 | | | | | PORTLAND | OR | 97208 |
| DALLAS COUNTY | C/O ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY, STE 1000 | | | DALLAS | TX | 75207 |
| ADAMS COUNTY TREASURER | P.O.BOX 869 | | | | | BRIGHTON | CO | 80601 |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE., M/S 501 | | | | | EVERETT | WA | 98201 |
| BALTIMORE COUNTY, MARYLAND | C/O BAMBI GLENN, ASSISTANT COUNTY ATTORNEY | 400 WASHINGTON AVE, SUITE 219 | | | | TOWSON | MD | 21204 |
| ANNE ARUNDEL COUNTY, MARYLAND | ANNE ARUNDEL COUNTY FINANCE OFFICE | PO BOX 2700, MS 1103 | | | | ANNAPOLIS | MD | 21404 |
| CHARLESTON COUNTY REVENUE COLLECTIONS | ATTN: JANICE A. PORTER | 4045 BRIDGEVIEW DRIVE | | | | NORTH CHARLESTON | SC | 29405 |
| KIM HASTIE, REVENUE COMMISSIONER | P.O. DRAWER 1169 | | | | | MOBILE | AL | 36633 |
| MICHELE W. SHAFE CLARK COUNTY ASSESSOR | P.O. BOX 551401 | | | | | LAS VEGAS | NV | 89155 |

| Party | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| SPOKANE COUNTY TREASURER | PO BOX 2165 | | | | | SPOKANE | WA | 99210 |
| BEXAR COUNTY | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 711 Navarro Street, Suite 300 | | | SAN ANTONIO | TX | 78205 |
| HARRIS COUNTY, ET. AL. | C/O JOHN P. DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 3064 | | | HOUSTON | TX | 77253 |
| GROVER DUNN, ASSISTANT TAX COLLECTOR | P. O. BOX 1190 | | | | | BESSEMER | AL | 35021 |